

JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-576 | | | | | | Gupta, S et al. Weight decline in patients switching from olanzapine to quetiapine. *Schizophrenia Research*. 2004; 70: 57-62. |
| D-577 | | | | | | Harvey, P et al. Improvement in Social Competence with Short-Term Atypical Antipsychotic Treatment: A Randomized, Double-Blind Comparison Quetiapine Versus Risperidone for Social Cognition, and Neuropsychological Functioning. *American Journal of Psychiatry*. 2006; 163: 1918-1925. |
| D-578 | | | | | | Hellewell J et al. Patient Satisfaction and Acceptability of Long-Term Treatment with Quetiapine. *International Journal of Psychiatry in Clinical Practice*. 1999; 3: 105-113. |
| D-579 | . | | | | | Henderson, D et al. Glucose Metabolism in Patients With Schizophrenia Treated With Olanzapine or Quetiapine: A Frequently Sampled Intravenous Glucose Tolerance Test and Minimal Model Analysis. *Journal of Clinical Psychiatry*. 2006; 67: 789-797. |
| D-580 | Hamill 45 | | | | | Hirschfeld, R et al. Validity of the Mood Disorder Questionnaire: A General Population Study. *American Journal of Psychiatry*. 2003; 160: 178-180. |
| D-581 | | | | | | Hirschfeld, R et al. Quetiapine in the Treatment of Anxiety in Patients With Bipolar I or II Depression: A Secondary Analysis from a Randomized, Double-Blind, Placebo-Controlled Study. *Journal of Clinical Psychiatry*. 2006; 67: 355-362. |
| D-582 | | | | | | Jamison, R. Suicide and Bipolar Disorder. *Journal of Clinical Psychiatry*. 2000; 61(9): 47-51. |
| D-583 | | | | | | Johnson, D et al. Diabetic Ketoacidosis in a Community-Based Population. *Mayo Clinic Proceedings*. 1980; 55: 83-88. |
| D-584 | | | | | | Joyce, M. Efficacy and Safety of Extended Release Quetiapine Fumarate (Quetiapine XR) Monotherapy in Patients with Generalized Anxiety Disorder (GAD). 2008. Abstract Poster |
| D-585 | | | | | | Juncos, J et al. Quetiapine Improves Psychotic Symptoms and Cognition in Parkinson's Disease. *Movement Disorders*. 2004; 19(1): 29-35. |



# JOINT TRIAL EXHIBIT LIST

Government ____ Plaintiff ____ Defendant __X__ Joint ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-586 | | | | | | Kahn, A et al. Extended Release Quetiapine Fumarate (Quetiapine XR) Monotherapy in the Treatment of Patients with Generalized Anxiety Disorder (GAD). 2008. Abstract Poster. |
| D-587 | | | | | | Kahn, R et al. Efficacy and Tolerability of Once-Daily Extended Release Quetiapine Fumarate in Acute Schizophrenia: A Randomized, Double-Blind, Placebo-Controlled Study. *Journal of Clinical Psychiatry*. 2007; 68: 832-842. |
| D-588 | | | | | | Kahn, R et al. Effectiveness of antipsychotic drugs in first-episode schizophrenia and schizophreniform disorder: an open randomised clinical trial. *The Lancet*. 2008; 371: 1085-1097. |
| D-589 | | | | | | Kasper, S et al. Quetiapine: Efficacy and Tolerability in Schizophrenia. *European Neuropsychopharmacology*. 2001; 4: S405-S413. |
| D-590 | | | | | | Katzman, M et al. Extended Release Quetiapine Fumarate (quetiapine XR) Monotherapy in Maintenance Treatment of Generalized Anxiety Disorder (GAD): Efficacy and Tolerability Results from a Randomized, Placebo-Controlled Trial. 2008. Abstract Poster. |
| D-591 | | | | | | Keck, P. Treatment of Bipolar Disorder, Chapter 3 from *Textbook of Psychopharmacology*. Third Edition. 2004. American Psychiatric Publishing. |
| D-592 | | | | | | Keck, P. The Role of Second-Generation Anti-Psychotic Monotherapy in the Rapid Control of Acute Bipolar Mania. *Journal of Clinical Psychiatry*. 2005; 66(3): 5-11. |
| D-593 | | | | | | King, D et al. A Comparison of bd and tid Dose Regimens of Quetiapine (Seroquel) in the Treatment of Schizophrenia. *Psychopharmacology*. 1998; 137: 139-146. |
| D-594 | | | | | | Kinon, B et al. Long-Term Olanzapine Treatment: Weight Change and Weight-Related Health Factors in Schizophrenia. *Journal of Clinical Psychiatry*. 2001; 62: 92-100. |



**JOINT TRIAL EXHIBIT LIST**

_____ Government    _____ Plaintiff    _____ Defendant    __X__ Joint    _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-595 | | | | | | Kingtering, R et al. A Randomized Open-Label Study of the Impact of Quetiapine versus Risperidone on Sexual Functioning. *Journal of Clinical Psychopharmacology*. 2004; 24: 56-61. |
| D-596 | | | | | Relevance; Prejudicial; Hearsay; Hearsay within hearsay | Koller, E et al. Olanzapine-Associated Diabetes Mellitus. *Pharmacotherapy*. 2002; 22(7): 841-852 |
| D-597 | | | | | | Koller, E et al. Risperidone-Associated Diabetes Mellitus: A Pharmacovigilance Study. *Pharmacotherapy*. 2003; 23(6); 735-744 |
| D-598 | | | | | | Kopala, L et al. Treatment of a First Episode of Psychotic Illness with Quetiapine: An Analysis of 2 year Outcomes. *Schizophrenia Research*. 2005; published online: 1-11. |
| D-599 | Fors 17, Limp 38, Limp 40, Limp 42, Limp 48, Warner 21, Hirshfield 16, Reinstein 42 | | | | Relevance; Prejudicial; Hearsay; Hearsay within hearsay | Scrip, "Seroquel Dear Doctor Letter in Japan." Nov. 8, 2002. (AZSER 10095980-AZSER 10095981) |
| D-600 | | | | | | Kowatch, R et al. Treatment Guidelines for Children and Adolescents with Bipolar Disorder. *Journal of American Children Adolescent Psychiatry*. 2005; 44(4): 213-235. |
| D-601 | | | | | | Kwon, J et al. Weight Management Program for Treatment-Emergent Weight Gain in Olanzapine-Treated Patients with Schizophrenia or Schizoaffective Disorder: A 12-Week Randomized Controlled Clinical Trial. *Journal Clinical of Psychiatry*. 2006; 67: 547-553. |
| D-602 | | | | | | Lambert, B et al. Antipsychotic exposure and type 2 diabetes among patients with schizophrenia: a matched case-control study of California Medicaid claims. *Pharmacoepidemiology and Drug Safety*. 2005; 14(6): 417-425. (1-15) |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-603 | | | | | | Lambert, M et al. New-onset type-2 diabetes associated with atypical antipsychotic medications. *Progress in Neuro-Psychopharmacology & Biological Psychiatry*. 2006; 30: 919-923. |
| D-604 | | | | | | Lamberti, J et al. Prevalence of Diabetes Mellitus Among Outpatients With Severe Mental Disorders Receiving Atypical Antipsychotic Drugs. *Journal of Clinical Psychiatry*. 2004; 65: 702-706. |
| D-605 | | | | | | Laughren, T.P. The Scientific and Ethical Basis for Placebo Controlled Trials in Depression and Schizophrenia: An FDA Perspective. *European Psychiatry*. 2001; 16: 418-23. |
| D-606 | | | | | | Lebovitz, H. Insulin Secretagogues: Old and New. *Diabetes Reviews*. 1999; 7(3): 139-153. |
| D-607 | | | | | | Lee, P et al. Long-Term, Naturalistic Treatment with Olanzapine, Risperidone, Quetiapine, or Haloperidol Monotherapy: 24-Month Results from the Intercontinental Schizophrenia Outpatient Outcomes (IC-SOHO) Study. *International Journal of Psychiatry in Clinical Practice*. 2008; 12(3): 215-227. |
| D-608 | | | | | | Lehman, A et al. The Schizophrenia Patient Outcomes Research Team (PORT): Updated Treatment Recommendations 2003. *Schizophrenia Bulletin*. 2004; 30 (2): 193-217. |
| D-609 | | | | | | Leslie, D et al. Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications. *American Journal of Psychiatry*. 2004; 161: 1709-1711. (J-16) |
| D-610 | | | | | | Letter to the Editor from Deanna Kelly. Six Month Review of Weight and Metabolic Parameters in Patients Receiving Clozapine, Risperidone, Olanzapine, or Quetiapine. *Journal of Clinical Psychiatry*. 2003; 64(9): 1130-1134. |
| D-611 | | | | | | Lieberman, J et al. Drugs of Psychopharmacological Revolution in Clinical Psychiatry. *Psychiatric Services*. 2000; 51(10): 1254-1258. |



# JOINT TRIAL EXHIBIT LIST

Government ___ Plaintiff ___ Defendant _X_ Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-612 | | | | | | Lieberman, J et al. Comparison of Atypicals in First-Episode Psychosis: A Randomized, 52 Week Comparison of Olanzapine, Quetiapine, and Risperidone. 2005; S526. |
| D-613 | Birkett 52 | | | | | Lieberman, J et al. Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia. *NEJM*. 2005; 353 (12): 1209-23. |
| D-614 | | | | | | Lilliker, S. Prevalence of Diabetes in a Manic-Depressive Population. *Comprehensive Psychiatry*. 1980; 21(4): 270-275. |
| D-615 | | | | | | Lindenmayer, J.P. et al. Changes in Glucose and Cholesterol Levels in Patients with Schizophrenia Treated with Typical or Atypical Antipsychotics. *American Journal of Psychiatry*. 2003; 160: 290-296. |
| D-616 | | | | | | Lorenz, W.F. Sugar Tolerance in Dementia Praecox and Other Mental Disorders. *Archives of Neurology and Psychiatry*. 1921, 184-196. |
| D-617 | | | | | | Marchand, W et al. Quetiapine Adjunctive and Monotherapy for Pediatric Bipolar Disorder: A Retrospective Chart Review. *Journal of Child and Adolescent Psychopharmacology*. 2004; 14(3): 405-411. |
| D-618 | | | | | | Martin, B et al. Role of Glucose and Insulin Resistance in Development of Type 2 Diabetes Mellitus: Results of a 25-Year Follow-Up Study. *The Lancet*. 1992; 340: 925-29. |
| D-619 | | | | | | McEvoy, J et al. Expert Consensus Guideline Series Treatment of Schizophrenia 1999. *Journal of Clinical Psychiatry*. 1999; 60 (11): 1-83. |
| D-620 | | | | | | McEvoy, J et al. Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and Risperidone in Patients With Chronic Schizophrenia Who Did Not Respond to Prior Atypical Antipsychotic Treatment. *American Journal of Psychiatry*. 2006; 163: 600-610. (J-17) |
| D-621 | | | | | | McEvoy, J et al. Efficacy and Tolerability of Olanzapine, Quetiapine, and Risperidone in the Treatment of Early Psychosis: A Randomized, Double-Blind 52 Week Comparison. *American Journal of Psychiatry*. 2007; 164: 1050-1060. (J-18) |

JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION



| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-622 | | | | | | McIntyre, R. Quetiapine or Haloperidol as Monotherapy for Bipolar Mania – a 12 Week, Double Blind, Randomised, Parallel-Group, Placebo-Controlled Trial. *European Neuropsychopharmacology*. 2005; 15: 573-585. |
| D-623 | | | | | | McManus, D et al. Quetiapine, A Novel Antipsychotic: Experience in Elderly Patients with Psychotic Disorders. *Journal of Clinical Psychiatry*. 1999; 60(5): 292-298. |
| D-624 | | | | | | Meats, P. Quetiapine (Seroquel): An Effective and Well-Tolerated Atypical Antipsychotic. *International Journal of Psychiatry in Clinical Practice*. 1997; 1: 231-239. |
| D-625 | | | | | | Meyer JM, et al. Change in Metabolic Syndrome Parameters with Antipsychotic Treatment in the CATIE Schizophrenia Trial: Prospective Data from Phase 1." *Schizophrenia Research* 2008, in press. |
| D-626 | | | | | | Miller, A et al. The Texas Medication Algorithm Project (TMAP) Schizophrenia Algorithms. *Journal of Clinical Psychiatry*. 1999; 60(10): 649-657. |
| D-627 | | | | | | Miller, A et al. The Texas Medication Algorithm for Schizophrenia: 2003 Update. *Journal of Clinical Psychiatry*. 2004; 65: 500-508. |
| D-628 | | | | | | Miller, E et al. Incidence of New-Onset Diabetes Mellitus Among Patients Receiving Atypical Neuroleptics in the Treatment of Mental Illness. *Journal of Nervous and Mental Disease*. 2005; 193: 387-395. |
| D-629 | | | | | | Mishra, G et al. Short-Term Weight Change and the Incidence of Diabetes in Midlife. *Diabetes Care*. 2007; 30: 1418-1424. |
| D-630 | | | | | | Moneva, M.H. et al. Multiple Drug Targets in the Management of Type 2 Diabetes, *Current Drug Targets* 2002; 3: 203-221. |
| D-631 | | | | | | Moore, T et al. The Texas Medication Algorithm Project Antipsychotic Algorithm for Schizophrenia: 2006 Update. *Journal of Clinical Psychiatry*. 2007; 68 (11): 1751-1762. |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-632 | | | | | | Mukadds, N et al. Quetiapine Treatment of Children and Adolescents with Tourette's Disorder. *Journal of Child and Adolescent Psychopharmacology.* 2003; 13(3): 295-299. |
| D-633 | | | | | | Mukherjee, S et al. Diabetes Mellitus in Schizophrenic Patients. *Comprehensive Psychiatry.* 1996; 37(1): 68-73. |
| D-634 | | | | | | Mullen, J et al. A Comparison of the Relative Safety, Efficacy, and Tolerability of Quetiapine and Risperidone in Outpatients with Schizophrenia and Other Psychotic Disorders: The Quetiapine Experience with Safety and Tolerability (QUEST) Study. *Clinical Therapeutics.* 2001; 23(11): 1839-1854. |
| D-635 | | | | | | Murasaki, M. Efficacy and Tolerability of Quetiapine Compared with Haloperidol in Patients with Schizophrenia. |
| D-636 | | | | | | Narayan, KMV, et al. Effect of Body Mass Index On Lifetime Risk For Diabetes Mellitus In The United States. *Diabetes Care.* 2007; 30(6): 1562-1566 |
| D-637 | Nasrallah 19 | | | | | Nasrallah, H. Efficacy, Safety, and Tolerability of Quetiapine in Patients with Schizophrenia. *Journal of Clinical Psychiatry.* 2002; 63(suppl.13): 12-20. |
| D-638 | Nasrallah 18 | | | | | Nasrallah, H. A Review of the Effect of Atypical Antipsychotics on Weight. *Psychoneuroendocrinology.* 2003; 28: 83-96. |
| D-639 | | | | | | Nasrallah, H. Metabolic Findings From the CATIE Trial and Their Relation to Tolerability. *CNS Spectator.* 2006; 11(Suppl. 7): 32-39. |
| D-640 | | | | | | National Diabetes Data Group. Classification and Diagnosis of Diabetes Mellitus and Other Categories of Glucose Intolerance. *Diabetes.* 1979; 28: 1038-1057. |
| D-641 | | | | | | National Diabetes Fact Sheet, 2007. Published Online: http://www.cdc.gov/diabetes/pubs/pdf/ndfs_2007.pdf |
| D-642 | | | | | | Newcomer, J. Second Generation (Atypical) Antipsychotics and Metabolic Effects. *CNS Drugs.* 2005; 19(1): 1-93. |
| D-643 | | | | | | Norton, B et al. Mortality of a Lithium-Treated Population. *British Journal of Psychiatry.* 1984; 145: 277-282. |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-644 | | | | | | Ollendorf, D et al. Rate of New-Onset Diabetes Among Patients Treated With Atypical or Conventional Antipsychotic Medications for Schizophrenia. *Medscape General Medicine* . 2004; 6(1): 1-12. |
| D-645 | | | | | | Ollerton, R et al. Day-to-Day Variability of Fasting Plasma Glucose in Newly Diagnosed Type 2 Diabetic Subjects. *Diabetes Care* . 1999; 22: 394-398. |
| D-646 | | | | | | Ostbye, T et al. Atypical Antipsychotic Drugs and Diabetes Mellitus in a Large Outpatient Population: A Retrospective Cohort Study. *Pharmacoepidemiology and Drug Safety* . 2005; 14(6): 407-415. |
| D-647 | | | | | | Patel, N et al. A Retrospective Analysis of the Short-Term Effects of Olanzapine and Quetiapine on Weight and Body Mass Index in Children and Adolescents. *Pharmacotherapy* . 2004; 24(7): 824-830. |
| D-648 | | | | | | Peuskens, J. A Comparison of Quetiapine and Chlorpromazine in the Treatment of Schizophrenia. *Acta Psychiatrica Scandinavica* . 1997; 96: 265-272. |
| D-649 | | | | | | Peuskens, J et al. Prevention of Schizophrenia Relapse with Extended Release Quetiapine Fumarate Dosed Once Daily: A Randomized, Placebo-Controlled Trial in Clinically Stable Patients. *Psychiatry MMC* . 2007; published online: 1-17. |
| D-650 | | | | | | Peuskens, J et al. Long-term Symptomatic Remission of Schizophrenia with Once-Daily Extended Release Quetiapine Fumarate. *Schizophrenia Research* . 2008; 98: 14-15. |
| D-651 | | | | | | Pink Sheet. (AZSER 1009462-AZSER 1009464) |
| D-652 | | | | | | Planansky, K. Changes in Weight in Patients Receiving a Tranquilizing Drug. *Psychiatry Quarterly*. 1958; 32: 289-303. |
| D-653 | | | | | | Practice Guidelines for the Treatment of Patients with Schizophrenia. American Psychiatric Association Practice Guidelines. *American Journal of Psychiatry*. 1997; 154(4): 1-63. |



**JOINT TRIAL EXHIBIT LIST**

—— Government  —— Plaintiff  —— Defendant  X  Joint  —— Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-654 | | | | | | Ratner, R et al. Differential Effects of Quetiapine, Olanzapine and Risperidone on Glucose Metabolism in Patients with Schizophrenia: Results from a 24-Week Randomized Study (Abstract 124). *ACNP 2006 Annual Meeting*. |
| D-655 | | | | | | Regmold, W et al. Increased Prevalence of Type II Diabetes Mellitus Among Psychiatric Inpatients with Bipolar I Affective and Schizoaffective Disorders Independent Psychotropic Drug Use. *Journal of Affective Disorders*. 2002; 70: 19-26. |
| D-656 | Gaskill 49, Hamill 19, Reinstein 5 | | | | | Reinstein, M et al. Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycaemic Control. Preliminary Findings. *Clinical Drug Investigation*. 1999; 18(2): 99-104. |
| D-657 | | | | | | Report of the Expert Committee on the Diagnosis and Classification of Diabetes Mellitus. *Diabetes Care*. 2003; 26 (suppl. 1): s5-s20. |
| D-658 | | | | | | Resnick, H et al. Relation of Weight Gain and Weight Loss on Subsequent Diabetes Risk in Overweight Adults. *Journal of Epidemiology and Community Health*. 2000; 54: 596-602. |
| D-659 | | | | | | Riedel, M et al. Quetiapine Has Equivalent Efficacy and Superior Tolerability to Risperidone in the Treatment of Schizophrenia with Predominantly Negative Symptoms. *European Archives of Psychiatry and Clinical Neuroscience* 2008; published online: 1-6. |
| D-660 | | | | | | Rosenheck, R et al. Does Switching to a New Anti-Psychotic Improve Outcomes? *Schizophrenia Research*. 2008; published online: 1-8. |
| D-661 | | | | | | Ryan, M et al. Impaired Fasting Glucose Tolerance in First-Episode Drug-Naïve Patients with Schizophrenia. *American Journal of Psychiatry*. 2003; 160: 284-289. |
| D-662 | | | | | | Ryan, M et al. Physical Consequences of Schizophrenia and it Treatment :The Metabolic Syndrome. *Life Sciences*. 2002; 71:239-257. |
| D-663 | | | | | | Sachs, G et al. Quetiapine with Lithium or Divalproex for the Treatment of Bipolar Mania: A Randomized, Double Blind, Placebo Controlled Study. *Bipolar Disorders*. 2004; 6: 213-223. |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-664 | | | | | | Schatzberg, A. *Textbook of Psychopharmacology*. The American Psychiatric Publishing Company, 2004. Third edition. |
| D-665 | | | | | | Schneider, L. Effectiveness of Atypical Antipsychotic Drugs in Patients with Alzheimer's Disease. *NEJM*. 2006; 355(15): 1525-38. |
| D-666 | | | | | | Schulz, C et al. The Efficacy of Quetiapine vs. Haloperidol and Placebo: a Meta-Analytic Study of Efficacy. *Schizophrenia Research* 2003; 62: 1-12. |
| D-667 | | | | | | Semyak, M. Letter to the Editor. Diabetes and Atypical Neuroleptics. *American Journal of Psychiatry*. 2003; 160(2): 3k8. |
| D-668 | | | | | | Semyak, M. Undiagnosed Hyperglycemia in Patients Treated with Atypical Antipsychotics. *Journal of Clinical Psychiatry*. 2005; 66: 1463-1467. (J-19) |
| D-669 | | | | | | Sirota, P et al. Quetiapine versus Olanzapine for the Treatment of Negative Symptoms in Patients with Schizophrenia. *Human Psychopharmacology: Clinical and Experimental*. 2006; 21: 227-234. |
| D-670 | | | | | | Small, J et al. Quetiapine in Patients with Schizophrenia. *Archives of General Psychiatry*. 1997; 54: 549-557. |
| D-671 | | | | | | Sowell, M et al. Hyperglycemic Clamp Assessment of Insulin Secretory Responses in Normal Subjects Treated with Olanzapine, Risperidone, or Placebo. *Journal of Clinical Endocrinology and Metabolism*. 2002; 87: 2918-2923. |
| D-672 | | | | | | Sowell, M et al. Evaluation of Insulin Sensitivity in Healthy Volunteers Treated with Olanzapine, Risperidone, or Placebo: A Prospective, Randomized Study Using the Two-Step Hyperinsulinemic, Euglycemic Clamp. *Journal of Clinical Endocrinology and Metabolism* 2003; 88: 5875-5880. |
| D-673 | | | | | | Spelman, L.M., et al. Impaired Glucose Tolerance in First-Episode Drug-Naïve Patients with Schizophrenia. *Diabetic Medicine*. 2007; 24: 481-485. |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-674 | | | | | | Strom, B. Study Designs Available for Pharmacoepidemiology Studies. *Pharmacoepidemiology.* Philadelphia: John Wiley & Sons, 2005. 17-28. |
| D-675 | | | | | | Stroup, T et al. Effectiveness of Olanzapine, Quetiapine, Risperidone, and Ziprasidone in Patients With Chronic Schizophrenia Following Discontinuation of a Previous Atypical Antipsychotic. *American Journal of Psychiatry.* 2006; 163: 611-622. (J-20) |
| D-676 | | | | | | Stroup, T et al.  Effectiveness of Olanzapine, Quetiapine, and Risperidone in Patients With Chronic Schizophrenia After Discontinuing Perphenazine: A CATIE Study. *American Journal of Psychiatry.* 2007; 164: 415-427. (J-21) |
| D-677 | | | | | | Sussman, N. Review of Atypical Antipsychotics and Weight Gain. *Journal of Clinical Psychiatry.* 2001; 62(23): 5-12. |
| D-678 | | | | | | Taubes, G et al. Epidemiology Faces Its Limits. *Science.* 2000; 269: 164-169. |
| D-679 | | | | | | Taylor, E et al. Antihypertensive Medications and the Risk of Incident Type 2 Diabetes. *Diabetes Care.* 2006; 29:1065-1070. |
| D-680 | | | | | | Thakore, J.H. et al. Increased Visceral Fat Distribution in Drug-Naïve and Drug Free Patients with Schizophrenia. *International Journal of Obesity.* 2002; 26:137-141. |
| D-681 | | | | | | Thase, M et al.  Efficacy of Quetiapine Monotherapy in Bipolar I and II Depression: A Double-blind, Placebo-controlled Study (The BOLDER II Study). *Journal of Clinical Psychopharmacology.* 2006; 26: 600-609. |
| D-682 | | | | | | Troisi RJ, et al.  Diurnal Variation in Fasting Plasma Glucose: Implications for Diagnosis of Diabetes in Patients Examined in the Afternoon." *JAMA.* 2000; 284(24): 3157-3159. |
| D-683 | | | | | | Umbricht, D et al. Clozapine and Weight Gain. *Journal of Clinical Psychiatry.* 1994; 55(suppl B): 157-160. |
| D-684 | | | | | | US Department of Health and Human Services "Quick Information for Your Health on Diabetes." |

**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION



| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-685 | | | | | | US Department of Health and Human Services. *Mental Health: A Report of the Surgeon General*. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Center for Mental Health Services, NIH, National Institute of Mental Health, 1999. |
| D-686 | | | | | | van Nimwegen, L et al. Hepatic Insulin Resistance in Antipsychotic Naive Schizophrenic Patients: Stable Isotope Studies of Glucose Metabolism. *Journal of Clinical Endocrinology and Metabolism*. 2008; 93:572-577. |
| D-687 | | | | | | Velligan, D et al. Does Cognitive Function Improve with Quetiapine in Comparison with Haloperidol? *Schizophrenia Research*. 2002; 53: 239-248. |
| D-688 | | | | | | Vieta, E et al. Efficacy and Safety of Quetiapine in Combination with Lithium or Divalproex for Maintenance of Patients with Bipolar I Disorder (International Trial 126). *Journal of Affective Disorders*. 2008; 109: 251-263. |
| D-689 | | | | | | Wait-kin, L et al. A Survey for Unknown Diabetes in a Mental Hospital. *Diabetes*. 1966; 15: 97-104. |
| D-690 | | | | | | Wannamethee SG, et al. Weight Change and Duration of Overweight and Obesity in the Incidence of Type II Diabetes. *Diabetes Care*. 1999; 28(8): 1266-1272. |
| D-691 | | | | | | Weisler, R et al. Extended Release Quetiapine Fumarate (Quetiapine XR) Monotherapy for Major Depressive Disorder (MDD): A Double Blind, Placebo Controlled Study. 2008. Abstract Poster. |
| D-692 | | | | | | Westheide, J et al. Prolactin, Subjective Well-Being and Sexual Dysfunction: An Open Label Observational Study Comparing Quetiapine with Risperidone. *Journal of Sex Medicine*; published online: 1-8. |
| D-693 | | | | | | Wetterling, T et al. Weight Gain: Side Effect of Atypical Neuroleptics. *Journal of Clinical Psychopharmacology*. 1999; 19(4): 316-321. |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-694 | | | | | | Willi, C et al. Active Smoking and the Risk of Type 2 Diabetes: A Systematic Review and Meta-Analysis. *JAMA*. 2007; 298(22): 2654-2664. |
| D-695 | | | | | | Woo, V. Canadian Diabetes Association Position Paper: Antipsychotic Medications and Associated Risks of Weight Gain and Diabetes. *Canadian Journal of Diabetes*. 2005; 29(2): 111-112. |
| D-696 | | | | | | Wu, RR et al. Lifestyle Intervention and Metformin for Treatment of Antipsychotic-Induced Weight Gain: A Randomized Controlled Trial. *JAMA*. 2008; 299: 185-93. |
| D-697 | | | | | | Yatham, L et al. Quetiapine Versus Placebo in Combination With Lithium or Divalproex for the Treatment of Bipolar Mania. *Journal of Clinical Psychopharmacology*. 2004; 24(6): 599-606. |
| D-698 | | | | | | Zhong, K et al. Comparison of Quetiapine and Risperidone in the Treatment of Schizophrenia: A Randomized, Double-Blind, Flexible-Dose, 8-Week Study. *Journal of Clinical Psychiatry*. 2006; 67: 1093-1103. |
| D-699 | | | | | Hearsay | 4/7/09. Newcomer J et al., A 24-Week, Multicenter, Open-Label Randomized Study To Compare Changes in Glucose Metabolism in Patients With Schizophrenia Receiving Treatment With Olanzapine, Quetiapine, or Risperidone. J Clin Psychiatry April 7, 2009: e1-e13 (pii: ej08m04132) |
| D-700 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-701 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-702 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-703 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-704 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-705 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-706 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-707 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-708 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-709 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-710 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-711 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-712 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-713 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-714 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-715 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-716 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-717 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-718 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-719 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-720 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-721 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-722 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-723 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-724 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-725 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-726 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-727 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-728 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-729 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-730 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-731 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-732 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-733 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-734 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-735 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-736 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-737 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-738 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-739 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-740 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-741 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

\_\_\_\_\_ Government \_\_\_\_\_ Plaintiff \_\_\_\_\_ Defendant \_X\_ Joint \_\_\_\_\_ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-742 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-743 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-744 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-745 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-746 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-747 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-748 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-749 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-750 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-751 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-752 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-753 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-754 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-755 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-756 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-757 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-758 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-759 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-760 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-761 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-762 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-763 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-764 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-765 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-766 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-767 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-768 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-769 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-770 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-771 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-772 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-773 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-774 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-775 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-776 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-777 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-778 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-779 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-780 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-781 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-782 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-783 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-784 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-785 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-786 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-787 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-788 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-789 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-790 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-791 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-792 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-793 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-794 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-795 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-796 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-797 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-798 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-799 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-800 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-801 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-802 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-803 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-804 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-805 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-806 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-807 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-808 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-809 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-810 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-811 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-812 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-813 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-814 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-815 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-816 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-817 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-818 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-819 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-820 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-821 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-822 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-823 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-824 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-825 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-826 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-827 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-828 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-829 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-830 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-831 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-832 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-833 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-834 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-835 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-836 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-837 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |

 

JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-838 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-839 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-840 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-841 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-842 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-843 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-844 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-845 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-846 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-847 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-848 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-849 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-850 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-851 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-852 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-853 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-854 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-855 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-856 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-857 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-858 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-859 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-860 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-861 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-862 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-863 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-864 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-865 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-866 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-867 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-868 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-869 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-870 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-871 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-872 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-873 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-874 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-875 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-876 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-877 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-878 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-879 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-880 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-881 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-882 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-883 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-884 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-885 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-886 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-887 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-888 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-889 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-890 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-891 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-892 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-893 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-894 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-895 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-896 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-897 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-898 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-899 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-900 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-901 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



**JOINT TRIAL EXHIBIT LIST**

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-902 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-903 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-904 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-905 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-906 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-907 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-908 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-909 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-910 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-911 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-912 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-913 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-914 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-915 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-916 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-917 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-918 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-919 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-920 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-921 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-922 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-923 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-924 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-925 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-926 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-927 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-928 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-929 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-930 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-931 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-932 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-933 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-934 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-935 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-936 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-937 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-938 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-939 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-940 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-941 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-942 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-943 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-944 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-945 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-946 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-947 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-948 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-949 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-950 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-951 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-952 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-953 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-954 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-955 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-956 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-957 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-958 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-959 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-960 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-961 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-962 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-963 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-964 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-965 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-966 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-967 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-968 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-969 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-970 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-971 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-972 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-973 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-974 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-975 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-976 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-977 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-978 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-979 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-980 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-981 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-982 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-983 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-984 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-985 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-986 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-987 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-988 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-989 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-990 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-991 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-992 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-993 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-994 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-995 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-996 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-997 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |

JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-998 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-999 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1000 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1001 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1002 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1003 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1004 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1005 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1006 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1007 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1008 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1009 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1010 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1011 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1012 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1013 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1014 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1015 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1016 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1017 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1018 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1019 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1020 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1021 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1022 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1023 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1024 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1025 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1026 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1027 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1028 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1029 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1030 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1031 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1032 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1033 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1034 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1035 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1036 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1037 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1038 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1039 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1040 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1041 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1042 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1043 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1044 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1045 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1046 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1047 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1048 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1049 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1050 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1051 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1052 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1053 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1054 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1055 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1056 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1057 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1058 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1059 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1060 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1061 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1062 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1063 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1064 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1065 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1066 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1067 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1068 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1069 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1070 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1071 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1072 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1073 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1074 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1075 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1076 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1077 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1078 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1079 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1080 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1081 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1082 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1083 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1084 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1085 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1086 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1087 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1088 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1089 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1090 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1091 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1092 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1093 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1094 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1095 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1096 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1097 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1098 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1099 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1100 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1101 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1102 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1103 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1104 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1105 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1106 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1107 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1108 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1109 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1110 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1111 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1112 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1113 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1114 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1115 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1116 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1117 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1118 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1119 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1120 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1121 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1122 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1123 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1124 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1125 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1126 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1127 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1128 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1129 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1130 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1131 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1132 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1133 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1134 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1135 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1136 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1137 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1138 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1139 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1140 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1141 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1142 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1143 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1144 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1145 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1146 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1147 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1148 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1149 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1150 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1151 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1152 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1153 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1154 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1155 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1156 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1157 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1158 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1159 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1160 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1161 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1162 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1163 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1164 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1165 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1166 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1167 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1168 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1169 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1170 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1171 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1172 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1173 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1174 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1175 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1176 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1177 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1178 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1179 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1180 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1181 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1182 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1183 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1184 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1185 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1186 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1187 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1188 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1189 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



**JOINT TRIAL EXHIBIT LIST**

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1190 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1191 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1192 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1193 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1194 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1195 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1196 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1197 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1198 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1199 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1200 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1201 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1202 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1203 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1204 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1205 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1206 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1207 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1208 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1209 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1210 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1211 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1212 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1213 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1214 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1215 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1216 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1217 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1218 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1219 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1220 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1221 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1222 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1223 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1224 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1225 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1226 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1227 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1228 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1229 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1230 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1231 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1232 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1233 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1234 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1235 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1236 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1237 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1238 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1239 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1240 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1241 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1242 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1243 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1244 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1245 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1246 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1247 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1248 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1249 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1250 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1251 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1252 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1253 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1254 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1255 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1256 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1257 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1258 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1259 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1260 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1261 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1262 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1263 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1264 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1265 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1266 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1267 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1268 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1269 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1270 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1271 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1272 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1273 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1274 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1275 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1276 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1277 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1278 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1279 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1280 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1281 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1282 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1283 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1284 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1285 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |

JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION



| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1286 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1287 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1288 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1289 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1290 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1291 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1292 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1293 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1294 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1295 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1296 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1297 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1298 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1299 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1300 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1301 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1302 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1303 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1304 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1305 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1306 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1307 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1308 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1309 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1310 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1311 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1312 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1313 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1314 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1315 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1316 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1317 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1318 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1319 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1320 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1321 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1322 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1323 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1324 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1325 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1326 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1327 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1328 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1329 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1330 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1331 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1332 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1333 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1334 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1335 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1336 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1337 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1338 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1339 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1340 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1341 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1342 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1343 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1344 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1345 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1346 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1347 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1348 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1349 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1350 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1351 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1352 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1353 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1354 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1355 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1356 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1357 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1358 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1359 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1360 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1361 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1362 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1363 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1364 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1365 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1366 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1367 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1368 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1369 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1370 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1371 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1372 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1373 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1374 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1375 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1376 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1377 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1378 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1379 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1380 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1381 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



**JOINT TRIAL EXHIBIT LIST**

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1382 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1383 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1384 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1385 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1386 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1387 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1388 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1389 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1390 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1391 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1392 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1393 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1394 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1395 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1396 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1397 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1398 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1399 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1400 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1401 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1402 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1403 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1404 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1405 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1406 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1407 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1408 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1409 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1410 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1411 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1412 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1413 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



**JOINT TRIAL EXHIBIT LIST**

Government ____ Plaintiff ____ Defendant _X_ Joint ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1414 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1415 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1416 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1417 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1418 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1419 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1420 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1421 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1422 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1423 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1424 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1425 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1426 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1427 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1428 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1429 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1430 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1431 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1431 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1432 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1433 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1433 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1434 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1435 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1436 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1436 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1437 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1438 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1439 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1440 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1441 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1442 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1443 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1444 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1445 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1446 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1447 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1448 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1449 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1450 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1451 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1452 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1453 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1454 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1455 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1456 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1457 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1457 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1458 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1459 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1460 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1461 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1462 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1463 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1464 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1465 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1466 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1467 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1468 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1469 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1470 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1471 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1472 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1473 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1474 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1475 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1476 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1477 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1477 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1478 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1479 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1480 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1481 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1482 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1483 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1484 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1485 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1486 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1487 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1488 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1489 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1490 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1491 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1492 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1493 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1494 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1495 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1496 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1497 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1498 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1499 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1500 | | | | | | RESERVED FOR CASE-SPECIFIC EXHIBITS |
| D-1501 | | | | | | EPS/TD Video |
| D-1502 | | | | | Relevance; FRE 404; Impermissible character evidence | Demonstrative 1 as provided to plaintiffs |
| D-1503 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 2 as provided to plaintiffs |
| | | | | | | Demonstrative 3 as provided to plaintiffs |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1504 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 4 as provided to plaintiffs |
| D-1505 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 5 as provided to plaintiffs |
| D-1506 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 6 as provided to plaintiffs |
| D-1507 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 7 as provided to plaintiffs |
| D-1508 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 8 as provided to plaintiffs |
| D-1509 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 9 as provided to plaintiffs |
| D-1510 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 10 as provided to plaintiffs |
| D-1511 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 11 as provided to plaintiffs |
| D-1512 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 12 as provided to plaintiffs |
| D-1513 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 13 as provided to plaintiffs |



JOINT TRIAL EXHIBIT LIST
___ Government ___ Plaintiff ___ Defendant _X_ Joint ___ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1514 | | | | | Foundation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 14 as provided to plaintiffs |
| D-1515 | | | | | Foundation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 15 as provided to plaintiffs |
| D-1516 | | | | | Foundation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 16 as provided to plaintiffs |
| D-1517 | | | | | Foundation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 17 as provided to plaintiffs |
| D-1518 | | | | | Foundation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 18 as provided to plaintiffs |
| D-1519 | | | | | Foundation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 19 as provided to plaintiffs |
| D-1520 | | | | | Foundation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 20 as provided to plaintiffs |
| D-1521 | | | | | Foundation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 21 as provided to plaintiffs |
| D-1522 | | | | | Foundation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 22 as provided to plaintiffs |
| D-1523 | | | | | Foundation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 23 as provided to plaintiffs |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1524 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 24, revised, as provided to plaintiffs |
| D-1525 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 25 as provided to plaintiffs |
| D-1526 | | | | | Foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 26 as provided to plaintiffs |
| D-1527 | | | | | Assumes facts not in evidence; foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 27 as provided to plaintiffs |
| D-1528 | | | | | Assumes facts not in evidence; foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 28 as provided to plaintiffs |
| D-1529 | | | | | Assumes facts not in evidence; foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 29 as provided to plaintiffs |
| D-1530 | | | | | Assumes facts not in evidence; foundation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 30 as provided to plaintiffs |
| D-1531 | | | | | | Demonstrative 31 as provided to plaintiffs |
| D-1532 | | | | | | Demonstrative 32 as provided to plaintiffs |
| D-1533 | | | | | | Demonstrative 33 as provided to plaintiffs |



JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1534 | | | | | FRE 403; prejudice outweighs probative value/ confusion; assumes facts not in evidence; foundation; mischaracterizes evidence | Demonstrative 34 as provided to plaintiffs |
| D-1535 | | | | | Speculation; assumes facts not in evidence; mischaracterizes evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 35 as provided to plaintiffs |
| D-1536 | | | | | Speculation; assumes facts not in evidence; mischaracterizes evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 36 as provided to plaintiffs |
| D-1537 | | | | | Speculation; assumes facts not in evidence; mischaracterizes evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 37 as provided to plaintiffs |
| D-1538 | | | | | Speculation; assumes facts not in evidence; mischaracterizes evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 38 as provided to plaintiffs |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1539 | | | | | Speculation; assumes facts not in evidence; mischaracterizes evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 39 as provided to plaintiffs |
| D-1540 | | | | | Speculation; assumes facts not in evidence; mischaracterizes evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 40 as provided to plaintiffs |
| D-1541 | | | | | Mischaracterizes evidence; foundation; speculation; impermissible scientific evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 41 as provided to plaintiffs |
| D-1542 | | | | | Mischaracterizes evidence; foundation; speculation; impermissible scientific evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 42, revised, as provided to plaintiffs |
| D-1543 | | | | | Relevance; mischaracterizes evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 43 as provided to plaintiffs |
| D-1544 | | | | | | Demonstrative 44 as provided to plaintiffs |
| D-1545 | | | | | | Demonstrative 45 as provided to plaintiffs |



**JOINT TRIAL EXHIBIT LIST**

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1546 | | | | | FRE 403; prejudice outweighs probative value/confusion; mischaracterizes evidence; foundation | Demonstrative 46 as provided to plaintiffs |
| D-1547 | | | | | FRE 403; prejudice outweighs probative value/confusion; hearsay; mischaracterizes evidence | Demonstrative 47 as provided to plaintiffs |
| D-1548 | | | | | | Demonstrative 48 as provided to plaintiffs |
| D-1549 | | | | | | Demonstrative 49 as provided to plaintiffs |
| D-1550 | | | | | Speculation; Hearsay; FRE 403; prejudice outweighs probative value/confusion; foundation | Demonstrative 50 as provided to plaintiffs |
| D-1551 | | | | | Speculation; Hearsay; FRE 403; prejudice outweighs probative value/confusion; foundation | Demonstrative 51 as provided to plaintiffs |
| D-1552 | | | | | Foundation; assumes facts not in evidence; mischaracterizes evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 52 as provided to plaintiffs |
| D-1553 | | | | | Hearsay; speculation; assumes facts not in evidence; mischaracterizes evidence | Demonstrative 53 as provided to plaintiffs |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1554 | | | | | FRE 403; prejudice outweighs probative value/confusion; hearsay; speculation | Demonstrative 54 as provided to plaintiffs |
| D-1555 | | | | | Hearsay; assumes facts not in evidence; mischaracterizes evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 55 as provided to plaintiffs |
| D-1556 | | | | | | Demonstrative 56 as provided to plaintiffs |
| D-1557 | | | | | Hearsay | Demonstrative 57 as provided to plaintiffs |
| D-1558 | | | | | Assumes facts not in evidence; FRE 403; prejudice outweighs probative value/confusion; mischaracterizes evidence; foundation | Demonstrative 58 as provided to plaintiffs |
| D-1559 | | | | | Hearsay; FRE 403; prejudice outweighs probative value/confusion; mischaracterizes evidence | Demonstrative 59 as provided to plaintiffs |
| D-1560 | | | | | Hearsay; FRE 403; prejudice outweighs probative value/confusion; mischaracterizes evidence | Demonstrative 60 as provided to plaintiffs |
| D-1561 | | | | | | Demonstrative 61 as provided to plaintiffs |
| D-1562 | | | | | | Demonstrative 62 as provided to plaintiffs |
| D-1563 | | | | | | Demonstrative 63 as provided to plaintiffs |
| D-1564 | | | | | | Demonstrative 64 as provided to plaintiffs |



# JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   __X__ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1565 | | | | | Mischaracterizes evidence; FRE 403; prejudice outweighs probative value/confusion; assumes facts not in evidence | Demonstrative 65 as provided to plaintiffs |
| D-1566 | | | | | Hearsay; mischaracterizes evidence; assumes facts not in evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 66 as provided to plaintiffs |
| D-1567 | | | | | Speculation, impermissible scientific evidence | Demonstrative 67 as provided to plaintiffs |
| D-1568 | | | | | | Demonstrative 68 as provided to plaintiffs |
| D-1569 | | | | | Speculation | Demonstrative 69 as provided to plaintiffs |
| D-1570 | | | | | | Demonstrative 70 as provided to plaintiffs |
| D-1571 | | | | | Hearsay; mischaracterizes evidence | Demonstrative 71 as provided to plaintiffs |
| D-1572 | | | | | Hearsay; mischaracterizes evidence | Demonstrative 72 as provided to plaintiffs |
| D-1573 | | | | | FRE 403; prejudice outweighs probative value/confusion; speculation | Demonstrative 73 as provided to plaintiffs |
| D-1574 | | | | | Hearsay; speculation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 74 as provided to plaintiffs |
| D-1575 | | | | | Hearsay; speculation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 75 as provided to plaintiffs |
| D-1576 | | | | | Hearsay; speculation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 76 as provided to plaintiffs |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court
Case No. 6:06-cv-1769-ACC-DAB
Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1577 | | | | | Hearsay; mischaracterizes evidence | Demonstrative 77 as provided to plaintiffs |
| D-1578 | | | | | Hearsay; mischaracterizes evidence | Demonstrative 78 as provided to plaintiffs |
| D-1579 | | | | | Hearsay; mischaracterizes evidence | Demonstrative 79 as provided to plaintiffs |
| D-1580 | | | | | | Demonstrative 80 as provided to plaintiffs |
| D-1581 | | | | | | Demonstrative 81 as provided to plaintiffs |
| D-1582 | | | | | | Demonstrative 82 as provided to plaintiffs |
| D-1583 | | | | | FRE 403; prejudice outweighs probative value/confusion; hearsay; assumes facts not in evidence | Demonstrative 83 as provided to plaintiffs |
| D-1584 | | | | | | Demonstrative 84 as provided to plaintiffs |
| D-1585 | | | | | Hearsay; FRE 403; prejudice outweighs probative value/confusion; mischaracterizes evidence | Demonstrative 85 as provided to plaintiffs |
| D-1586 | | | | | Hearsay; FRE 403; prejudice outweighs probative value/confusion; mischaracterizes evidence | Demonstrative 86 as provided to plaintiffs |
| D-1587 | | | | | Argumentative; speculation; mischaracterizes evidence | Demonstrative 87 as provided to plaintiffs |
| D-1588 | | | | | Speculation; mischaracterizes evidence | Demonstrative 88 as provided to plaintiffs |
| D-1589 | | | | | Mischaracterizes evidence; speculation | Demonstrative 89 as provided to plaintiffs |
| D-1590 | | | | | | Demonstrative 90 as provided to plaintiffs |



**JOINT TRIAL EXHIBIT LIST**

Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1591 | | | | | Hearsay; FRE 403; prejudice outweighs probative value/confusion; mischaracterizes evidence | Demonstrative 91 as provided to plaintiffs |
| D-1592 | | | | | | Demonstrative 92 as provided to plaintiffs |
| D-1593 | | | | | | Demonstrative 93 as provided to plaintiffs |
| D-1594 | | | | | | Demonstrative 94 as provided to plaintiffs |
| D-1595 | | | | | | Demonstrative 95 as provided to plaintiffs |
| D-1596 | | | | | | Demonstrative 96 as provided to plaintiffs |
| D-1597 | | | | | | Demonstrative 97, revised, as provided to plaintiffs |
| D-1598 | | | | | | Demonstrative 98 as provided to plaintiffs |
| D-1599 | | | | | | Demonstrative 99 as provided to plaintiffs |
| D-1600 | | | | | | Demonstrative 100 as provided to plaintiffs |
| D-1601 | | | | | | Demonstrative 101 as provided to plaintiffs |
| D-1602 | | | | | | Demonstrative 102 as provided to plaintiffs |
| D-1603 | | | | | | Demonstrative 103 as provided to plaintiffs |
| D-1604 | | | | | | Demonstrative 104 as provided to plaintiffs |
| D-1605 | | | | | | Demonstrative 105 as provided to plaintiffs |
| D-1606 | | | | | | Demonstrative 106 as provided to plaintiffs |
| D-1607 | | | | | | Demonstrative 107 as provided to plaintiffs |
| D-1608 | | | | | | Demonstrative 108 as provided to plaintiffs |
| D-1609 | | | | | | Demonstrative 109 as provided to plaintiffs |
| D-1610 | | | | | | Demonstrative 110 as provided to plaintiffs |
| D-1611 | | | | | | Demonstrative 111 as provided to plaintiffs |
| D-1612 | | | | | | Demonstrative 112 as provided to plaintiffs |
| D-1613 | | | | | | Demonstrative 113 as provided to plaintiffs |
| D-1614 | | | | | | Demonstrative 114 as provided to plaintiffs |
| D-1615 | | | | | | Demonstrative 115 as provided to plaintiffs |
| D-1616 | | | | | | Demonstrative 116 as provided to plaintiffs |
| D-1617 | | | | | | Demonstrative 117 as provided to plaintiffs |
| D-1618 | | | | | | Demonstrative 118 as provided to plaintiffs |
| D-1619 | | | | | | Demonstrative 119 as provided to plaintiffs |



JOINT TRIAL LIST

——— Government ___ Plaintiff ___ Defendant _X_ Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1620 | | | | | | Demonstrative 120 as provided to plaintiffs |
| D-1621 | | | | | Speculation; mischaracterizes evidence; assumes facts not in evidence; FRE 403; prejudice outweighs probative value/ confusion; hearsay | Demonstrative 121 as provided to plaintiffs |
| D-1622 | | | | | Speculation; mischaracterizes evidence; assumes facts not in evidence; FRE 403; prejudice outweighs probative value/ confusion; hearsay | Demonstrative 122 as provided to plaintiffs |
| D-1623 | | | | | Speculation; mischaracterizes evidence; assumes facts not in evidence; FRE 403; prejudice outweighs probative value/ confusion; hearsay | Demonstrative 123 as provided to plaintiffs |
| D-1624 | | | | | Speculation; mischaracterizes evidence; assumes facts not in evidence; FRE 403; prejudice outweighs probative value/ confusion; hearsay | Demonstrative 124 as provided to plaintiffs |



JOINT TRIAL EXHIBIT LIST

____ Government   ____ Plaintiff   ____ Defendant   _X_ Joint   ____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1625 | | | | | Speculation; mischaracterizes evidence; assumes facts not in evidence; FRE 403; prejudice outweighs probative value/ confusion; hearsay | Demonstrative 125 as provided to plaintiffs |
| D-1626 | | | | | Speculation; mischaracterizes evidence; assumes facts not in evidence; FRE 403; prejudice outweighs probative value/ confusion; hearsay | Demonstrative 126 as provided to plaintiffs |
| D-1627 | | | | | Speculation; mischaracterizes evidence; assumes facts not in evidence; FRE 403; prejudice outweighs probative value/ confusion; hearsay | Demonstrative 127 as provided to plaintiffs |
| D-1628 | | | | | | Demonstrative 128 as provided to plaintiffs |
| D-1629 | | | | | | Demonstrative 129 as provided to plaintiffs |
| D-1630 | | | | | | Demonstrative 130 as provided to plaintiffs |
| D-1631 | | | | | | Demonstrative 131 as provided to plaintiffs |
| D-1632 | | | | | | Demonstrative 132 as provided to plaintiffs |
| D-1633 | | | | | Speculation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 133 as provided to plaintiffs |
| D-1634 | | | | | Speculation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 134 as provided to plaintiffs |



JOINT TRIAL EXHIBIT LIST

Government _____ Plaintiff _____ Defendant __X__ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1635 | | | | | | Demonstrative 135 as provided to plaintiffs |
| D-1636 | | | | | FRE 403; prejudice outweighs probative value/confusion; hearsay; mischaracterizes evidence | Demonstrative 136 as provided to plaintiffs |
| D-1637 | | | | | Speculation | Demonstrative 137 as provided to plaintiffs |
| D-1638 | | | | | FRE 403; prejudice outweighs probative value/confusion; speculation | Demonstrative 138 as provided to plaintiffs |
| D-1639 | | | | | Hearsay; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 139 as provided to plaintiffs |
| D-1640 | | | | | Speculation | Demonstrative 140 as provided to plaintiffs |
| D-1641 | | | | | Speculation | Demonstrative 141 as provided to plaintiffs |
| D-1642 | | | | | | Demonstrative 142 as provided to plaintiffs |
| D-1643 | | | | | Speculation, mischaracterizes evidence; assumes facts not in evidence; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 143 as provided to plaintiffs |
| D-1644 | | | | | | Demonstrative 144 as provided to plaintiffs |
| D-1645 | | | | | | Demonstrative 145 as provided to plaintiffs |
| D-1646 | | | | | Speculation; FRE: 403; prejudice outweighs probative value/confusion | Demonstrative 146 as provided to plaintiffs |
| D-1647 | | | | | Speculation; mischaracterizes evidence; assumes facts not in evidence | Demonstrative 147 as provided to plaintiffs |
| D-1648 | | | | | | Demonstrative 148 as provided to plaintiffs |
| D-1649 | | | | | | Demonstrative 149 as provided to plaintiffs |
| D-1650 | | | | | | Demonstrative 150 as provided to plaintiffs |



JOINT TRIAL EXHIBIT LIST

Government ___ Plaintiff ___ Defendant _X_ Joint ___ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1651 | | | | | | Demonstrative 151 as provided to plaintiffs |
| D-1652 | | | | | FRE 403; prejudice outweighs probative value/confusion; foundation | Demonstrative 152 as provided to plaintiffs |
| D-1653 | | | | | Speculation; FRE 403; prejudice outweighs probative value/confusion | Demonstrative 153 as provided to plaintiffs |
| D-1654 | | | | | Mischaracterizes evidence | Demonstrative 154 as provided to plaintiffs |
| D-1655 | Leong 3 | | | | | Summary of 7/2003 SERM Discussion Document. (Leong Ex. 3) |
| D-1656 | Leong DX 4 | | | | | Summary of SERMs. (Leong Ex. 4) |
| D-1657 | Brecher 59 | | | | | AZ Clinical Trials Website. (Brecher Ex. 59) |
| D-1658 | | | | | | Demonstrative 155 as provided to plaintiff. |
| D-1659 | Scott 34 | | | | | Demonstrative - Mark Scott Notes re Clinical Trials |
| D-1660 | Scott 36 | | | | | Seroquel Timeline |
| D-1661 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1662 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1663 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1664 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1665 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1666 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1667 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1668 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1669 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1670 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1671 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1672 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1673 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1674 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1675 | | | | | | RESERVED FOR DEMONSTRATIVES |



## JOINT TRIAL EXHIBIT LIST

_____ Government _____ Plaintiff _____ Defendant _X_ Joint _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| D-1676 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1677 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1678 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1679 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1680 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1681 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1682 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1683 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1684 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1685 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1686 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1687 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1688 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1689 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1690 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1691 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1692 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1693 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1694 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1695 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1696 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1697 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1698 | | | | | | RESERVED FOR DEMONSTRATIVES |
| D-1699 | | | | | | RESERVED FOR DEMONSTRATIVES |
| J-1 | Limp 8. McKenna DX 63 | | | | | 10/15/2003. Letter from AZ to FDA Acknowledging FDA's 9/11/03 Request for Class Warning. (AZSER05316807 - AZSER05316808) |



## JOINT TRIAL EXHIBIT LIST

_____ Government  _____ Plaintiff  _____ Defendant  _X_ Joint  _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| J-2 | Arnold DX 100, Fors 30, Goldstein DX 100, McKenna DX 2, Patterson DX 100 | | | | | 9/26/1997. Letter from FDA to AZ Approving Seroquel for Management of Manifestations of Psychotic Disorders. (AZ/SER10188109 - AZ/SER10188135) |
| J-3 | Arnold 12 | | | | | 2/19/2004, SERM Minutes. (AZ/SER10415511) |
| J-4 | Arnold 9, Limp 21, McKenna 11, Rak 19, Warner 11 | | | | | 6/8/2007, SERM Minutes. (AZ/SER23260840 - AZ/SER23260841) |
| J-5 | Brecher 31 Zook 9 (under AZ/SER 6951509-17) | | | | | 4/5/2001, SERM Justification Document re Weight Gain. (AZ/SER06773568 - AZ/SER06773577) |
| J-6 | Leong 2 | | | | | American Diabetes Association, et al. Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes. *Diabetes Care*. 2004; 27(2): 596-601. |
| J-7 | | | | | | Barner, J et al. Frequency of New-Onset Diabetes Mellitus and Use of Antipsychotic Drugs Among Central Texas Veterans. *Pharmacotherapy*. 2004; 24(11): 1529-1538. |
| J-8 | | | | | | Bobes, J et al. Weight gain in patients with schizophrenia treated with risperidone, olanzapine, quetiapine or haloperidol: results of the EIRE study. *Schizophrenia Research*. 2003; 62: 77-88. |



## JOINT TRIAL EXHIBIT LIST

Government _____  Plaintiff _____  Defendant __X__  Joint _____  Court _____

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| J-9 | | | | | | Buse, J et al. A retrospective cohort study of diabetes mellitus and antipsychotic treatment in the United States. *Journal of Clinical Epidemiology*. 2003; 56: 164-170. |
| J-10 | Calabrese 13 | | | | | Calabrese JR et al. A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapine in the Treatment of Bipolar I or II Depression. *American Journal of Psychiatry*. 2005; 162:1351-1360. |
| J-11 | | | | | | Cassidy, F. Elevated Frequency of Diabetes Mellitus in Hospitalized Manic-Depressive Patients. *American Journal of Psychiatry*. 1999; 156:1417-1420. |
| J-12 | | | | | | Copolov, D et al. A Multicentre, Double-Blind, Randomized Comparison (ICI 204,636 Seroquel) and Haloperidol in Schizophrenia. *Psychological Medicine*. 2000: 30: 95-105. |
| J-13 | Schwartz 57 | | | | | Gianfrancesco, F et al. Antipsychotic-Induced Type 2 Diabetes: Evidence From a Large Health Plan Database. *Journal of Clinical Psychopharmacology*. 2003: 23: 328-335. |
| J-14 | | | | | | Gupta, S et al. Hyperglycemia and Hypertriglyceridemia in Real World Patients on Antipsychotic Therapy. *American Journal of Therapeutics*. 2003: 10: 348-355. |
| J-15 | | | | | | Lambert, B et al. Antipsychotic exposure and type 2 diabetes among patients with schizophrenia: a matched case-control study of California Medicaid claims. *Pharmacoepidemiology and Drug Safety*. 2005; 14(6): 417-425. |
| J-16 | | | | | | Leslie, D et al. Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications. *American Journal of Psychiatry*. 2004; 161: 1709-1711. |
| J-17 | | | | | | McEvoy, J et al. Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and Risperidone in Patients With Chronic Schizophrenia Who Did Not Respond to Prior Atypical Antipsychotic Treatment. *American Journal of Psychiatry*. 2006; 163: 600-610. |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| J-18 | | | | | | McEvoy, J et al. Efficacy and Tolerability of Olanzapine, Quetiapine, and Risperidone in the Treatment of Early Psychosis: A Randomized, Double-Blind 52 Week Comparison. *American Journal of Psychiatry.* 2007; 164: 1050-1060. |
| J-19 | | | | | | Semyak, M. Undiagnosed Hyperglycemia in Patients Treated with Atypical Antipsychotics. *Journal of Clinical Psychiatry.* 2005; 66: 1463-1467. |
| J-20 | | | | | | Stroup, T et al. Effectiveness of Olanzapine, Quetiapine, Risperidone, and Ziprasidone in Patients With Chronic Schizophrenia Following Discontinuation of a Previous Atypical Antipsychotic. *American Journal of Psychiatry.* 2006; 163: 611-622. |
| J-21 | | | | | | Stroup, T et al. Effectiveness of Olanzapine, Quetiapine, and Risperidone in Patients With Chronic Schizophrenia After Discontinuing Perphenazine: A CATIE Study. *American Journal of Psychiatry.* 2007; 164: 415-427. |
| J-22 | Gaskill 53 | | | | | 7/15/2002. SERM Justification Document re Weight Gain. (AZ/SER10480425 - AZ/SER10480433) |
| J-23 | MacFadden 5, Jackson 55, Limp 304 | | | | | 4/22/2004. Revised "Dear HCP Letter." (AZ/SER10376375 - AZ/SER10376377) |
| J-24 | Limp 9, Limp 69 | | | | | 12/5/2003. Notes of Teleconference between AZ and FDA re: Proposed Class Warning re DM. (AZ/SER0789738 - AZ/SER0789739) |
| J-25 | Arnold DX 215 | | | | | 2/19/2004. SERM Discussion Document re Glucose Dysregulation. (AZ/SER10478763 - AZ/SER10478876) |
| J-26 | | | | | | 1/23/2004. Zook e-mail re OPMT Feedback. (AZ/SER3791849 - AZ/SER3791850) |
| J-27 | | | | | | 12/17/2002. SERM Minutes. (AZ/SER10415506 - AZ/SER10415507) |



JOINT TRIAL EXHIBIT LIST

_____ Government   _____ Plaintiff   _____ Defendant   _X_ Joint   _____ Court

Case No. 6:06-cv-1769-ACC-DAB

Style: IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION

| Trial Exhibit No. | Depo. Ex. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| J-28 | | | | | | 12/17/1999, FDA Review of Atypical Anti-Psychotics re New-onset Diabetes Mellitus. (FDACDER 003795 - FDACDER 003808) |