*Confidential Information*

| SQ106 | Seroquel PMO:<br>**Physician Depositions Scheduling Report<br>for 11th Circuit Trial Group**<br>(As of 4/15/10) | |
|---|---|---|
| | **Status** | **Status Detail** | |
| 1. | Scheduled/<br>Concluded | Scheduled by Parties | 0 |
| 2. | | Scheduled/Rescheduled | 3 |
| 3. | | Completed | 9 |
| 4. | | **Scheduled/Concluded Total** | **12** |
| 5. | Scheduled/<br>Pending | Scheduled/Rescheduled | 16 |
| 6. | | **Scheduled/Pending Total** | **16** |
| 7. | Currently Unable<br>to Schedule | Hold Scheduling Efforts for Directions from Parties | 1 |
| 8. | | Unable to Locate Physician | 0 |
| 9. | | Physician Deceased | 0 |
| 10. | | **Currently Unable to Schedule Total** | **1** |
| 11. | Not Yet<br>Scheduled | 48-Hour Packet Sent | 0 |
| 12. | | Contact Made/Awaiting Date from Physician | 2 |
| 13. | | Fees/Other Questions Delaying Scheduling | 1 |
| 14. | | Designation Received by PMO | 35 |
| 15. | | Messages Left for Return Call | 0 |
| 16. | | **Not Yet Scheduled Total** | **38** |
| 17. | **Grand Total** | | **67** |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 1. | Amirault, Victoria | Anchor-Samuel, Jessica | Prescribing | | Records Requested 4/13/10 |
| 2. | Amirault, Victoria | Cooper, Robert | Treating | | Records Requested 4/13/10 |
| 3. | Amirault, Victoria | Eagleson, Elizabeth | Treating | | Records Requested 4/13/10 |
| 4. | Amirault, Victoria | Jackson, Marianne | Treating | | Records Requested 4/13/10 |
| 5. | Amirault, Victoria | Kernan, Donald | Treating | | Records Requested 4/13/10 |
| 6. | Amirault, Victoria | Lake, Christopher | Treating | | Records Requested 4/13/10 |
| 7. | Amirault, Victoria | Loughra, Timothy | Treating | | Records Requested 4/13/10 |
| 8. | Amirault, Victoria | MacWilliams, Jessica | Treating | | Records Requested 4/13/10 |
| 9. | Amirault, Victoria | McDowell, John | Treating | | Records Requested 4/13/10 |
| 10. | Amirault, Victoria | Mudan, Pushp | Treating | | Records Requested 4/13/10 |
| 11. | Amirault, Victoria | O'Reilly, Monica | Treating | | Records Requested 4/13/10 |
| 12. | Amirault, Victoria | Romano, John | Treating | | Records Requested 4/13/10 |
| 13. | Amirault, Victoria | Saghir, Faisal | Treating | | Records Requested 4/13/10 |
| 14. | Amirault, Victoria | Sakurai, Nao | Treating | | Records Requested 4/13/10 |
| 15. | Amirault, Victoria | Shute, Patricia | Prescribing | | Records Requested 4/13/10 |
| 16. | Amirault, Victoria | Sockwell, Samuel | Treating | | Records Requested 4/13/10 |
| 17. | Amirault, Victoria | Sullivan, Mitchell | Treating | | Records Requested 4/13/10 |
| 18. | Amirault, Victoria | Talati, Yesh | Treating | | Records Requested 4/13/10 |
| 19. | Burgett, Robert | Brookwood Medical Center, Brookwood | Treating | | Received at PMO 1/18/10 |
| 20. | Burgett, Robert | Carraway Hospital, Carraway Hospital | Treating | | Received at PMO 3/29/10 |
| 21. | Burgett, Robert | Harper, Christoper | Treating | | Received at PMO 12/31/09 |
| 22. | Burgett, Robert | Hillcrest Behavioral, Health Services | Treating | | Received at PMO 1/20/10 |
| 23. | Burgett, Robert | Hudson, Nolan | Treating | | Received at PMO 12/23/09 |
| 24. | Burgett, Robert | Julian, Joel | Treating | | Received at PMO 1/19/10 |
| 25. | Burgett, Robert | Lacy, Lawrence | Treating | | Received at PMO 1/20/10 |
| 26. | Burgett, Robert | LaRussa, Paul | Prescribing | | Received at PMO 12/30/09 |

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **27.** | Burgett, Robert | Lucas, Joseph | Treating | | Received at PMO 1/19/10 |
| **28.** | Church, Cathy Ruth | Agbenhovi, Rexford | Treating | 4/27/10   9:00 AM | Received at PMO 3/2/10 |
| **29.** | Church, Cathy Ruth | Bremmer, Joyce | Treating | | Received at PMO 3/30/10 |
| **30.** | Church, Cathy Ruth | Brooks, James | Treating | | Records Requested 4/12/10 |
| **31.** | Church, Cathy Ruth | Donovan, Daniel | Treating | | Received at PMO 3/10/10 |
| **32.** | Church, Cathy Ruth | Family ENT, and Allergy Clinic | Treating | | Received at PMO 4/13/10 |
| **33.** | Church, Cathy Ruth | Fountain, Chip H. | Prescribing | 4/16/10   9:30 AM | Received at PMO 1/15/10 |
| **34.** | Church, Cathy Ruth | Hall, Danny | Treating | | Received at PMO 1/26/10 |
| **35.** | Church, Cathy Ruth | Joyce, Karen | Treating | | Received at PMO 4/13/10 |
| **36.** | Church, Cathy Ruth | Kessler, Susan | Prescribing | 4/29/10   8:00 AM | Received at PMO 3/12/10 |
| **37.** | Church, Cathy Ruth | Kirmani, Najib | Prescribing | | Records Requested 3/16/10 |
| **38.** | Church, Cathy Ruth | Meloukheia, Aysha | Prescribing | 4/30/10   9:00 AM | Received at PMO 2/2/10 |
| **39.** | Church, Cathy Ruth | Rainey, Susan | Prescribing | | Received at PMO 1/15/10 |
| **40.** | Church, Cathy Ruth | Remsing, Nile | Prescribing and Treating | 4/14/10   1:00 PM | Received at PMO 2/10/10 |
| **41.** | Church, Cathy Ruth | Sheikh, Javaid | Treating | | Received at PMO 3/29/10 |
| **42.** | Church, Cathy Ruth | Silverstein, Eugene | Treating | | Records Requested 3/9/10 |
| **43.** | Church, Cathy Ruth | Tansil, Donald | Treating | | Records Requested 3/16/10 |
| **44.** | Clark, Kim M. | Den Braber, Dawn M. | Treating | | Received at PMO 4/13/10 |
| **45.** | Clark, Kim M. | Hildebrandt, John F. | Treating | | Records Requested 4/8/10 |
| **46.** | Clark, Kim M. | Hills, Robert | Treating | | Received at PMO 4/9/10 |
| **47.** | Clark, Kim M. | Holmes, Scott | Treating | | Records Requested 4/8/10 |
| **48.** | Clark, Kim M. | Jentz, Amy | Treating | | Received at PMO 4/13/10 |
| **49.** | Clark, Kim M. | Lang, James | Treating | | Records Requested 4/8/10 |
| **50.** | Clark, Kim M. | Lange, Marlis | Treating | | Records Requested 4/8/10 |
| **51.** | Clark, Kim M. | Masterson, Gilbert | Prescribing | | Records Requested 4/8/10 |
| **52.** | Clark, Kim M. | Mathis, Valerie A. | Treating | | Records Requested 4/8/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 53. | Clark, Kim M. | Ottinger, Wanda J. | Treating | | Received at PMO 4/13/10 |
| 54. | Clark, Kim M. | Post, Christine M. | Treating | | Records Requested 4/8/10 |
| 55. | Clark, Kim M. | Rinzler, Liana G. | Treating | | Records Requested 4/8/10 |
| 56. | Clark, Kim M. | Stawiski, Marek | Treating | | Records Requested 4/8/10 |
| 57. | Clark, Kim M. | Van Gelder, Leonard W. | Treating | | Records Requested 4/8/10 |
| 58. | Clark, Kim M. | Van Valkenburg, Ronald J. | Treating | | Records Requested 4/8/10 |
| 59. | Clark, Kim M. | Vanderhyde, Michelle | Treating | | Records Requested 4/8/10 |
| 60. | Clark, Kim M. | Vanwingen, Jeffrey | Treating | | Records Requested 4/8/10 |
| 61. | Clark, Kim M. | Ward, Eric | Treating | | Records Requested 4/8/10 |
| 62. | Clark, Kim M. | Weirich, Angela | Prescribing and Treating | | Records Requested 4/8/10 |
| 63. | D'Angelo, Steven A | Arbuckle, Michael | Treating | | PMO Not Requesting Records |
| 64. | D'Angelo, Steven A | Bonaccorsi, Diane | Treating | | PMO Not Requesting Records |
| 65. | D'Angelo, Steven A | Briones, Mariele | Treating | | Received at PMO 1/29/10 |
| 66. | D'Angelo, Steven A | Goldis, Michael | Treating | | Received at PMO 2/1/10 |
| 67. | D'Angelo, Steven A | Koenig, Richard | Treating | | Records Requested 1/26/10 |
| 68. | D'Angelo, Steven A | Morse, Alan | Treating | | Received at PMO 2/15/10 |
| 69. | D'Angelo, Steven A | Paoli Hospital, Paoli | Treating | | Received at PMO 1/29/10 |
| 70. | D'Angelo, Steven A | Preble, Debbie | Treating | | Received at PMO 1/29/10 |
| 71. | D'Angelo, Steven A | Sparrow, Francis | Prescribing | | Received at PMO 3/26/10 |
| 72. | Davis, Michael | Abdulrauf, Ademola | Prescribing | | Received at PMO 12/30/09 |
| 73. | Davis, Michael | Alexander, Christine | Treating | | Records Requested 4/12/10 |
| 74. | Davis, Michael | Ban, Martha | Prescribing | | Received at PMO 12/30/09 |
| 75. | Davis, Michael | VA Hospital, VA Hospital - Cleveland | Treating | | Received at PMO 4/7/10 |
| 76. | Davis, Michael | VA Hospital, VA Hospital - San Diego | Treating | | Received at PMO 2/17/10 |
| 77. | Davis, Michael | VAMC, VAMC - Birmingham AL | Treating | | Received at PMO 3/15/10 |

BROWNGREER | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **78.** | Davis, Michael | VAMC, VAMC - Tuscaloosa AL | Treating | | Received at PMO 2/12/10 |
| **79.** | Dawson, Matthew Q. | Ackrell, Mark | Treating | | Records Requested 4/13/10 |
| **80.** | Dawson, Matthew Q. | Austin Travis Co., Integral Care | Prescribing | | Records Requested 4/1/10 |
| **81.** | Dawson, Matthew Q. | Austin, State Hospital | Treating | | Records Requested 4/1/10 |
| **82.** | Dawson, Matthew Q. | Balderas, Teresita | Treating | | Records Requested 4/14/10 |
| **83.** | Dawson, Matthew Q. | Barrera, Francisco | Treating | | Records Requested 4/13/10 |
| **84.** | Dawson, Matthew Q. | Blissard, Paul | Treating | | Records Requested 4/13/10 |
| **85.** | Dawson, Matthew Q. | Brickson-Koli, Malathi | Prescribing | | Records Requested 4/14/10 |
| **86.** | Dawson, Matthew Q. | Caballero, Patricia | Treating | | Records Requested 4/13/10 |
| **87.** | Dawson, Matthew Q. | Center for, Health Care Services | Treating | | Records Requested 4/13/10 |
| **88.** | Dawson, Matthew Q. | Gruesbeck, Clay | Treating | | Records Requested 4/13/10 |
| **89.** | Dawson, Matthew Q. | Isbell, Patrick | Treating | | Records Requested 4/14/10 |
| **90.** | Dawson, Matthew Q. | Jimenez, Roberto | Treating | | Records Requested 4/14/10 |
| **91.** | Dawson, Matthew Q. | Koli, Malathi | Prescribing | | PMO Not Requesting Records |
| **92.** | Dawson, Matthew Q. | Martin, Jaime | Treating | | Records Requested 4/13/10 |
| **93.** | Dawson, Matthew Q. | Mueller, Eric | Treating | | Records Requested 4/2/10 |
| **94.** | Dawson, Matthew Q. | Nancherla, Prakash | Treating | | Records Requested 4/14/10 |
| **95.** | Dawson, Matthew Q. | Nix Specialty, Health Center | Treating | | Records Requested 4/8/10 |
| **96.** | Dawson, Matthew Q. | Padilla, David | Treating | | Records Requested 4/13/10 |
| **97.** | Dawson, Matthew Q. | San Antonio, State Hospital | Treating | | Records Requested 4/13/10 |
| **98.** | Dawson, Matthew Q. | Scheib, Mental Health Psychiatric | Treating | | Records Requested 4/8/10 |
| **99.** | Dawson, Matthew Q. | Schneider, George B. | Treating | | Records Requested 4/2/10 |
| **100.** | Dawson, Matthew Q. | Sierk, Priscilla | Treating | | Records Requested 4/14/10 |
| **101.** | Dawson, Matthew Q. | Spencer, John N. | Prescribing | | Records Requested 4/14/10 |
| **102.** | Dawson, Matthew Q. | St. David South Austin, Hosptial | Treating | | Records Requested 4/13/10 |
| **103.** | Dawson, Matthew Q. | Stoller, J. | Prescribing | | Records Requested 4/13/10 |
| **104.** | Dawson, Matthew Q. | Telecare, San Antonio Act II | Treating | | Records Requested 4/13/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 4/15/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **105.** | Dawson, Matthew Q. | Tobis, John | Treating | | Records Requested 4/2/10 |
| **106.** | Dawson, Matthew Q. | Traudt, Magdalena | Treating | | Records Requested 4/13/10 |
| **107.** | Dawson, Matthew Q. | Trickett, Victoria | Prescribing | | Records Requested 4/14/10 |
| **108.** | Dawson, Matthew Q. | Utts, Stephen J. | Treating | | Records Requested 4/14/10 |
| **109.** | English, Christina | Aragon, Leah | Treating | | Records Requested 4/7/10 |
| **110.** | English, Christina | Billings, Michael | Treating | | Records Requested 3/31/10 |
| **111.** | English, Christina | Bridges, Tommy | Treating | | Records Requested 3/31/10 |
| **112.** | English, Christina | Burnikel, Brian | Treating | | Records Requested 4/15/10 |
| **113.** | English, Christina | Clark, Andrew D. | Treating | | Records Requested 4/15/10 |
| **114.** | English, Christina | Clark, Garden | Treating | | Received at PMO 4/12/10 |
| **115.** | English, Christina | Clark, Hugh A. | Treating | | Records Requested 3/31/10 |
| **116.** | English, Christina | Clark, Jason | Treating | | Records Requested 4/15/10 |
| **117.** | English, Christina | Clark, William C. | Treating | | Records Requested 4/1/10 |
| **118.** | English, Christina | De Pina, Manuel A. | Treating | | Records Requested 4/7/10 |
| **119.** | English, Christina | Felder, Jesse | Treating | | Records Requested 4/15/10 |
| **120.** | English, Christina | Finn, William | Treating | | Records Requested 4/15/10 |
| **121.** | English, Christina | Gibson, Bentley D. | Treating | | Records Requested 4/8/10 |
| **122.** | English, Christina | Gregg, Kevin J. | Treating | | Records Requested 4/15/10 |
| **123.** | English, Christina | Hollis, Lynwood B | Treating | | Records Requested 4/1/10 |
| **124.** | English, Christina | Mathew, Rajy J. | Treating | | Records Requested 4/1/10 |
| **125.** | English, Christina | McCarrell, Landrum L. | Treating | | Received at PMO 4/12/10 |
| **126.** | English, Christina | McFadden, Betty J. | Treating | | Received at PMO 4/9/10 |
| **127.** | English, Christina | McFadden, Cedrek L. | Treating | | Records Requested 4/15/10 |
| **128.** | English, Christina | McFadden, Earl B. | Treating | | Records Requested 3/31/10 |
| **129.** | English, Christina | McFadden, Kathryn | Treating | | Records Requested 4/1/10 |
| **130.** | English, Christina | Mehta, Prasun H. | Treating | | Records Requested 4/15/10 |
| **131.** | English, Christina | Mina, Christie B. | Treating | | Records Requested 4/1/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 132. | English, Christina | Myers, Barnwell R. | Treating | | Received at PMO 4/13/10 |
| 133. | English, Christina | Myers, Michael F. | Treating | | Records Requested 4/1/10 |
| 134. | English, Christina | Myers, Patty J. | Treating | | Records Requested 4/15/10 |
| 135. | English, Christina | Oldson, Teressa | Treating | | Records Requested 4/15/10 |
| 136. | English, Christina | Pahnke, Tara | Prescribing | | Received at PMO 4/1/10 |
| 137. | English, Christina | Parnell, Brent | Treating | | Records Requested 4/15/10 |
| 138. | English, Christina | Phillips, Michael | Treating | | Records Requested 3/31/10 |
| 139. | English, Christina | Samiento, Cheryl | Treating | | Records Requested 4/7/10 |
| 140. | English, Christina | Sousa, Jo | Treating | | Records Requested 4/15/10 |
| 141. | English, Christina | Stafford, Warren K. | Prescribing | | Received at PMO 4/1/10 |
| 142. | English, Christina | Wetenhall, Daniel | Treating | | Records Requested 4/8/10 |
| 143. | Grayson, Gloria J.A. | Brookwood, Medical Center | Treating | | Received at PMO 2/22/10 |
| 144. | Grayson, Gloria J.A. | Carraway Methodist, Medical Center | Treating | | Received at PMO 3/29/10 |
| 145. | Grayson, Gloria J.A. | Feldman, Jacqueline | Prescribing | | PMO Not Requesting Records |
| 146. | Grayson, Gloria J.A. | Foster, Anjanetta | Prescribing | | PMO Not Requesting Records |
| 147. | Grayson, Gloria J.A. | Foster, Jill | Prescribing | | PMO Not Requesting Records |
| 148. | Grayson, Gloria J.A. | Glaser, Wolfram | Prescribing | | PMO Not Requesting Records |
| 149. | Grayson, Gloria J.A. | Grayson, Garry S. | Treating | | Records Requested 1/22/10 |
| 150. | Grayson, Gloria J.A. | Ifediba, Patrick E. | Treating | | PMO Not Requesting Records |
| 151. | Grayson, Gloria J.A. | Kennedy, Amy | Prescribing | | PMO Not Requesting Records |
| 152. | Grayson, Gloria J.A. | Lichtenfeld, Norman S. | Treating | | Records Requested 4/2/10 |
| 153. | Grayson, Gloria J.A. | Moyo, Edwin | Prescribing | | PMO Not Requesting Records |
| 154. | Grayson, Gloria J.A. | Schachter, Armand | Prescribing | | Records Requested 1/22/10 |
| 155. | Grayson, Gloria J.A. | Searcy, Hospital | Treating | | Records Requested 4/2/10 |
| 156. | Grayson, Gloria J.A. | St. Vincent's, East Family Medicine Clinic | Treating | | Received at PMO 2/23/10 |
| 157. | Haney, Jesse | Beasley, A. | Treating | | Received at PMO 4/7/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **158.** | Haney, Jesse | Bechard, Holly | Treating | | Received at PMO 4/7/10 |
| **159.** | Haney, Jesse | Cardero, Corazon | Treating | | Records Requested 4/2/10 |
| **160.** | Haney, Jesse | Cowell, Melanie | Prescribing | | Received at PMO 4/7/10 |
| **161.** | Haney, Jesse | Enriquez, Marietta | Treating | | Records Requested 4/2/10 |
| **162.** | Haney, Jesse | Greenlee, Jeffry | Treating | | Records Requested 4/2/10 |
| **163.** | Haney, Jesse | Hoover, Bradley | Treating | | Records Requested 4/2/10 |
| **164.** | Haney, Jesse | Leeper, Norman L. | Treating | | Records Requested 4/2/10 |
| **165.** | Haney, Jesse | Lemon, Cindy | Treating | | Received at PMO 4/7/10 |
| **166.** | Haney, Jesse | Lynch, J. Michael | Treating | | Records Requested 4/2/10 |
| **167.** | Haney, Jesse | Ozenne, Joseph | Treating | | Records Requested 4/2/10 |
| **168.** | Haney, Jesse | Roth, Robert | Treating | | Records Requested 4/2/10 |
| **169.** | Haney, Jesse | Tedesco, James V. | Treating | | Records Requested 4/2/10 |
| **170.** | Haney, Jesse | Townsend, Charles | Treating | | Records Requested 4/2/10 |
| **171.** | Harper-Howell, Kendra G. | Adugba, Ikenna | Treating | | Records Requested 1/15/10 |
| **172.** | Harper-Howell, Kendra G. | Akram, Javed | Treating | | Received at PMO 1/20/10 |
| **173.** | Harper-Howell, Kendra G. | Anderson, James | Treating | | Records Requested 2/15/10 |
| **174.** | Harper-Howell, Kendra G. | Carenza, Jeffrey | Treating | | Records Requested 3/1/10 |
| **175.** | Harper-Howell, Kendra G. | Cheatham, Bruce | Treating | | Received at PMO 3/11/10 |
| **176.** | Harper-Howell, Kendra G. | Columbia Medical Center of, Denton | Treating | | Records Requested 3/26/10 |
| **177.** | Harper-Howell, Kendra G. | Creson, Daniel | Prescribing | | Received at PMO 1/7/10 |
| **178.** | Harper-Howell, Kendra G. | Cruz, Ramon | Prescribing and Treating | 4/15/10   9:00 AM | Received at PMO 1/20/10 |
| **179.** | Harper-Howell, Kendra G. | Denton County, MHMR Center | Prescribing | | Received at PMO 1/7/10 |
| **180.** | Harper-Howell, Kendra G. | Divine, Home Health | Treating | | Records Requested 2/25/10 |

BROWNGREER | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **181.** | Harper-Howell, Kendra G. | Doyle, James | Treating | | Received at PMO 4/13/10 |
| **182.** | Harper-Howell, Kendra G. | Elieff, Steven | Treating | | Received at PMO 2/26/10 |
| **183.** | Harper-Howell, Kendra G. | Farmer, Kandace | Treating | | Received at PMO 2/26/10 |
| **184.** | Harper-Howell, Kendra G. | Fletcher, Joseph | Treating | | Records Requested 3/24/10 |
| **185.** | Harper-Howell, Kendra G. | Homer, Gregory | Treating | | Records Requested 3/12/10 |
| **186.** | Harper-Howell, Kendra G. | Kohler, Lisa | Treating | | Received at PMO 4/13/10 |
| **187.** | Harper-Howell, Kendra G. | Ku, Stephen | Treating | | Received at PMO 2/26/10 |
| **188.** | Harper-Howell, Kendra G. | Lilly, Travis | Treating | | Received at PMO 4/13/10 |
| **189.** | Harper-Howell, Kendra G. | Ma, Jason | Treating | | Records Requested 3/3/10 |
| **190.** | Harper-Howell, Kendra G. | Medical Center, of Lewisville | Treating | | Records Requested 2/8/10 |
| **191.** | Harper-Howell, Kendra G. | Methodist Dallas, Medical Center | Treating | | Due at PMO 4/16/10 |
| **192.** | Harper-Howell, Kendra G. | Moolamalla, Praveen | Treating | | Received at PMO 12/23/09 |
| **193.** | Harper-Howell, Kendra G. | Moore, Pamela | Treating | | Received at PMO 1/20/10 |
| **194.** | Harper-Howell, Kendra G. | Nguyen, An | Treating | | Received at PMO 1/20/10 |
| **195.** | Harper-Howell, Kendra G. | Patel, Bharat | Prescribing | | Received at PMO 1/6/10 |
| **196.** | Harper-Howell, Kendra G. | People's Clinic of, Denton County | Treating | | Records Requested 1/28/10 |
| **197.** | Harper-Howell, Kendra G. | Perry, Richard J. | Prescribing | 4/19/10   4:00 PM | Received at PMO 1/20/10 |
| **198.** | Harper-Howell, Kendra G. | Presbyterian, Hospital of Denton | Treating | | Received at PMO 1/20/10 |
| **199.** | Harper-Howell, Kendra G. | Quan, Gang | Treating | | Records Requested 2/25/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| 200. | Harper-Howell, Kendra G. | Reddy, Muddasani V. | Treating | | PMO Not Requesting Records |
| 201. | Harper-Howell, Kendra G. | Snook, Russell | Treating | | Received at PMO 2/26/10 |
| 202. | Harper-Howell, Kendra G. | Thomas, Vettikompil | Treating | | PMO Not Requesting Records |
| 203. | Harper-Howell, Kendra G. | Umoru, Benedicta | Treating | | PMO Not Requesting Records |
| 204. | Harper-Howell, Kendra G. | Valor VA Laboratory, Outreach Referral Services | Treating | | Records Requested 2/16/10 |
| 205. | Harper-Howell, Kendra G. | Vasavada, Nishendu | Treating | | Records Requested 1/15/10 |
| 206. | Harper-Howell, Kendra G. | Vyas, Meena | Prescribing | | Received at PMO 1/20/10 |
| 207. | Harris, Shari L. | A Hope, Hospitality House | Treating | | Records Requested 2/8/10 |
| 208. | Harris, Shari L. | Bahrani, Khosrow | Treating | | Received at PMO 1/8/10 |
| 209. | Harris, Shari L. | Benfield, II, Edward | Prescribing | | Received at PMO 2/9/10 |
| 210. | Harris, Shari L. | Cate, Louise | Treating | | Received at PMO 1/8/10 |
| 211. | Harris, Shari L. | Crosby, Barbara | Treating | | Received at PMO 1/8/10 |
| 212. | Harris, Shari L. | Gregory, Jerry | Treating | | Received at PMO 1/8/10 |
| 213. | Harris, Shari L. | Leciejewski, Russell | Prescribing | | PMO Not Requesting Records |
| 214. | Harris, Shari L. | Motley, Maureen | Treating | | Received at PMO 1/8/10 |
| 215. | Harris, Shari L. | Rajkumar, Sarala | Treating | | Received at PMO 2/1/10 |
| 216. | Harris, Shari L. | Sparks, E. Wayne | Prescribing | | Received at PMO 2/9/10 |
| 217. | Hebbler, Anna | Banks, Carroll | Treating | | Records Requested 2/25/10 |
| 218. | Hebbler, Anna | Blalock, Jack | Treating | | Records Requested 2/25/10 |
| 219. | Hebbler, Anna | Boyd, Allie C. | Treating | | PMO Not Requesting Records |
| 220. | Hebbler, Anna | Bradford Health Center, Bradford Health Center | Treating | | Records Requested 1/5/10 |
| 221. | Hebbler, Anna | Bradley Center, St. Francis Hospital | Treating | | Records Requested 2/26/10 |
| 222. | Hebbler, Anna | Bryce Hospital, Bryce Hospital | Treating | | Records Requested 1/14/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 223. | Hebbler, Anna | Carraway Hospital, Carraway Hospital | Treating | | Due at PMO 4/1/10 |
| 224. | Hebbler, Anna | Center, Trinity Medical | Treating | | Records Requested 2/25/10 |
| 225. | Hebbler, Anna | Contreras, Rafael | Treating | | Received at PMO 1/12/10 |
| 226. | Hebbler, Anna | Crestwood, Medical Center | Treating | | Records Requested 2/22/10 |
| 227. | Hebbler, Anna | Hillcrest Behavioral, Health Services | Treating | | Records Requested 2/22/10 |
| 228. | Hebbler, Anna | Holland, Claude M. | Treating | | Records Requested 2/26/10 |
| 229. | Hebbler, Anna | Howell, William J. | Treating | | Records Requested 3/2/10 |
| 230. | Hebbler, Anna | Lakshimikantha, Kumbla | Prescribing | | Received at PMO 1/2/10 |
| 231. | Hebbler, Anna | Langley, John O. | Treating | | Records Requested 2/26/10 |
| 232. | Hebbler, Anna | Lawson, Verona D. | Treating | | Records Requested 1/5/10 |
| 233. | Hebbler, Anna | Medical Center, DCH Regional | Treating | | Received at PMO 4/2/10 |
| 234. | Hebbler, Anna | Mohabbat, Mohammad O. | Treating | | Records Requested 2/26/10 |
| 235. | Hebbler, Anna | North Alabama, Regional Hospital | Treating | | Received at PMO 2/2/10 |
| 236. | Hebbler, Anna | Northport Medical Center, . | Treating | | Due at PMO 4/1/10 |
| 237. | Hebbler, Anna | Parthenia, CRNP, Oliver | Treating | | Received at PMO 1/12/10 |
| 238. | Hebbler, Anna | Samson, Florino | Prescribing | | Received at PMO 1/2/10 |
| 239. | Hebbler, Anna | Simpson, Marshall A. | Treating | | Records Requested 2/26/10 |
| 240. | Hebbler, Anna | St. Francis, Hospital | Treating | | Records Requested 2/11/10 |
| 241. | Hebbler, Anna | St. Vincent's, Hospital | Treating | | Received at PMO 3/18/10 |
| 242. | Hebbler, Anna | Tynes, Bayard S. | Treating | | Records Requested 2/26/10 |
| 243. | Hebbler, Anna | University of Alabama, Medical Center | Treating | | Records Requested 1/22/10 |
| 244. | Hebbler, Anna | Walker Baptist, Medical Center at Jasper | Treating | | Received at PMO 2/18/10 |
| 245. | Hebbler, Anna | Whatley, Health Services | Treating | | Records Requested 1/22/10 |
| 246. | Howard, Kathleen | Artis, Jr., Issac A. | Treating | | Received at PMO 2/9/10 |
| 247. | Howard, Kathleen | Schwartz, Marvin | Prescribing | | Records Requested 1/13/10 |

BrownGreer | PLC

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **248.** | Howard, Kathleen | Shanmugam, Kalpana | Prescribing | | Records Requested 12/30/09 |
| **249.** | Howard, Kathleen | Shelton, Pheston | Prescribing | | Received at PMO 1/27/10 |
| **250.** | Howard, Kathleen | Venkataraman, Srimathi | Prescribing | | Received at PMO 1/27/10 |
| **251.** | Howard, Kathleen | Wright, Marion E. | Prescribing | | Received at PMO 1/27/10 |
| **252.** | Johnson, Terry L. | Aaron, Larry M. | Treating | | Records Requested 2/8/10 |
| **253.** | Johnson, Terry L. | Alling, Jeff B. | Treating | 4/23/10   9:00 AM | Received at PMO 1/29/10 |
| **254.** | Johnson, Terry L. | Majeres, Kevin | Treating | | Records Requested 3/2/10 |
| **255.** | Johnson, Terry L. | Medical Center, UT Southwestern Medical Center Hospitals | Treating | | Received at PMO 3/2/10 |
| **256.** | Johnson, Terry L. | Mora, Pablo | Treating | 4/14/10   9:00 AM | PMO Not Requesting Records |
| **257.** | Johnson, Terry L. | Richardson, John | Treating | | Received at PMO 1/29/10 |
| **258.** | Johnson, Terry L. | Snow, Diane | Prescribing | 4/30/10   9:30 AM | Received at PMO 3/2/10 |
| **259.** | Johnson, Terry L. | Suppes, Patricia | Prescribing | | Received at PMO 3/12/10 |
| **260.** | Johnson, Terry L. | Wise Regional Health Care System, Wise | Treating | | Received at PMO 1/27/10 |
| **261.** | Josefowicz, Rosemary | Bell, Kimberly | Treating | | Records Requested 4/7/10 |
| **262.** | Josefowicz, Rosemary | Camasura, Octavio | Treating | | Received at PMO 4/8/10 |
| **263.** | Josefowicz, Rosemary | Cline, Franklin | Prescribing | | Records Requested 4/7/10 |
| **264.** | Josefowicz, Rosemary | Desai, Vasudeva R. | Prescribing | | Records Requested 4/7/10 |
| **265.** | Josefowicz, Rosemary | Franklin, Robert | Prescribing | | Records Requested 4/7/10 |
| **266.** | Josefowicz, Rosemary | Gibbs, Joe | Treating | | Records Requested 4/7/10 |
| **267.** | Josefowicz, Rosemary | Khaletskiy, Alexander | Treating | | Records Requested 4/12/10 |
| **268.** | Josefowicz, Rosemary | Martel, Joseph | Treating | | Records Requested 4/7/10 |
| **269.** | Josefowicz, Rosemary | Meer, Sadoutounnis | Prescribing | | Records Requested 4/7/10 |
| **270.** | Josefowicz, Rosemary | Meyerovich, Mikhail | Treating | | Records Requested 4/7/10 |
| **271.** | Josefowicz, Rosemary | Motosue-Brennan, Julie | Treating | | Records Requested 4/7/10 |
| **272.** | Josefowicz, Rosemary | Stoner, Maria | Treating | | Records Requested 4/7/10 |
| **273.** | Josefowicz, Rosemary | Swaback, Dwight | Prescribing and Treating | | Records Requested 4/7/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **274.** | Josefowicz, Rosemary | Villarica, Jose | Treating | | Records Requested 4/7/10 |
| **275.** | Josefowicz, Rosemary | Yen, An | Treating | | Records Requested 4/7/10 |
| **276.** | McCormick, David A. | Adams, Linas | Treating | | Received at PMO 4/6/10 |
| **277.** | McCormick, David A. | Ahmed, Bilal | Prescribing | 4/20/10   2:30 PM | Received at PMO 3/8/10 |
| **278.** | McCormick, David A. | Anderson, Mark | Treating | | Records Requested 4/6/10 |
| **279.** | McCormick, David A. | ARH Daniel Boone, Clinic - Harlan | Treating | | Records Requested 3/11/10 |
| **280.** | McCormick, David A. | Barada, M | Treating | | Received at PMO 1/12/10 |
| **281.** | McCormick, David A. | County Hospital, Claiborne | Treating | | Received at PMO 3/4/10 |
| **282.** | McCormick, David A. | Debusk, Charles | Treating | | Received at PMO 1/12/10 |
| **283.** | McCormick, David A. | Dietrich, Shelle G | Treating | | Records Requested 3/24/10 |
| **284.** | McCormick, David A. | Ellis, Michael | Treating | | Records Requested 3/11/10 |
| **285.** | McCormick, David A. | Greenwood, Kenneth | Treating | | Received at PMO 3/8/10 |
| **286.** | McCormick, David A. | Harris, Blase | Treating | | Records Requested 1/26/10 |
| **287.** | McCormick, David A. | Harrogate, Family Practice | Treating | | Records Requested 3/11/10 |
| **288.** | McCormick, David A. | Jacques, Julie | Treating | | Records Requested 3/11/10 |
| **289.** | McCormick, David A. | Kavanau, Eugene | Treating | | Records Requested 3/30/10 |
| **290.** | McCormick, David A. | Khanna, Manju | Treating | | Received at PMO 3/8/10 |
| **291.** | McCormick, David A. | Lakeshore, Mental Heath Institute | Treating | | Received at PMO 3/29/10 |
| **292.** | McCormick, David A. | Leftwich, Lanny | Prescribing | | Received at PMO 3/8/10 |
| **293.** | McCormick, David A. | Lincoln Trail, Behavioral Health Center | Treating | | Records Requested 4/8/10 |
| **294.** | McCormick, David A. | Lincoln Trail, Behavioral Health System | Treating | | Records Requested 4/13/10 |
| **295.** | McCormick, David A. | Middlesboro Apalachian, Regional Hospital | Treating | | Received at PMO 3/26/10 |
| **296.** | McCormick, David A. | Outpatient Center, Peninsula | Treating | | Records Requested 4/13/10 |
| **297.** | McCormick, David A. | Quigley, Kimberly | Prescribing | 4/24/10   8:00 AM | Received at PMO 3/8/10 |
| **298.** | McCormick, David A. | Raju, Vora | Treating | | Records Requested 3/24/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | Plaintiff  Name | Physician  Name | Treater/ Prescriber | Deposition Date | Records Status |

| | Plaintiff  Name | Physician  Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 299. | McCormick, David A. | Rose, Carroll E. | Treating | | Received at PMO 3/31/10 |
| 300. | McCormick, David A. | Smith, William | Treating | | Received at PMO 1/12/10 |
| 301. | McCormick, David A. | VAMC, Murfreesboro | Prescribing | | Received at PMO 1/25/10 |
| 302. | McCormick, David A. | Zemichael, Dawit | Treating | | Records Requested 2/2/10 |
| 303. | Murawski, Melissa | Alavi, Adil | Treating | | Received at PMO 1/27/10 |
| 304. | Murawski, Melissa | Berger, Ceil | Treating | | Received at PMO 2/11/10 |
| 305. | Murawski, Melissa | Bernstein, Jerry | Treating | | Received at PMO 1/7/10 |
| 306. | Murawski, Melissa | Bovis, George | Treating | | Received at PMO 1/25/10 |
| 307. | Murawski, Melissa | Bregman, Harold | Treating | | Received at PMO 2/1/10 |
| 308. | Murawski, Melissa | Brookfield, Leslie | Treating | | Received at PMO 1/27/10 |
| 309. | Murawski, Melissa | Chams, Albert | Treating | | Received at PMO 1/26/10 |
| 310. | Murawski, Melissa | Domont, Lawrence | Treating | | Received at PMO 1/27/10 |
| 311. | Murawski, Melissa | Evanston, Hospital | Treating | | Received at PMO 4/5/10 |
| 312. | Murawski, Melissa | Glen Oaks, Hospital | Treating | | Received at PMO 1/26/10 |
| 313. | Murawski, Melissa | Highland Park, Hospital | Treating | | Records Requested 1/28/10 |
| 314. | Murawski, Melissa | Hozman, Robert | Treating | | Records Requested 2/2/10 |
| 315. | Murawski, Melissa | Iannucci, Thomas | Treating | | Received at PMO 1/27/10 |
| 316. | Murawski, Melissa | Mueller, Rebecca | Treating | | Received at PMO 1/26/10 |
| 317. | Murawski, Melissa | Najaffi, Christopher | Treating | | Records Requested 1/18/10 |
| 318. | Murawski, Melissa | Rush University, Medical Center | Treating | | Records Requested 2/9/10 |
| 319. | Murawski, Melissa | Rush-North Shore, Medical Center | Treating | | Received at PMO 2/19/10 |
| 320. | Murawski, Melissa | Schroeder, Robert | Treating | | Records Requested 2/1/10 |
| 321. | Murawski, Melissa | Schwartz, Marvin | Prescribing | | Records Requested 1/4/10 |
| 322. | Murawski, Melissa | Sinsheimer, Erica | Treating | | Records Requested 1/19/10 |
| 323. | Murawski, Melissa | Stewart, Maria | Treating | | Received at PMO 2/19/10 |
| 324. | Nelson, Shirley | Alabama, Orthopedic Clinics | Treating | | Received at PMO 2/23/10 |

BrownGreer|PLC

*Confidential Information*

| SQ200A | Seraquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| **325.** | Nelson, Shirley | AltaPointe, Health Systems-Bayview | Treating | | Received at PMO 2/26/10 |
| **326.** | Nelson, Shirley | Bobet, Myrna | Prescribing | | Received at PMO 2/15/10 |
| **327.** | Nelson, Shirley | Dhaliwal, Gagandeep | Treating | | Records Requested 1/29/10 |
| **328.** | Nelson, Shirley | Fleet, William | Prescribing | | Records Requested 1/6/10 |
| **329.** | Nelson, Shirley | Jeansonne, William O. | Treating | | Received at PMO 3/15/10 |
| **330.** | Nelson, Shirley | Luellen, Todd | Prescribing | | Records Requested 12/30/09 |
| **331.** | Nelson, Shirley | Massey, George | Treating | | Received at PMO 1/5/10 |
| **332.** | Nelson, Shirley | Shaikh, Ilyas A | Treating | | Records Requested 3/5/10 |
| **333.** | Nelson, Shirley | USA, Medical Center | Treating | | Received at PMO 3/15/10 |
| **334.** | Nelson, Shirley | Yeager, Charles | Treating | | Received at PMO 1/5/10 |
| **335.** | Nichols, Crystal M. | Binnig, Holly | Treating | | Records Requested 4/1/10 |
| **336.** | Nichols, Crystal M. | Budinetz, Robert | Treating | | Records Requested 4/1/10 |
| **337.** | Nichols, Crystal M. | Burke, Jonathan | Treating | | Records Requested 4/1/10 |
| **338.** | Nichols, Crystal M. | Calderon, Wilton | Treating | | Records Requested 4/1/10 |
| **339.** | Nichols, Crystal M. | Liebman, Rachel | Treating | | Records Requested 4/1/10 |
| **340.** | Nichols, Crystal M. | Morrison, Jennifer | Treating | | Records Requested 4/13/10 |
| **341.** | Nichols, Crystal M. | Otero, Victor | Treating | | Records Requested 4/1/10 |
| **342.** | Nichols, Crystal M. | Patel, Falguni | Treating | | Records Requested 4/1/10 |
| **343.** | Nichols, Crystal M. | Schwendeman, David | Prescribing | | Records Requested 4/13/10 |
| **344.** | Nichols, Crystal M. | Tapia, Annette | Treating | | Records Requested 4/13/10 |
| **345.** | O'Neal, Amy | Brown, Kevin | Treating | | Received at PMO 2/10/10 |
| **346.** | O'Neal, Amy | Cezar, Teresa | Treating | | Records Requested 1/19/10 |
| **347.** | O'Neal, Amy | Faulk, David | Treating | | Received at PMO 1/14/10 |
| **348.** | O'Neal, Amy | Headley, William | Treating | | Received at PMO 1/2/10 |
| **349.** | O'Neal, Amy | Hurayt, Andrew | Treating | | Records Requested 1/26/10 |
| **350.** | O'Neal, Amy | Mohr, Janet | Prescribing | | Records Requested 1/5/10 |

BROWNGREER|PLC

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 4/15/10) | | | |
|---|---|---|---|---|
| **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **351.** O'Neal, Amy | Phillips, Robert | Treating | | Received at PMO 1/2/10 |
| **352.** Orr, Sherrie L. | Beasley, Jerry S | Treating | | Records Requested 2/17/10 |
| **353.** Orr, Sherrie L. | Burger, Charles | Treating | | Received at PMO 1/12/10 |
| **354.** Orr, Sherrie L. | City Of Huntsville, Hospital Board | Treating | | Records Requested 2/16/10 |
| **355.** Orr, Sherrie L. | Columbia, Oncology | Treating | | Records Requested 2/16/10 |
| **356.** Orr, Sherrie L. | Columbia, Regional Medical Center | Treating | | Received at PMO 2/19/10 |
| **357.** Orr, Sherrie L. | Crestwood, Medical Center | Treating | | Received at PMO 2/22/10 |
| **358.** Orr, Sherrie L. | Faour, Muhamed | Treating | | Records Requested 2/18/10 |
| **359.** Orr, Sherrie L. | Fletcher, Larry | Treating | | Records Requested 3/29/10 |
| **360.** Orr, Sherrie L. | Foronda, Armando | Treating | | Received at PMO 2/26/10 |
| **361.** Orr, Sherrie L. | Giles, Orthopaedic Clinic | Treating | | Received at PMO 3/17/10 |
| **362.** Orr, Sherrie L. | Huntsville Hospital, Huntsville Hospital | Treating | | Received at PMO 2/5/10 |
| **363.** Orr, Sherrie L. | Huntsville, Endoscopy Center | Treating | | Received at PMO 2/23/10 |
| **364.** Orr, Sherrie L. | Maury, Regional Medical Center | Treating | | Received at PMO 3/1/10 |
| **365.** Orr, Sherrie L. | Middle, Tennessee ENT | Treating | | Received at PMO 2/17/10 |
| **366.** Orr, Sherrie L. | Myles, Clifford | Treating | | Received at PMO 2/18/10 |
| **367.** Orr, Sherrie L. | Plunk, Otis | Treating | | Records Requested 2/18/10 |
| **368.** Orr, Sherrie L. | Rodriguez, Emilio J | Treating | | Received at PMO 2/19/10 |
| **369.** Orr, Sherrie L. | Savage, Stephen R | Treating | 6/15/10   9:00 AM | Received at PMO 2/5/10 |
| **370.** Orr, Sherrie L. | Southern, Tennessee Orthopaedic and Hand Surgery | Treating | | Received at PMO 3/2/10 |
| **371.** Orr, Sherrie L. | Wadley, C. Hughes | Treating | | Received at PMO 1/13/10 |
| **372.** Orr, Sherrie L. | Worthman, John | Treating | | Records Requested 2/16/10 |
| **373.** Orr, Sherrie L. | Yank, Glenn R. | Prescribing | 6/12/10   9:00 AM | Received at PMO 1/20/10 |
| **374.** Payne, Debra | AMG, Aspen Medical Group | Treating | | Received at PMO 1/29/10 |
| **375.** Payne, Debra | Concepcion, Noel | Treating | | Received at PMO 1/4/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 376. | Payne, Debra | Cushman, Philip M. | Treating | | Records Requested 2/19/10 |
| 377. | Payne, Debra | Dagher, Oussama | Treating | | Records Requested 1/19/10 |
| 378. | Payne, Debra | DMC, Doctors Medical Center | Treating | | Received at PMO 1/4/10 |
| 379. | Payne, Debra | EMC, Emanuel Medical Center | Treating | | Received at PMO 2/12/10 |
| 380. | Payne, Debra | Fine, Frank | Treating | | Received at PMO 2/15/10 |
| 381. | Payne, Debra | Hoile, Philip C. | Treating | | Records Requested 2/19/10 |
| 382. | Payne, Debra | Kerwin, David | Prescribing | | Received at PMO 1/28/10 |
| 383. | Payne, Debra | MHA, Memorial Hospital Associates | Treating | | Received at PMO 1/28/10 |
| 384. | Payne, Debra | Rai, Nirmal | Treating | | Received at PMO 2/15/10 |
| 385. | Payne, Debra | Ross, Charles | Treating | | Received at PMO 1/4/10 |
| 386. | Payne, Debra | THVI, Turlock Heart & Vascular Inst. | Treating | | PMO Not Requesting Records |
| 387. | Rector, Eric L. | Atoka, Memorial Hospital | Treating | | Received at PMO 4/6/10 |
| 388. | Rector, Eric L. | Broadway, Eric | Treating | | Received at PMO 4/2/10 |
| 389. | Rector, Eric L. | Butt, Shyla | Treating | | Records Requested 3/31/10 |
| 390. | Rector, Eric L. | Davault, Randall | Treating | | Received at PMO 3/31/10 |
| 391. | Rector, Eric L. | Dial, Michael | Treating | | Records Requested 4/13/10 |
| 392. | Rector, Eric L. | Emerson, Noel | Treating | | Received at PMO 4/6/10 |
| 393. | Rector, Eric L. | Freeland, Brian | Treating | | Records Requested 3/31/10 |
| 394. | Rector, Eric L. | Gastorf, Jeff | Treating | | Due at PMO 4/19/10 |
| 395. | Rector, Eric L. | Hamblin, Jeffrey | Treating | | Records Requested 3/31/10 |
| 396. | Rector, Eric L. | Helton, R.J. | Treating | | Received at PMO 4/13/10 |
| 397. | Rector, Eric L. | Helton, Rodney | Treating | | Records Requested 3/31/10 |
| 398. | Rector, Eric L. | Helton, Sharla | Treating | | Records Requested 3/31/10 |
| 399. | Rector, Eric L. | Hopper, Kenneth | Treating | | Due at PMO 4/19/10 |
| 400. | Rector, Eric L. | Khetpal, Vivek | Treating | | Due at PMO 4/19/10 |
| 401. | Rector, Eric L. | Matzkvech, Curtis | Treating | | Records Requested 3/31/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 402. | Rector, Eric L. | Medical Center, of Southeast Oklahoma | Treating | | Due at PMO 4/19/10 |
| 403. | Rector, Eric L. | Mings, William | Treating | | Received at PMO 4/2/10 |
| 404. | Rector, Eric L. | OU, Medical Center | Treating | | Records Requested 3/31/10 |
| 405. | Rector, Eric L. | Parvez, Saleh | Treating | | Received at PMO 4/2/10 |
| 406. | Rector, Eric L. | Rippee, Don | Treating | | Received at PMO 4/6/10 |
| 407. | Rector, Eric L. | Shah, Ali | Treating | | Received at PMO 4/6/10 |
| 408. | Rector, Eric L. | Tuyl, Van | Prescribing | | Received at PMO 4/2/10 |
| 409. | Rector, Eric L. | Williams, Kenneth | Treating | | Received at PMO 4/2/10 |
| 410. | Reedy, Robert | Jarrett, David B. | Prescribing | | Records Requested 1/6/10 |
| 411. | Reedy, Robert | Jarrett, Thomas | Prescribing | | Records Requested 1/6/10 |
| 412. | Reedy, Robert | Jones, Ed | Prescribing | | Records Requested 1/19/10 |
| 413. | Reedy, Robert | Joye, David B. | Prescribing | | Records Requested 1/20/10 |
| 414. | Reedy, Robert | Leonard, Cynthia | Prescribing | | Received at PMO 1/28/10 |
| 415. | Reedy, Robert | McClean, James | Treating | | Received at PMO 1/28/10 |
| 416. | Reedy, Robert | Meyer, David | Treating | | Received at PMO 1/21/10 |
| 417. | Reedy, Robert | Mitchell, Mark | Treating | | Records Requested 2/19/10 |
| 418. | Reedy, Robert | Morgan, Lon | Treating | | Received at PMO 1/21/10 |
| 419. | Reedy, Robert | Newsome, Suzanne | Treating | | Received at PMO 1/20/10 |
| 420. | Reedy, Robert | Nifong, Ted | Prescribing | | Received at PMO 1/12/10 |
| 421. | Reedy, Robert | Palmer, William | Treating | | Received at PMO 1/28/10 |
| 422. | Reedy, Robert | Pannell, Christa R. | Treating | | Received at PMO 1/22/10 |
| 423. | Reedy, Robert | Salem, Chest Specialists | Treating | | Received at PMO 1/18/10 |
| 424. | Reedy, Robert | Stefano, Frank | Prescribing | | PMO Not Requesting Records |
| 425. | Reedy, Robert | Workman, Ray | Treating | | Received at PMO 2/19/10 |
| 426. | Reese, Oretha | Billett, William | Prescribing | | Received at PMO 1/7/10 |
| 427. | Reese, Oretha | Franklin, James | Prescribing | | Received at PMO 2/8/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 4/15/10) | | | |
|--------|--------|--------|--------|--------|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **428.** | Reese, Oretha | Hamilton, Walter D. | Treating | | Received at PMO 2/8/10 |
| **429.** | Reese, Oretha | Hollensworth, D. Wayne | Treating | | PMO Not Requesting Records |
| **430.** | Reese, Oretha | King-Parker, Sandra | Treating | | Received at PMO 3/9/10 |
| **431.** | Reese, Oretha | Ledbetter, LCSW, James M. | Treating | | Records Requested 4/14/10 |
| **432.** | Reese, Oretha | Maxwell, David | Prescribing | | Records Requested 12/23/09 |
| **433.** | Reese, Oretha | Millender, Karen | Treating | | Records Requested 4/12/10 |
| **434.** | Reese, Oretha | Overstreet, Danette | Prescribing | | Received at PMO 1/7/10 |
| **435.** | Reese, Oretha | Schnitzer, Edward | Treating | | Records Requested 4/12/10 |
| **436.** | Reese, Oretha | Vision, Hadley | Treating | | Received at PMO 4/14/10 |
| **437.** | Rice, Dennis W. | Anderson, Garland | Prescribing | | Records Requested 4/6/10 |
| **438.** | Rice, Dennis W. | Brinkman, John B. | Treating | | Records Requested 4/7/10 |
| **439.** | Rice, Dennis W. | Canavati, Isa | Treating | | Records Requested 4/7/10 |
| **440.** | Rice, Dennis W. | Couch, William | Treating | | Records Requested 4/6/10 |
| **441.** | Rice, Dennis W. | Elhassan, Hisham | Treating | | Received at PMO 4/12/10 |
| **442.** | Rice, Dennis W. | Hamilton, Candice | Treating | | Records Requested 4/8/10 |
| **443.** | Rice, Dennis W. | Kachmann, Rudolf | Treating | | Records Requested 4/7/10 |
| **444.** | Rice, Dennis W. | Kulkarni, Shantanu | Treating | | Records Requested 4/6/10 |
| **445.** | Rice, Dennis W. | Marshall, Don A. | Treating | | Records Requested 4/7/10 |
| **446.** | Rice, Dennis W. | Pettinger, Nicholas | Treating | | Records Requested 4/7/10 |
| **447.** | Rice, Dennis W. | Pollander, Gregg | Treating | | Records Requested 4/8/10 |
| **448.** | Rice, Dennis W. | Russell, Brandon | Treating | | Records Requested 4/8/10 |
| **449.** | Rice, Dennis W. | Salazar, Nilda B. | Prescribing | | Records Requested 4/6/10 |
| **450.** | Rice, Dennis W. | Sami, Mohammad | Prescribing | | Records Requested 4/6/10 |
| **451.** | Rice, Dennis W. | Schaab, Kenneth C. | Treating | | Records Requested 4/7/10 |
| **452.** | Rice, Dennis W. | Schreck, Stephen J. | Treating | | Records Requested 4/8/10 |
| **453.** | Rice, Dennis W. | Shao, Frank | Prescribing | | Records Requested 4/6/10 |
| **454.** | Rice, Dennis W. | Starry, Barbara L. | Treating | | Records Requested 4/6/10 |

BrownGreer ‖ PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 455. | Rice, Dennis W. | Wells, James E. | Treating | | Records Requested 4/7/10 |
| 456. | Rice, Dennis W. | Williams, John | Treating | | Records Requested 4/6/10 |
| 457. | Robinson, Theresa | Eades, James F. | Treating | | PMO Not Requesting Records |
| 458. | Robinson, Theresa | Health Center, Grimes St. Joseph | Treating | | Records Requested 1/15/10 |
| 459. | Robinson, Theresa | Krell, Ted | Prescribing | | Received at PMO 12/31/09 |
| 460. | Robinson, Theresa | Medical Branch, University of Texas | Treating | | Received at PMO 2/2/10 |
| 461. | Robinson, Theresa | Methodist Hospital, San Jacinto | Treating | | Received at PMO 2/11/10 |
| 462. | Robinson, Theresa | Mitchell, Bruce | Treating | | Records Requested 12/18/09 |
| 463. | Robinson, Theresa | Rollo, Roberto | Treating | | Records Requested 12/18/09 |
| 464. | Robinson, Theresa | Ward, Family Practice | Treating | | Records Requested 1/15/10 |
| 465. | Robinson, Theresa | Ward, Phillip | Treating | | Records Requested 12/18/09 |
| 466. | Robinson, Theresa | Winnie, Community Hospital | Treating | | Received at PMO 1/27/10 |
| 467. | Scott, Sandra H. | Cordelia Martin, Health Center | Treating | | Records Requested 1/25/10 |
| 468. | Scott, Sandra H. | Gill, Satwant | Prescribing | 4/19/10   9:30 AM | Received at PMO 2/11/10 |
| 469. | Scott, Sandra H. | Hall, Darrell | Treating | | Records Requested 1/26/10 |
| 470. | Scott, Sandra H. | Kumaran, Thurai | Treating | 4/29/10   12:00 PM | Received at PMO 2/16/10 |
| 471. | Scott, Sandra H. | Oregon Clinic/, Internal Medicine | Treating | | Received at PMO 2/16/10 |
| 472. | Scott, Sandra H. | Pathology, Laboratories | Treating | | Received at PMO 3/1/10 |
| 473. | Scott, Sandra H. | Pfeiffer, Paul | Treating | | Received at PMO 2/16/10 |
| 474. | Scott, Sandra H. | Reeves, Robert S. | Treating | | Records Requested 1/25/10 |
| 475. | Scott, Sandra H. | Retholz, Joel | Treating | | Records Requested 1/4/10 |
| 476. | Scott, Sandra H. | Sheldon, Charles | Treating | | Records Requested 1/5/10 |
| 477. | Scott, Sandra H. | Stierwalt, Robert J. | Treating | 4/29/10   2:00 PM | PMO Not Requesting Records |
| 478. | Scott, Sandra H. | Toledo, Hospital | Treating | | Records Requested 3/16/10 |
| 479. | Scott, Sandra H. | Worthington, Richard D. | Treating | | Received at PMO 2/16/10 |
| 480. | Scott, Sandra H. | Zeitouni, Nader | Treating | | Received at PMO 3/25/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 481. | Simmons, Burt W. | Ang, Joel | Treating | | Records Requested 4/1/10 |
| 482. | Simmons, Burt W. | Berry, Brendan | Treating | | Records Requested 4/2/10 |
| 483. | Simmons, Burt W. | Bich, Tan | Treating | | Records Requested 4/1/10 |
| 484. | Simmons, Burt W. | DeJarnette, Lisa | Treating | | Received at PMO 4/14/10 |
| 485. | Simmons, Burt W. | Etienne, Stephanie | Treating | | Records Requested 4/2/10 |
| 486. | Simmons, Burt W. | Fawcett, Bruce | Treating | | Records Requested 4/2/10 |
| 487. | Simmons, Burt W. | Green, Johnathan | Treating | | Received at PMO 4/14/10 |
| 488. | Simmons, Burt W. | Hartye, James | Prescribing | | Received at PMO 4/13/10 |
| 489. | Simmons, Burt W. | Hu, Edward | Treating | | Received at PMO 4/14/10 |
| 490. | Simmons, Burt W. | Krull, Ronald | Treating | | Records Requested 4/2/10 |
| 491. | Simmons, Burt W. | Lane, Jason | Treating | | Records Requested 4/6/10 |
| 492. | Simmons, Burt W. | Mohan, Meena | Treating | | Received at PMO 4/14/10 |
| 493. | Simmons, Burt W. | O'Leary, Elizabeth | Treating | | Records Requested 4/1/10 |
| 494. | Simmons, Burt W. | Ojeda, Tomas | Treating | | Received at PMO 4/14/10 |
| 495. | Simmons, Burt W. | Pauli, Jon | Treating | | Received at PMO 4/14/10 |
| 496. | Simmons, Burt W. | Poindexter, Janet | Treating | | Records Requested 4/2/10 |
| 497. | Simmons, Burt W. | Ramamurthy, Meena | Treating | | Received at PMO 4/14/10 |
| 498. | Simmons, Burt W. | Sundaram, Senthil | Treating | | Records Requested 4/1/10 |
| 499. | Simmons, Burt W. | Wake, Health Services, Inc. | Treating | | Received at PMO 4/13/10 |
| 500. | Terry, Tami S. | ., Bangor Family Medicine | Treating | | Records Requested 4/13/10 |
| 501. | Terry, Tami S. | ., Sunbury Primary Care | Treating | | Records Requested 4/14/10 |
| 502. | Terry, Tami S. | Albert, Marie | Treating | | Records Requested 4/1/10 |
| 503. | Terry, Tami S. | Bentley, Ellen J. | Treating | | Records Requested 4/15/10 |
| 504. | Terry, Tami S. | Buckley, Paul J | Treating | | Due at PMO 4/26/10 |
| 505. | Terry, Tami S. | Community Health Clinic, Penobscot | Treating | | Records Requested 4/15/10 |
| 506. | Terry, Tami S. | Damonm, M. Alegra | Treating | | Due at PMO 4/26/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **507.** | Terry, Tami S. | Gallahger, William F. | Treating | | Records Requested 4/15/10 |
| **508.** | Terry, Tami S. | Hanson, Charles | Prescribing | | Records Requested 4/13/10 |
| **509.** | Terry, Tami S. | Hayward, Thomas | Treating | | Due at PMO 4/20/10 |
| **510.** | Terry, Tami S. | Health Center, Bucksport Regional | Treating | | Records Requested 4/15/10 |
| **511.** | Terry, Tami S. | Jackson, Lori | Treating | | Records Requested 4/2/10 |
| **512.** | Terry, Tami S. | Martin, Brian | Treating | | Records Requested 4/2/10 |
| **513.** | Terry, Tami S. | Medical Center, Eastern Maine | Treating | | Records Requested 4/15/10 |
| **514.** | Terry, Tami S. | Moore, R. Dan | Treating | | Received at PMO 4/9/10 |
| **515.** | Terry, Tami S. | O'Connor, Shaun | Treating | | Due at PMO 4/26/10 |
| **516.** | Terry, Tami S. | Pathology Assoc., Dahl Chase | Treating | | Records Requested 4/15/10 |
| **517.** | Terry, Tami S. | Poulin, Anette | Treating | | Records Requested 4/1/10 |
| **518.** | Terry, Tami S. | Regional Hospital, Mayo | Treating | | Records Requested 4/15/10 |
| **519.** | Terry, Tami S. | Robinson, Brad K. | Treating | | Records Requested 4/13/10 |
| **520.** | Terry, Tami S. | Stephens, John | Treating | | Records Requested 4/1/10 |
| **521.** | Terry, Tami S. | Tan, Yeow C | Treating | | Records Requested 4/15/10 |
| **522.** | Terry, Tami S. | Tinker, Gale | Treating | | Received at PMO 4/7/10 |
| **523.** | Terry, Tami S. | Turner, James | Treating | | Records Requested 4/7/10 |
| **524.** | Terry, Tami S. | White Center, Charlotte | Treating | | Records Requested 4/13/10 |
| **525.** | Turner, Victoria | Baxa, Erin | Treating | | Records Requested 4/5/10 |
| **526.** | Turner, Victoria | Bear, James S. | Treating | | Records Requested 4/5/10 |
| **527.** | Turner, Victoria | Biggs, Molly J. | Treating | | Records Requested 4/5/10 |
| **528.** | Turner, Victoria | Byram, Melanie S. | Treating | | Records Requested 4/5/10 |
| **529.** | Turner, Victoria | Cabrera, Arnold R. | Treating | | Received at PMO 4/13/10 |
| **530.** | Turner, Victoria | Clouse, Michael | Treating | | Records Requested 4/5/10 |
| **531.** | Turner, Victoria | Colberg, Clint M. | Treating | | Records Requested 4/5/10 |
| **532.** | Turner, Victoria | Cramer, Bonnie J. | Treating | | Records Requested 4/5/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 533. | Turner, Victoria | Curiel, Alejandro S. | Treating | | Records Requested 4/5/10 |
| 534. | Turner, Victoria | Freelove, Robert S. | Treating | | Records Requested 4/5/10 |
| 535. | Turner, Victoria | Garner, Bradford P. | Treating | | Records Requested 4/5/10 |
| 536. | Turner, Victoria | Haden, Kellie | Treating | | Records Requested 4/5/10 |
| 537. | Turner, Victoria | Harbin, Gary | Treating | | Records Requested 4/5/10 |
| 538. | Turner, Victoria | Hawkins, Joseph H. | Treating | | Records Requested 4/5/10 |
| 539. | Turner, Victoria | Husling, Caryn | Prescribing | | Records Requested 4/5/10 |
| 540. | Turner, Victoria | Jerkovich, George | Prescribing | | Received at PMO 4/9/10 |
| 541. | Turner, Victoria | Kimball, Ross | Treating | | Records Requested 4/5/10 |
| 542. | Turner, Victoria | Klein, Martha | Treating | | Records Requested 4/5/10 |
| 543. | Turner, Victoria | Lassey, Vance | Treating | | Records Requested 4/5/10 |
| 544. | Turner, Victoria | Lehman, Samuel R. | Treating | | Records Requested 4/5/10 |
| 545. | Turner, Victoria | Marupuru, Soujanya | Treating | | Records Requested 4/5/10 |
| 546. | Turner, Victoria | Overmiller, Justin A. | Treating | | Records Requested 4/5/10 |
| 547. | Turner, Victoria | Owings, Christopher S. | Treating | | Records Requested 4/5/10 |
| 548. | Turner, Victoria | Salina, Regional Health Center | Treating | | Due at PMO 4/21/10 |
| 549. | Turner, Victoria | Siddiqui, Anwarul B. | Treating | | Records Requested 4/5/10 |
| 550. | Turner, Victoria | Sparacino, Jeff L. | Treating | | Received at PMO 4/13/10 |
| 551. | Turner, Victoria | Stueve, Angela | Treating | | Records Requested 4/5/10 |
| 552. | Turner, Victoria | Wilson, Angela | Treating | | Records Requested 4/5/10 |
| 553. | Turner, Victoria | Wilson, Thomas K. | Treating | | Received at PMO 4/7/10 |
| 554. | Valadez, Gregorio | Ali, Syed | Treating | | Records Requested 4/7/10 |
| 555. | Valadez, Gregorio | De Leon, Hilda | Treating | | Records Requested 4/6/10 |
| 556. | Valadez, Gregorio | Gutierrez, Jaime | Treating | | Records Requested 4/6/10 |
| 557. | Valadez, Gregorio | Haverlah, Gene | Treating | | Records Requested 4/6/10 |
| 558. | Valadez, Gregorio | Lindsey, Terry | Treating | | Records Requested 4/6/10 |
| 559. | Valadez, Gregorio | Nguyen, Tuan | Treating | | Records Requested 4/7/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|--------|----------------|-------------------|------------------|----------------|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 560. | Valadez, Gregorio | Ortiz, Aurelio | Treating | | Records Requested 4/6/10 |
| 561. | Valadez, Gregorio | Rodriguez, Gabriel | Treating | | Records Requested 4/6/10 |
| 562. | Valadez, Gregorio | Roth, Michael | Treating | | Records Requested 4/6/10 |
| 563. | Valadez, Gregorio | Singh Walia, Arvinder | Prescribing | | Records Requested 4/6/10 |
| 564. | Valadez, Gregorio | Thomas, Scott | Treating | | Records Requested 4/6/10 |
| 565. | Valadez, Gregorio | Val Verde, County MH Center | Prescribing | | Records Requested 4/6/10 |
| 566. | Wachlin, Shirley | Curtis, PA, Rochelle Eily | Treating | | Records Requested 4/8/10 |
| 567. | Wachlin, Shirley | Fisher, Robin | Treating | | Records Requested 4/6/10 |
| 568. | Wachlin, Shirley | Garrison, Barbara | Treating | | Received at PMO 4/13/10 |
| 569. | Wachlin, Shirley | Gerstenkorn, George Bruce | Treating | | Received at PMO 4/13/10 |
| 570. | Wachlin, Shirley | Hahn, Steven Hyun-Dong | Prescribing | | Records Requested 4/7/10 |
| 571. | Wachlin, Shirley | Hospital, St. Cloud | Treating | | Records Requested 4/8/10 |
| 572. | Wachlin, Shirley | Johnson, Mark E | Treating | | Records Requested 4/8/10 |
| 573. | Wachlin, Shirley | Joplin, Andrea Christine | Treating | | Records Requested 4/7/10 |
| 574. | Wachlin, Shirley | Kampa, Kayla | Treating | | Received at PMO 4/13/10 |
| 575. | Wachlin, Shirley | Matson, Thomas Cart | Treating | | Records Requested 4/6/10 |
| 576. | Wachlin, Shirley | Sehr, David Steven | Treating | | Records Requested 4/6/10 |
| 577. | Wachlin, Shirley | Stiles, Kevin K | Prescribing | | Received at PMO 4/13/10 |
| 578. | Wachlin, Shirley | Tolentino, Robert | Treating | | Received at PMO 4/13/10 |
| 579. | Wachlin, Shirley | Toumi, PA, Gina | Treating | | Received at PMO 4/13/10 |
| 580. | Wachlin, Shirley | Watkins, Dean | Prescribing | | Records Requested 4/7/10 |
| 581. | Wachlin, Shirley | Wippler, PA, Gina | Treating | | Received at PMO 4/13/10 |
| 582. | Wachlin, Shirley | Yanez, David | Treating | | Received at PMO 4/13/10 |
| 583. | Wachlin, Shirley | Zimring, Howard J | Treating | | Records Requested 4/8/10 |
| 584. | Williams, Wayne | ., Komed Health Center | Treating | | Records Requested 2/23/10 |
| 585. | Williams, Wayne | Abrams, Richard | Prescribing | | Received at PMO 1/7/10 |
| 586. | Williams, Wayne | Advocate Bethany, Hospital | Treating | | Received at PMO 3/25/10 |

BrownGreer | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 4/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 587. | Williams, Wayne | Awosika, Olukayode O. | Prescribing | | Received at PMO 1/4/10 |
| 588. | Williams, Wayne | Badlani, Ravi | Treating | | Received at PMO 3/10/10 |
| 589. | Williams, Wayne | Booker Family, Health Center | Treating | | Records Requested 3/24/10 |
| 590. | Williams, Wayne | Community Mental, Health Council | Treating | | Records Requested 1/25/10 |
| 591. | Williams, Wayne | Consalter, Mauricio | Treating | | Records Requested 1/25/10 |
| 592. | Williams, Wayne | Cook County, Hospital | Treating | | PMO Not Requesting Records |
| 593. | Williams, Wayne | Gateway Alcohol & Drug, Rehab Headquarters | Treating | | Records Requested 2/11/10 |
| 594. | Williams, Wayne | Gateway Foundation, Taylor Street | Treating | | Records Requested 2/23/10 |
| 595. | Williams, Wayne | Hayek, Richard | Prescribing | | Records Requested 12/30/09 |
| 596. | Williams, Wayne | Health Center, Madden Mental | Treating | | Received at PMO 2/18/10 |
| 597. | Williams, Wayne | Hermosa, Medical & Diagnostic Center | Treating | | Received at PMO 1/7/10 |
| 598. | Williams, Wayne | Illinois Department, of Human Services | Treating | | Records Requested 3/5/10 |
| 599. | Williams, Wayne | Kayali, Muhanned | Treating | | Received at PMO 1/7/10 |
| 600. | Williams, Wayne | Lawndale, Mental Health | Treating | | Records Requested 2/23/10 |
| 601. | Williams, Wayne | Lincoln Park Hospital, Lincoln Park Hospital | Treating | | Received at PMO 1/12/10 |
| 602. | Williams, Wayne | Loretto, Hospital | Treating | | Records Requested 3/2/10 |
| 603. | Williams, Wayne | Loyola, University Hospital | Treating | | Received at PMO 3/10/10 |
| 604. | Williams, Wayne | Medical Center, Mount Sinai Hospital | Treating | | Received at PMO 3/17/10 |
| 605. | Williams, Wayne | Mount Sinai Psychiatry &, Behavioral Health | Treating | | Records Requested 1/25/10 |
| 606. | Williams, Wayne | Mt. Sinai, Hospital Medical Center | Treating | | Received at PMO 2/17/10 |
| 607. | Williams, Wayne | New Hope, Recovery Center | Treating | | Records Requested 2/18/10 |
| 608. | Williams, Wayne | Pinckneyville Correctional Center, CDOC #NO4371 | Treating | | Received at PMO 3/23/10 |
| 609. | Williams, Wayne | Resurrection, Medical Center | Treating | | Records Requested 2/11/10 |

BROWNGREER | PLC

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 4/15/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **610.** | Williams, Wayne | Sadek, Hisham | Prescribing | | Received at PMO 1/7/10 |
| **611.** | Williams, Wayne | Salvation, Army | Treating | | Received at PMO 3/19/10 |
| **612.** | Williams, Wayne | Sheridan Correctional Center, CDOC #NO4371 | Treating | | Received at PMO 3/23/10 |
| **613.** | Williams, Wayne | St. Anthony Hospital, St. Anthony Hospital | Treating | | Received at PMO 2/5/10 |
| **614.** | Williams, Wayne | Statesville Correctional Center, CDOC #NO4371 | Treating | | Received at PMO 3/23/10 |
| **615.** | Young, Matthew M. | Allsop, Jennifer | Treating | | Received at PMO 1/29/10 |
| **616.** | Young, Matthew M. | Davies, Richard O. | Treating | | Records Requested 1/25/10 |
| **617.** | Young, Matthew M. | Firelands, Regional Medical Center | Treating | | Received at PMO 1/28/10 |
| **618.** | Young, Matthew M. | Lee, Han | Prescribing | | Received at PMO 1/29/10 |

BrownGreer PLC

*Confidential Information*

| SQ300A | Seroquel PMO:<br>Special Master Escrow Account Summary<br>(As of 4/15/10) | |
|---|---|---|
| | **Description** | **Available Funds** |
| 1. | **Beginning Balance** | $29.67 |
| 2. | **Deposits** | $45,000.00 |
| 3. | **Physician Fee Payments** | ($20,225.00) |
| 4. | **Physician Costs for Medical Records** | ($15,747.02) |
| 5. | **Federal Express Expenses** | ($3,127.63) |
| 6. | **Bank Fees** | ($0.00) |
| 7. | **Ending Balance   (4/15/10)** | **$5,930.02** |