# EXHIBIT A

### Cases Ready For Remand to Transferor Courts (Non-D. Mass. Cases)

| Transferor Court | Original Case | CTO No. | MDFL Case Number & Status | § 1404 Transfer Recommendation |
|---|---|---|---|---|
| *D. Ariz.* | Sandra Blair v. AstraZeneca Pharms. LP, et al., No. 2:06-2519 | 14 | 06-1840 **DISMISSED WITHOUT PREJUDICE (6/11/07)** | -- |
| | Maryjane Daniels, et al. v. AstraZeneca Pharms. LP, et al., No. 2:06-3117 | 18 | 07-285 | No Transfer |
| | | | Beatrice Scott v. AstraZeneca Pharms. LP, et al., No. 07-16713 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | Neal Green, et al. v. AstraZeneca Pharms. LP, et al., No. 2:08-1782 | 73 | 08-1917 | No Transfer |
| | | | Eric Cronin v. AstraZeneca Pharms. LP, et al., No. 09-17075 **DISMISSED WITH PREJUDICE (6/30/09)** | -- |
| | | | Brian Royster v. AstraZeneca Pharms. LP, et al., No. 09-17076 **DISMISSED WITH PREJUDICE (6/30/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Barry & Rosie Maron v. AstraZeneca Pharms. LP, et al., No. 09-17077 **DISMISSED WITH PREJUDICE (5/13/09)** | -- |
| | Larry Bowdler v. AstraZeneca Pharms. LP, et al., No. 2:09-1464 | 90 | 09-1496 | No Transfer |
| *E.D. Ark.* | Oliver Dixon v. AstraZeneca Pharms. LP, et al., No. 5:07-9 | 19 | 07-286 | No Transfer |
| | Carolyn Hall v. AstraZeneca Pharms. LP, et al., No. 3:07-65 | 31 | 07-1109 | No Transfer |
| | Jacqueline Davis v. AstraZeneca Pharms. LP, et al., No. 5:08-17 | 61 | 08-933 | No Transfer |
| | Gary Griffin, et al. v. AstraZeneca Pharms. LP, et al., No. 4:08-594 | 66 | 08-1419 **DISMISSED WITHOUT PREJUDICE (4/27/09)** | -- |
| | Doyle Bridges, et al. v. AstraZeneca Pharms. LP, et al., No. 4:08-595 | 66 | 08-1420 **DISMISSED WITHOUT PREJUDICE (5/19/09)** | -- |
| *W.D. Ark.* | Jennifer Willett v. AstraZeneca, PLC, No. 6:08-6008 | 53 | 08-353 | No Transfer |
| | Sandra Locket, etc. v. AstraZeneca Pharms. LP, et al., No. 2:08-2084 | 68 | 08-1505 | No Transfer |

| N.D. Cal. | Lamont Belpuliti v. AstraZeneca Pharms. LP, et al., No. 3:06-550 | 0 | 06-961 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|---|---|---|---|---|
| | Joy Danielle Orie v. AstraZeneca Pharms. LP, et al., No. 3:06-542 | 0 | 06-962 | PA |
| | John Baytos v. AstraZeneca Pharms. LP, et al., No. 3:06-556 | 0 | 06-964 | PA |
| | Michelle Massey, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-544 | 0 | 06-966 | PA |
| | Shelley Powell, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-557 | 0 | 06-967 | PA |
| | Mark Bobal v. AstraZeneca Pharms. LP, et al., No. 3:06-547 | 0 | 06-969 | PA |
| | Debra Boyer v. AstraZeneca Pharms. LP, et al., No. 3:06-559 | 0 | 06-970 | PA |
| | John Heigl v. AstraZeneca Pharms. LP, et al., No. 3:06-551 | 0 | 06-973 | PA |
| | Lori Carroll, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-562 | 0 | 06-974 | PA |
| | Barbara Dortch v. AstraZeneca Pharms. LP, et al., No. 3:06-555 | 0 | 06-976 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | Eddie Glover v. AstraZeneca Pharms. LP, et al., No. 3:06-564 | 0 | 06-977 | PA |
| | Ned Godfrey v. AstraZeneca Pharms. LP, et al., No. 3:06-565 | 0 | 06-979 | PA |
| | Kathleen McAllister v. AstraZeneca Pharms. LP, et al., No. 3:06-568 | 0 | 06-980 | PA |
| | Ethel Harkins v. AstraZeneca Pharms. LP, et al., No. 3:06-566 | 0 | 06-982 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Elsie Rosales v. AstraZeneca Pharms. LP, et al., No. 3:06-567 | 0 | 06-983 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Michael W. Hawkins v. AstraZeneca Pharms. LP, et al., No. 3:06-569 | 0 | 06-984 | PA |
| | Shirley Goldsmith v. AstraZeneca Pharms. LP, et al., No. 3:06-570 | 0 | 06-986 | PA |
| | Dawn Burgess v. AstraZeneca Pharms. LP, et al., No. 3:06-573 | 0 | 06-987 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Marjorie Hess v. AstraZeneca Pharms. LP, et al., No. 3:06-572 | 0 | 06-989 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Edward Sulkowski v. AstraZeneca Pharms. LP, et al., No. 3:06-586 | 0 | 06-991 | PA |

| | | | | |
|---|---|---|---|---|
| | Barry Derosky, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-577 | 0 | 06-992 | PA |
| | Gail Gringel v. AstraZeneca Pharms. LP, et al., No. 3:06-578 | 0 | 06-994 | PA |
| | Sharie Walker v. AstraZeneca Pharms. LP, et al., No. 3:06-587 | 0 | 06-995 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Leona Cardwell v. AstraZeneca Pharms. LP, et al., No. 3:06-582 | 0 | 06-996 | OH |
| | Carole McIntyre v. AstraZeneca Pharms. LP, et al., No. 3:06-589 | 0 | 06-998 | PA |
| | Sandra Chathams v. AstraZeneca Pharms. LP, et al., No. 3:06-585 | 0 | 06-999 | PA |
| | James Frederick, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-590 | 0 | 06-1000 | PA |
| | Lisa Peat, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-591 | 0 | 06-1002 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Lucas Webb v. AstraZeneca Pharms. LP, et al., No. 3:06-598 | 0 | 06-1003 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Laurel Morris v. AstraZeneca Pharms. LP, et al., No. 3:06-592 | 0 | 06-1005 | PA |

| | | | |
|---|---|---|---|
| | William Kasperson v. AstraZeneca Pharms. LP, et al., No. 3:06-611 | 0 | 06-1006 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Deborah K. Collier v. AstraZeneca Pharms. LP, et al., No. 3:06-599 | 0 | 06-1008 | PA |
| | Cheryl Levy v. AstraZeneca Pharms. LP, et al., No. 3:06-613 | 0 | 06-1009 | CA |
| | Jennifer Bosaw, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-618 | 0 | 06-1011 | NE |
| | Julia Boatwright v. AstraZeneca Pharms. LP, et al., No. 3:06-602 | 0 | 06-1012 | PA |
| | Kenneth King v. AstraZeneca Pharms. LP, et al., No. 3:06-620 | 0 | 06-1013 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | William O'Hosky v. AstraZeneca Pharms. LP, et al., No. 3:06-625 | 0 | 06-1016 | PA |
| | Gregory J. Simmons v. AstraZeneca Pharms. LP, et al., No. 3:06-622 | 0 | 06-1017 | PA |
| | Samantha Gangidine v. AstraZeneca Pharms. LP, et al., No. 3:06-643 | 0 | 06-1018 | OH |
| | Anita Buchanan v. AstraZeneca Pharms. LP, et al., No. 3:06-623 | 0 | 06-1020 | OH |

| | Loraine Clements v. AstraZeneca Pharms. LP, et al., No. 3:06-655 | 0 | 06-1021 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|---|---|---|---|---|
| | Mary Popp v. AstraZeneca Pharms. LP, et al., No. 3:06-624 | 0 | 06-1023 | PA |
| | Donna Ali v. AstraZeneca Pharms. LP, et al., No. 3:06-658 | 0 | 06-1024 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Dianne Mack v. AstraZeneca Pharms. LP, et al., No. 3:06-627 | 0 | 06-1025 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Larry Adams, Jr., et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-660 | 0 | 06-1026 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Lori Robinson v. AstraZeneca Pharms. LP, et al., No. 3:06-663 | 0 | 06-1028 | OH |
| | Leanne Mozingo v. AstraZeneca Pharms. LP, et al., No. 3:06-628 | 0 | 06-1029 | MO |
| | Dennis Porter v. AstraZeneca Pharms. LP, et al., No. 3:06-668 | 0 | 06-1030 | PA |
| | Terri Lockhart, etc. v. AstraZeneca Pharms. LP, et al., No. 3:06-644 | 0 | 06-1031 | OH |
| | Sharon Tenney, et al. v. AstraZeneca Pharms. LP, et al., No. 4:06-541 | 0 | 06-1032 | PA |

| | | | | |
|---|---|---|---|---|
| | Katherene Hopkins-Hyche, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-645 | 0 | 06-1033<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Laura Faulk, et al. v. AstraZeneca Pharms. LP, et al., No. 4:06-553 | 0 | 06-1034<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Mary Geones, et al. v. AstraZeneca Pharms. LP, et al., No. 4:06-580 | 0 | 06-1036<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Donna Linderman v. AstraZeneca Pharms. LP, et al., No. 4:06-614 | 0 | 06-1038 | PA |
| | John Masterson v. AstraZeneca Pharms. LP, et al., No. 3:06-657 | 0 | 06-1039 | OH |
| | Raymond Weldon v. AstraZeneca Pharms. LP, et al., No. 4:06-615 | 0 | 06-1040 | CA |
| | Betty Evans v. AstraZeneca Pharms. LP, et al., No. 3:06-669 | 0 | 06-1041 | PA |
| | Quincy Alderson v. AstraZeneca Pharms. LP, et al., No. 4:06-621 | 0 | 06-1042<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Jeffrey Boal v. AstraZeneca Pharms. LP, et al., No. 4:06-548 | 0 | 06-1043 | PA |
| | Dawn Bellman, et al. v. AstraZeneca Pharms. LP, et al., No. 4:06-552 | 0 | 06-1044 | PA |

| | | | | |
|---|---|---|---|---|
| | Clinton Spung v. AstraZeneca Pharms. LP, et al., No. 4:06-626 | 0 | 06-1045 | OH |
| | Nichol Ledbetter v. AstraZeneca Pharms. LP, et al., No. 4:06-642 | 0 | 06-1046 | MO |
| | La Monte Lear v. AstraZeneca Pharms. LP, et al., No. 4:06-571 | 0 | 06-1047 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Winifred Thomas v. AstraZeneca Pharms. LP, et al., No. 4:06-659 | 0 | 06-1048 **DISMISSED WITHOUT PREJUDICE (8/31/07)** | -- |
| | Betty S. Reed v. AstraZeneca Pharms. LP, et al., No. 4:06-647 | 0 | 06-1051 | GA |
| | Larry E. Balak, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-654 (severed upon transfer to MDFL) –> | 2 | Kathleen A. Alderson v. AstraZeneca Pharms. LP, et al., No. 06-1221 | OR |
| | | | Larry E. Balak v. AstraZeneca Pharms. LP, et al., No. 07-10167 | CA |
| | | | Fredrick A. Bragg v. AstraZeneca Pharms. LP, et al., No. 07-10168 | CA |
| | | | Jerry Flinchum, Jr. v. AstraZeneca Pharms. LP, et al., No. 07-10169 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

|  |  |  | Stanton M. Goldhagen v. AstraZeneca Pharms. LP, et al., No. 07-10170 | CA |
|---|---|---|---|---|
|  |  |  | Susan E. Kuehl v. AstraZeneca Pharms. LP, et al., No. 07-10171 | CA |
|  |  |  | Rochelle Sweat v. AstraZeneca Pharms. LP, et al., No. 07-10172 | AZ |
|  | Debra K. Roberts v. AstraZeneca Pharms. LP, et al., No. 3:06-667 | 2 | 06-1332 | GA |
|  | Tracy L. Flye v. AstraZeneca Pharms. LP, et al., No. 3:06-679 | 2 | 06-1222 | IN |
|  | Valarie Ginyard v. AstraZeneca Pharms. LP, et al., No. 3:06-1774 | 2 | 06-1223 | PA |
|  | Marva Maxwell v. AstraZeneca Pharms. LP, et al., No. 3:06-1935 | 2 | 06-1333 **DISMISSED WITHOUT PREJUDICE (9/21/09)** | -- |
|  | Scott Polis v. AstraZeneca Pharms. LP, et al., No. 3:06-676 | 3 | 06-1286 **DISMISSED WITHOUT PREJUDICE (9/21/09)** | -- |
|  | Daniel Cannon v. AstraZeneca Pharms. LP, et al., No. 3:06-1283 | 3 | 06-1287 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|  | Jennifer R. Ruscsak v. AstraZeneca Pharms. LP, et al., No. 3:06-1305 | 3 | 06-1288 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | Margaret A. Shearman v. AstraZeneca Pharms. LP, et al., No. 3:06-1311 | 3 | 06-1289 | PA |
|---|---|---|---|---|
| | Frank R. Niemann v. AstraZeneca Pharms. LP, et al., No. 3:06-1315 | 3 | 06-1290<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Rita A. Kurilla v. AstraZeneca Pharms. LP, et al., No. 3:06-1323 | 3 | 06-1291<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Jennifer J. Naramore v. AstraZeneca Pharms. LP, et al., No. 3:06-1394 | 3 | 06-1292 | GA |
| | Lisa A. Birkner v. AstraZeneca Pharms. LP, et al., No. 3:06-1403 | 3 | 06-1293<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Jimmy Marsiglia, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-1449 | 3 | 06-1294<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Hellen J. Thomas v. AstraZeneca Pharms. LP, et al., No. 3:06-1454 | 3 | 06-1295 | GA |
| | Donnell L. Lawshea v. AstraZeneca Pharms. LP, et al., No. 3:06-1492 | 3 | 06-1296<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Jacqueline E. Gaiman v. AstraZeneca Pharms. LP, et al., No. 3:06-1500 | 3 | 06-1297 | OH |

| | | | |
|---|---|---|---|
| | Vicky Reynolds, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-1529 | 3 | 06-1298 | OH |
| | Jim Coppola v. AstraZeneca Pharms. LP, et al., No. 3:06-1531 | 3 | 06-1299 **DISMISSED WITHOUT PREJUDICE (9/21/09)** | -- |
| | Lurae Eades v. AstraZeneca Pharms. LP, et al., No. 3:06-1555 | 3 | 06-1300 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Nadine Copeland v. AstraZeneca Pharms. LP, et al., No. 3:06-1564 | 3 | 06-1301 | OH |
| | Thomas Fromosky, Jr. v. AstraZeneca Pharms. LP, et al., No. 3:06-1763 | 3 | 06-1302 **DISMISSED WITHOUT PREJUDICE (9/21/09)** | -- |
| | Oggie Y. Williams v. AstraZeneca Pharms. LP, et al., No. 3:06-1855 | 3 | 06-1303 | AL |
| | Clayton L. Plummer v. AstraZeneca Pharms. LP, et al., No. 4:06-1285 | 3 | 06-1304 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Shirley Keith v. AstraZeneca Pharms. LP, et al., No. 4:06-1316 | 3 | 06-1305 | PA |
| | Denise Sims v. AstraZeneca Pharms. LP, et al., No. 4:06-1436 | 3 | 06-1306 | OH |
| | Beverly Getchall v. AstraZeneca Pharms. LP, et al., No. 3:06-666 | 4 | 06-1314 | OH |

| | | | | |
|---|---|---|---|---|
| | Russell L. Burger v. AstraZeneca Pharms. LP, et al., No. 3:06-1766 | 4 | 06-1315 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Joanna Evans v. AstraZeneca Pharms. LP, et al., No. 3:06-4124 | 7 | 06-1400 | No Transfer |
| | Thelma D. Graham v. AstraZeneca Pharms. LP, et al., No. 3:06-1307 | 8 | 06-1496 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Ramon Howell, et al. v. AstraZeneca Pharms. LP, et al., No. 4:06-2041 | 8 | 06-1497 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Frances Merryweather v. AstraZeneca Pharms. LP, et al., No. 4:06-1229 | 9 | 06-1603 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Joseph D. Patton, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-1526 | 13 | 06-1726 | PA |
| | Denise Vela v. AstraZeneca Pharms. LP, et al., No. 5:08-180 | 52 | 08-286 | No Transfer |
| | Jena Gonzalez v. AstraZeneca Pharms. LP, et al., No. 3:08-1556 | 58 | 08-807 | No Transfer |
| | Alice Gevarter v. AstraZeneca Pharms. LP, et al., No. 3:08-2493 | 63 | 08-1130 | No Transfer |

|  | Carol Yates v. AstraZeneca Pharms. LP, et al., No. 3:08-2722 | 63 | 08-1131 **DISMISSED WITH PREJUDICE (6/30/09)** | -- |
|---|---|---|---|---|
|  | Richard Mora v. AstraZeneca Pharms. LP, et al., No. 3:08-2723 | 63 | 08-1132 | No Transfer |
|  | Deborah Owens v. AstraZeneca Pharms. LP, et al., No. 3:08-2724 | 63 | 08-1133 | No Transfer |
|  | David Shannon v. AstraZeneca Pharms. LP, et al., No. 3:09-214 | 80 | 09-368 **DISMISSED WITHOUT PREJUDICE (5/5/10)** | -- |
|  | Andrew Castillo v. AstraZeneca Pharms. LP, et al., No. 3:09-1813 | 85 | 09-957 | No Transfer |
|  | Larry Howard v. AstraZeneca Pharms. LP, et al., NO. 5:09-2410 | 87 | 09-1262 | No Transfer |
| **C.D. Cal.** | David Hickey v. AstraZeneca Pharms. LP, et al., No. 2:06-6271 | 14 | 06-1841 | No Transfer |
|  | Susan Westland, et al. v. AstraZeneca Pharms. LP, et al., No. 2:06-8280 | 21 | Susan Westland v. AstraZeneca Pharms. LP, et al., No. 07-504 | No Transfer |
|  |  |  | Marie Cassano v. AstraZeneca Pharms. LP, et al., No. 07-16768 | No Transfer |
|  | Dennis Lott v. AstraZeneca Pharms. LP, et al., No. 2:07-771 | 21 | 07-505 | No Transfer |
|  | Sheila Williams, et al. v. AstraZeneca Pharms. LP, et al., No. 2:07-3023 | 29 | Sheila Williams v. AstraZeneca Pharms. LP, et al., No. 07-1030 | No Transfer |

|  |  |  | Nicholas Woytasik v. AstraZeneca Pharms. LP, et al., No. 07-16769 | AZ |
|---|---|---|---|---|
|  |  |  | Lakisha Brantley v. AstraZeneca Pharms. LP, et al., No. 07-16770 | GA |
|  |  |  | Steve Stone v. AstraZeneca Pharms. LP, et al., No. 07-16771 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
|  |  |  | Anita Freeman v. AstraZeneca Pharms. LP, et al., No. 07-16772 | UT |
|  |  |  | Melissa Almstrom v. AstraZeneca Pharms. LP, et al., No. 07-16773 | RI |
|  |  |  | Ginger Haluski v. AstraZeneca Pharms. LP, et al., No. 07-16774 | TN |
|  | Chiketa Chappell v. AstraZeneca Pharms. LP, et al., No. 2:07-772 | 21 | 07-506 | No Transfer |
|  | Leonard Collier v. AstraZeneca Pharms. LP, et al., No. 2:08-3239 | 63 | 08-1126 | No Transfer |
|  | Jeannine Dodds, etc. v. AstraZeneca Pharms. LP, et al., No. 2:08-6713 | 75 | 08-2006 **DISMISSED WITHOUT PREJUDICE (4/6/10)** | -- |
|  | Carol Shipley v. AstraZeneca Pharms. LP, et al., No. 2:08-6717 | 75 | 08-2007 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Michael Ace v. AstraZeneca Pharms. LP, et al., No. 2:08-6165 | 77 | 09-8<br>**DISMISSED WITHOUT PREJUDICE (3/18/10)** | -- |
| *S.D. Cal.* | Loretta Howard, etc. v. AstraZeneca Pharms. LP, et al., No. 3:08-389 | 55 | 08-490 | No Transfer |
| | Paul Fox v. AstraZeneca Pharms. LP, et al., No. 3:08-390 | 55 | 08-491 | No Transfer |
| | Luther Thomas, Jr. v. AstraZeneca Pharms. LP, et al., No. 3:08-391 | 55 | 08-492 | No Transfer |
| | Donald Hale v. AstraZeneca Pharms. LP, et al., No. 3:08-518 | 57 | 08-633 | No Transfer |
| | Christopher Linville v. AstraZeneca Pharms. LP, et al., No. 3:08-1889 | 75 | 08-2008 | No Transfer |
| | Jorge Rivera v. AstraZeneca Pharms. LP, et al., No. 3:08-1890 | 75 | 08-2009 | No Transfer |
| | Nick Lindner v. AstraZeneca Pharms. LP, et al.3:08-1891 | 75 | 08-2010 | No Transfer |
| | Timothy Costilow v. AstraZeneca Pharms. LP, et al., No. 3:09-1184 | 87 | 09-1263 | No Transfer |
| *E.D. Cal.* | Tammy George v. AstraZeneca Pharms. LP, et al., No. 2:07-1702 | 39 | 07-1610 | No Transfer |
| | Brenda G. Hill v. AstraZeneca Pharms. LP, et al., No. 2:07-2437 | 47 | 07-2047 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Christopher A. Stewart v. AstraZeneca Pharms. LP, et al., No. 1:08-530 | 60 | 08-908 | No Transfer |
| | Eduardo V. Chacon v. AstraZeneca Pharms. LP, et al., No. 1:08-536 | 60 | 08-909 | No Transfer |
| | Andrea Clark v. AstraZeneca Pharms. LP, et al., No. 2:08-2113 | 72 | 08-1794 | No Transfer |
| | Charles Bell v. AstraZeneca Pharms. LP, et al., No. 2:08-2127 | 73 | 08-1918 | No Transfer |
| | Pearl Johnson v. AstraZeneca Pharms. LP, et al., No. 2:08-2128 | 73 | 08-1919 | No Transfer |
| | Douglas LaBeff v. AstraZeneca Pharms. LP, et al., No. 2:08-2129 | 73 | 08-1920 | No Transfer |
| | Pa Vang v. AstraZeneca LP, et al., No. 1:08-1345 | 79 | 09-246 | No Transfer |
| | Patrick Fitzgerald v. AstraZeneca Pharms. LP, et al., No. 2:09-1486 | 86 | 09-1194 | No Transfer |
| D. Conn. | Debra LeClair v. AstraZeneca Pharms. LP, et al., No. 3:07-1320 | 43 | 07-1839 | No Transfer |
| | Mitchell Chapman v. AstraZeneca Pharms. LP, et al., No. 3:07-1372 | 46 | 07-1941 | No Transfer |
| | Dominic Dilieto v. AstraZeneca Pharms. LP, et al., No. 3:07-1373 | 46 | 07-1942 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Abdullatif Amir v. AstraZeneca Pharms. LP, et al., No. 3:07-1374 | 46 | 07-1943 | No Transfer |
| | Michael Bouchard v. AstraZeneca Pharms. LP, et al., No. 3:08-25 | 51 | 08-230 | No Transfer |
| | Richard Griffith v. AstraZeneca Pharms. LP, et al., No. 3:08-552 | 59 | 08-849 | No Transfer |
| | Sean Donovan v. AstraZeneca Pharms. LP, et al., No. 3:08-1816 | 78 | 09-58 | No Transfer |
| | Anecia Chykirda v. AstraZeneca Pharms. LP, et al., No. 3:08-1817 | 78 | 09-59 | No Transfer |
| | Lauri-Anne Schon v. AstraZeneca Pharms. LP, et al., No. 3:08-1818 | 78 | 09-60 | No Transfer |
| | John Palazzo, Jr. v. AstraZeneca Pharms. LP, et al., No. 3:08-1819 | 78 | 09-61 | No Transfer |
| | Theresa Houde v. AstraZeneca Pharms. LP, et al., No. 3:08-1820 | 78 | 09-62 | No Transfer |
| | Denise Fitzgerald v. AstraZeneca Pharms. LP, et al., No. 3:08-1821 | 78 | 09-63 | No Transfer |
| | Rose Ferriera v. AstraZeneca Pharms. LP, et al., No. 3:09-245 | 82 | 09-620 | No Transfer |
| | Dawn Carloni v. AstraZeneca Pharms. LP, et al., No. 3:09-246 | 82 | 09-621 | No Transfer |

| | | | | |
|---|---|---|---|---|
| ***D. D.C.*** | Freda Elam v. AstraZeneca Pharms. LP, No. 1:06-967 | 10 | 06-1604 | NC |
| | Angela Fries v. AstraZeneca Pharms. LP, No. 1:06-1620 | 14 | 06-1842 | MO |
| | Robert Matthews v. AstraZeneca Pharms. LP, et al., No. 1:07-237 | 21 | 07-507 | KS |
| | Thelma Myers v. AstraZeneca Pharms. LP, et al., No. 1:07-238 | 21 | 07-508 | MS |
| | Wilma Thrower v. AstraZeneca Pharms. LP, et al., No. 1:07-246 | 21 | 07-509 | MS |
| | Johnny Edwards v. AstraZeneca Pharms. LP, et al., No. 1:07-230 | 23 | 07-739 | MS |
| | Joseph Garrett v. AstraZeneca Pharms. LP, et al., No. 1:07-232 | 23 | 07-740 | MS |
| | Erma Rosenthal v. AstraZeneca Pharms. LP, et al., No. 1:07-242 | 23 | 07-741 | MS |
| | Joseph Barile v. AstraZeneca Pharms. LP, et al., No. 1:07-228 | 26 | 07-977 | NC |
| | Jacqueline Bernard v. AstraZeneca Pharms. LP, et al., No. 1:07-229 | 26 | 07-978 | AL |
| | Jacqueline Friar v. AstraZeneca Pharms. LP, et al., No. 1:07-231 | 26 | 07-979 | CA |

| | | | | |
|---|---|---|---|---|
| | Melvin Grigsby v. AstraZeneca Pharms. LP, et al., No. 1:07-233 | 26 | 07-980 | IN |
| | Alvin Hogan, Sr. v. AstraZeneca Pharms. LP, et al., No. 1:07-234 | 26 | 07-981 | CA |
| | Catherine Martinez v. AstraZeneca Pharms. LP, et al., No. 1:07-235 | 26 | 07-982 | MS |
| | Michael Masterson v. AstraZeneca Pharms. LP, et al., No. 1:07-236 | 26 | 07-983 | CA |
| | Steven Oster v. AstraZeneca Pharms. LP, et al., No. 1:07-239 | 26 | 07-984 | OR |
| | John Priest, III v. AstraZeneca Pharms. LP, et al., No. 1:07-240 | 26 | 07-985 | MS |
| | Sam Robinson v. AstraZeneca Pharms. LP, et al., No. 1:07-241 | 26 | 07-986 | CA |
| | Patricia Roy v. AstraZeneca Pharms. LP, et al., No. 1:07-243 | 26 | 07-987 | TX |
| | Richard Shows v. AstraZeneca Pharms. LP, et al., No. 1:07-244 | 26 | 07-988 | MS |
| | Pam Swann v. AstraZeneca Pharms. LP, et al., No. 1:07-245 | 26 | 07-989 | MS |
| | Chianyaun Vannoy v. AstraZeneca Pharms. LP, et al., No. 1:07-247 | 26 | 07-990 | TX |

| | Lee Williams v. AstraZeneca Pharms. LP, et al., No. 1:07-248 | 26 | 07-991 | CA |
|---|---|---|---|---|
| | Leola Williams v. AstraZeneca Pharms. LP, et al., No. 1:07-249 | 26 | 07-992 | MS |
| | Zachary Loes v. AstraZeneca Pharms. LP, et al., No. 1:07-400 | 28 | 07-1004 | WA |
| | Gaye Young v. AstraZeneca Pharms. LP, et al., No. 1:07-2320 | 50 | 08-163 | TX |
| | Carol Thomas v. AstraZeneca Pharms. LP, et al., No. 1:08-1770 | 75 | 08-2011 **DISMISSED WITH PREJUDICE (6/30/09)** | -- |
| | Regina Allen, et al. v. AstraZeneca Pharms. LP, et al., No. 1:08-2025 | 81 | Regina Allen v. AstraZeneca Pharms. LP, et al., No. 09-521 | GA |
| | | | Buford Lucas v. AstraZeneca Pharms. LP, et al., No. 09-17172 **DISMISSED WITH PREJUDICE (11/12/09)** | -- |
| | | | Mark Falcone v. AstraZeneca Pharms. LP, et al., No. 09-17173 | NC |
| | | | Delores Borden v. AstraZeneca Pharms. LP, et al., No. 09-17174 | TX |
| | | | Wendy DeLoache v. AstraZeneca Pharms. LP, et al., No. 09-17175 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Diane Morgan v. AstraZeneca Pharms. LP, et al., No. 09-17176 | GA |
| | | | Michael Boler v. AstraZeneca Pharms. LP, et al., No. 09-17177 | MI |
| | | | Jennifer Casillas v. AstraZeneca Pharms. LP, et al., No. 09-17178 | AZ |
| | | | Dott Finan v. AstraZeneca Pharms. LP, et al., No. 09-17179 | KS |
| | | | Douglas Hoffman v. AstraZeneca Pharms. LP, et al., No. 09-17180 **DISMISSED WITH PREJUDICE (11/12/09)** | -- |
| | | | Richard North v. AstraZeneca Pharms. LP, et al., No. 09-17181 | CA |
| | | | Helen Pineo v. AstraZeneca Pharms. LP, et al., No. 09-17182 **DISMISSED WITH PREJUDICE (11/12/09)** | -- |
| | | | Williams Taylor v. AstraZeneca Pharms. LP, et al., No. 09-17183 | TX |
| | | | Dennis Turner v. AstraZeneca Pharms. LP, et al., No. 09-17184 | IN |
| | | | Denise Amos v. AstraZeneca Pharms. LP, et al., No. 09-17185 | OK |

| | | | Frank Richards v. AstraZeneca Pharms. LP, et al., No. 09-17186 | ND |
|---|---|---|---|---|
| | | | Brian Mizer v. AstraZeneca Pharms. LP, et al., No. 09-17187 | OH |
| | | | Brenda Washington v. AstraZeneca Pharms. LP, et al., No. 09-17188 | NE |
| | | | Carla Jean Dawdy v. AstraZeneca Pharms. LP, et al., No. 09-17189 | IL |
| | Kimla Allen, et al. v. AstraZeneca Pharms. LP, et al., No. 1:08-2213 | 81 | Kimla Allen v. AstraZeneca Pharms. LP, et al., No. 09-522 | TN |
| | | | Valerie Cabay v. AstraZeneca Pharms. LP, et al., No. 09-17160 | VA |
| | | | Bruce Cavers v. AstraZeneca Pharms. LP, et al., No. 09-17161 | WA |
| | | | Felice Champion v. AstraZeneca Pharms. LP, et al., No. 09-17162 | CA |
| | | | John Forsey v. AstraZeneca Pharms. LP, et al., No. 09-17163 | OR |
| | | | Holly Ginn v. AstraZeneca Pharms. LP, et al., No. 09-17164 | OH |
| | | | Robert Ishee v. AstraZeneca Pharms. LP, et al., No. 09-17165 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Richard Manasian v. AstraZeneca Pharms. LP, et al., No. 09-17166 | MA |
| | | | Unda Moore v. AstraZeneca Pharms. LP, et al., No. 09-17167 | TN |
| | | | Robert Morehead v. AstraZeneca Pharms. LP, et al., No. 09-17168 **DISMISSED WITH PREJUDICE (11/12/09)** | -- |
| | | | Keith Smith v. AstraZeneca Pharms. LP, et al., No. 09-17169 | PA |
| | | | Allen Taylor v. AstraZeneca Pharms. LP, et al., No. 09-17170 | TN |
| | | | Lee Thornburn v. AstraZeneca Pharms. LP, et al., No. 09-17171 | PA |
| | Patricia Clemons, et al. v. AstraZeneca Pharms. LP, et al., No. 1:09-114 | 85 | Patricia Clemons v. AstraZeneca Pharms. LP, et al., No. 09-958 | CA |
| | | | Ronald Dangelo v. AstraZeneca Pharms. LP, et al., No. 09-17208 | MA |
| | | | Darla Davidson v. AstraZeneca Pharms. LP, et al., No. 09-17209 | KY |
| | | | Susan DiVenuto v. AstraZeneca Pharms. LP, et al., No. 09-17210 | MA |

|  |  |  | Paula Downey v. AstraZeneca Pharms. LP, et al., No. 09-17211 | IA |
|  |  |  | Jay E. Ford, Jr. v. AstraZeneca Pharms. LP, et al., No. 09-17212 | OH |
|  |  |  | Dorothy Gomoll v. AstraZeneca Pharms. LP, et al., No. 09-17213 | IL |
|  |  |  | Barbara Griffis v. AstraZeneca Pharms. LP, et al., No. 09-17214 | WI |
|  |  |  | Amilcar Guzman v. AstraZeneca Pharms. LP, et al., No. 09-17215 | MA |
|  |  |  | Forrest Malmin v. AstraZeneca Pharms. LP, et al., No. 09-17216 | FL |
|  |  |  | Joanne Muir v. AstraZeneca Pharms. LP, et al., No. 09-17217 | MO |
|  |  |  | Hardey Sappal v. AstraZeneca Pharms. LP, et al., No. 09-17218 | FL |
|  |  |  | Debbie Tyner v. AstraZeneca Pharms. LP, et al., No. 09-17219 | OH |
|  |  |  | Andreanna Wilson v. AstraZeneca Pharms. LP, et al., No. 09-17220 | TX |
|  | Harvey Berry, et al. v. AstraZeneca Pharms. LP, et al., No. 1:09-127 | 85 | Harvey Berry v. AstraZeneca Pharms. LP, et al., No. 09-959 | MD |

| | | | | |
|---|---|---|---|---|
| | | | Joanne Bowen v. AstraZeneca Pharms. LP, et al., No. 09-17190 | TX |
| | | | Sharman Bowles v. AstraZeneca Pharms. LP, et al., No. 09-17191 | SC |
| | | | Judy Burgett v. AstraZeneca Pharms. LP, et al., No. 09-17192 | KS |
| | | | Janay Burke v. AstraZeneca Pharms. LP, et al., No. 09-17193 | NE |
| | | | Lauran Bush v. AstraZeneca Pharms. LP, et al., No. 09-17194 | CO |
| | | | Sherry Clodfelter v. AstraZeneca Pharms. LP, et al., No. 09-17195 **DISMISSED WITH PREJUDICE (2/17/10)** | -- |
| | | | Darrell Collins v. AstraZeneca Pharms. LP, et al., No. 09-17196 | WV |
| | | | Nannette Collins v. AstraZeneca Pharms. LP, et al., No. 09-17197 | IL |
| | | | Kenneth Dawson v. AstraZeneca Pharms. LP, et al., No. 09-17198 | VA |
| | | | Sharrel Dickens v. AstraZeneca Pharms. LP, et al., No. 09-17199 | IL |
| | | | Tammy Draggee v. AstraZeneca Pharms. LP, et al., No. 09-17200 | AZ |

| | | | | |
|---|---|---|---|---|
| | | | <u>Marquita Fahrney v. AstraZeneca Pharms. LP, et al.</u>, No. 09-17201 | KS |
| | | | <u>Penny Fore-Butler v. AstraZeneca Pharms. LP, et al.</u>, No. 09-17202 | MS |
| | | | <u>Anita Guzman v. AstraZeneca Pharms. LP, et al.</u>, No. 09-17203 **DISMISSED WITH PREJUDICE (2/17/10)** | -- |
| | | | <u>Denise Hammerschmidt v. AstraZeneca Pharms. LP, et al.</u>, No. 09-17204 | IL |
| | | | <u>Michael Hardee v. AstraZeneca Pharms. LP, et al.</u>, No. 09-17205 | CA |
| | | | <u>Amy Hatch v. AstraZeneca Pharms. LP, et al.</u>, No. 09-17206 | TN |
| | | | <u>Anthony Hunnicutt v. AstraZeneca Pharms. LP, et al.</u>, No. 09-17207 | AL |
| ***N.D. Ill.*** | <u>David White v. AstraZeneca Pharms. LP</u>, No. 1:07-4316 | 39 | 07-1611 | No Transfer |
| | <u>Matthew Moore v. AstraZeneca Pharms. LP</u>, No. 1:07-7166 | 52 | 08-287 | No Transfer |
| | <u>Ralph W. Brown v. AstraZeneca Pharms. LP, et al.</u>, No. 1:09-2617 | 85 | 09-960 | No Transfer |

| | | | | |
|---|---|---|---|---|
| **S.D. Ill.** | Norma Woll, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-57 | 0 | 06-963 **DISMISSED WITHOUT PREJUDICE (1/12/07)** | -- |
| | Kevin Sanders v. AstraZeneca Pharms. LP, et al., No. 3:06-67 | 0 | 06-965 | No Transfer |
| | Sylvia Spencer v. AstraZeneca Pharms. LP, et al., No. 3:06-68 | 0 | 06-968 **DISMISSED WITHOUT PREJUDICE (1/12/07)** | -- |
| | Judy Price v. AstraZeneca Pharms. LP, et al., No. 3:06-69 | 0 | 06-971 | No Transfer |
| | Pamela McCraney-Buzick v. AstraZeneca Pharms. LP, et al., No. 3:06-70 | 0 | 06-975 **DISMISSED WITHOUT PREJUDICE (4/13/07)** | -- |
| | Thellie Palmer v. AstraZeneca Pharms. LP, et al., No. 3:06-71 | 0 | 06-978 | No Transfer |
| | Roma Wilken v. AstraZeneca Pharms. LP, et al., No. 3:06-72 | 0 | 06-981 | No Transfer |
| | Cynthia Andrews v. AstraZeneca Pharms. LP, et al., No. 3:06-85 | 0 | 06-985 **DISMISSED WITHOUT PREJUDICE (1/12/07)** | -- |
| | Michael Crawford v. AstraZeneca Pharms. LP, et al., No. 3:06-96 | 0 | 06-988 | No Transfer |
| | Sharon Nelson v. AstraZeneca Pharms. LP, et al., No. 3:06-97 | 0 | 06-990 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Betty Woodson v. AstraZeneca Pharms. LP, et al., No. 3:06-98 | 0 | 06-993 **DISMISSED WITHOUT PREJUDICE (1/12/07)** | -- |
| | Kenneth Fowler v. AstraZeneca Pharms. LP, et al., No. 3:06-110 | 0 | 06-997 | No Transfer |
| | Carol Jenkins v. AstraZeneca Pharms. LP, et al., No. 3:06-111 | 0 | 06-1001 **DISMISSED WITHOUT PREJUDICE (1/12/10)** | -- |
| | Dorothy Soucy v. AstraZeneca Pharms. LP, et al., No. 3:06-122 | 0 | 06-1004 | No Transfer |
| | Larry Williams v. AstraZeneca Pharms. LP, et al., No. 3:06-123 | 0 | 06-1007 | No Transfer |
| | Charlene Smith, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-124 | 0 | Kathryn Bjorn v. AstraZeneca Pharms. LP, et al., No. 06-1010 | No Transfer |
| | | | Rebecca Osborne v. AstraZeneca Pharms. LP, et al., No. 07-10000 | No Transfer |
| | | | Charlene Baker v. AstraZeneca Pharms. LP, et al., 07-10001 **DISMISSED WITHOUT PREJUDICE (2/29/08)** | -- |
| | Anthony Ciaramitaro, et al. v. AstraZeneca Pharms. LP, et al., No. 3:06-125 | 0 | Anthony Ciaramitaro v. AstraZeneca Pharms. LP, et al., No. 06-1015 | No Transfer |

|  |  |  | Krishaun Williams v. AstraZeneca Pharms. LP, et al., No. 07-10002 | No Transfer |
|---|---|---|---|---|
|  | Robert Schuenemeyer v. AstraZeneca Pharms. LP, No. 3:06-196 | 1 | 06-1136 **DISMISSED WITHOUT PREJUDICE (5/19/09)** | -- |
|  | James R. Reardon v. AstraZeneca Pharms. LP, et al., No. 3:06-1329 | 6 | 06-1388 | PA |
|  | Cory Collins v. AstraZeneca Pharms. LP, No. 3:06-1020 | 16 | 07-152 **DISMISSED WITHOUT PREJUDICE (4/15/08)** | -- |
|  | Gwen Martin v. AstraZeneca Pharms. LP, No. 3:07-66 | 21 | 07-510 | MO |
|  | Gary Tretton v. AstraZeneca Pharms. LP, No. 3:07-67 | 21 | 07-511 | RI |
|  | Derdra Jackson v. AstraZeneca Pharms. LP, No. 3:07-235 | 27 | 07-995 | No Transfer |
|  | Pearl White v. AstraZeneca Pharms. LP, No. 3:07-275 | 27 | 07-996 | OK |
|  | Ronald Boyer v. AstraZeneca Pharms. LP, No. 3:07-276 | 27 | 07-997 | MO |
|  | Katherine Sipes v. AstraZeneca Pharms. LP, No. 3:07-337 | 32 | 07-1143 **DISMISSED WITHOUT PREJUDICE (2/29/08)** | -- |

|  | | | | |
|---|---|---|---|---|
|  | Paulette Hendrix v. AstraZeneca Pharms. LP, No. 3:07-338 | 36 | 07-1456 | MO |
|  | Jacob Keim v. AstraZeneca Pharms. LP, et al., No. 3:07-532 | 36 | 07-1457 | KS |
|  | Lester Carrow v. AstraZeneca Pharms. LP, No. 3:07-534 | 36 | 07-1458 | ME |
|  | Glen Lewis v. AstraZeneca Pharms. LP, No. 3:07-861 | 59 | 08-850 **DISMISSED WITHOUT PREJUDICE (4/29/10)** | -- |
|  | Tammy Landry v. AstraZeneca Pharms. LP, No. 3:07-862 | 59 | 08-851 | ME |
|  | Janet Hubbard v. AstraZeneca Pharms. LP, No. 3:07-863 | 59 | 08-852 | ME |
|  | Theodore Fortuna v. AstraZeneca Pharms. LP, No. 3:07-868 | 59 | 08-853 **DISMISSED WITHOUT PREJUDICE (10/21/08)** | -- |
|  | Coy David v. AstraZeneca Pharms. LP, et al., No. 3:08-898 | 79 | 09-247 | No Transfer |
| *N.D. Ind.* | Randall Waugaman, et al. v. AstraZeneca Pharms. LP, et al., No. 2:06-373 | 16 | 07-153 | No Transfer |
|  | Danny Troxtell, et al. v. AstraZeneca Pharms. LP, et al., No. 4:07-41 | 36 | Danny Troxtell v. AstraZeneca Pharms. LP, et al., No. 07-1459 | No Transfer |

| | | | Julie Ann Tryon v. AstraZeneca Pharms. LP, et al., No. 07-16794 | No Transfer |
|---|---|---|---|---|
| | Kristine Al-Khuzaie v. AstraZeneca Pharms. LP, et al., No. 1:08-34 | 53 | 08-354 | No Transfer |
| | Crystal Busch, etc. v. AstraZeneca Pharms. LP, et al., No. 4:08-52 | 67 | 08-1445 | No Transfer |
| | Melissa Murphy v. AstraZeneca Pharms. LP, et al., No. 1:08-230 | 74 | 08-1939 | No Transfer |
| *S.D. Ind.* | Jerry W. Starr v. AstraZeneca Pharms. LP, et al., No. 1:07-580 | 29 | 07-1031 | No Transfer |
| | Michael Todd v. AstraZeneca Pharms. LP, et al., No. 1:07-894 | 35 | 07-1391 **DISMISSED WITHOUT PREJUDICE (10/10/07)** | -- |
| | Toni J. Crane v. AstraZeneca Pharms. LP, et al., No. 3:08-3 | 51 | 08-231 | No Transfer |
| | Mabel M. Hensley, etc. v. AstraZeneca Pharms. LP, et al., No. 1:07-596 | NMS | 08-6000 **DISMISSED WITH PREJUDICE (1/11/10)** | -- |
| | Shelley L. Badger v. AstraZeneca Pharms. LP, et al., No. 2:08-204 | 63 | 08-1134 | No Transfer |
| | Marla Gayle Donaldson v. AstraZeneca Pharms. LP, et al., No. 3:08-153 | 74 | 08-1940 | No Transfer |

|  | Linda A. Norton v. AstraZeneca Pharms. LP, et al., No. 1:08-1347 | 75 | 08-2012 | No Transfer |
|---|---|---|---|---|
|  | Anthony Lee White v. AstraZeneca Pharms. LP, et al., No. 1:08-1498 | 77 | 09-9 | No Transfer |
|  | Henry Chumbley v. AstraZeneca Pharms. LP, et al., No. 3:08-169 | 77 | 09-10 | No Transfer |
|  | Betty Jo Eades v. AstraZeneca Pharms. LP, et al., No. 3:08-170 | 77 | 09-11 | No Transfer |
|  | Rebecca Ann Jones v. AstraZeneca Pharms. LP, et al., No. 3:08-171 | 77 | 09-12 | No Transfer |
|  | Larry Barnhill v. AstraZeneca Pharms. LP, et al., No. 3:09-56 | 85 | 09-961 | No Transfer |
| *W.D. Ky.* | Frank Higdon v. AstraZeneca Pharms. LP, et al., No. 1:07-199 | 48 | 08-122 | No Transfer |
|  | Danny French v. AstraZeneca Pharms. LP, et al., No. 4:07-139 | 48 | 08-123 | No Transfer |
|  | Robyn Hammers v. AstraZeneca Pharms. LP, et al., No. 4:07-140 | 48 | 08-124 | No Transfer |
|  | Mendy Jones v. AstraZeneca Pharms. LP, et al., No. 4:08-68 | 63 | 08-1135 | No Transfer |
|  | Trent Burden v. AstraZeneca Pharms. LP, et al., No. 4:08-69 | 63 | 08-1136 | No Transfer |

| | | | | |
|---|---|---|---|---|
| ***E.D. La.*** | Brooke Lidikay v. AstraZeneca Pharms. LP, et al., No. 2:07-4224 | 38 | 07-1592 | No Transfer |
| | Eric B. Rolufs v. AstraZeneca Pharms. LP, et al., No. 2:07-4316 | 38 | 07-1593 | No Transfer |
| | Priscilla L. Cook v. AstraZeneca Pharms. LP, et al., No. 2:07-8521 | 47 | 07-2049 | No Transfer |
| | Sheila Varnado v. AstraZeneca Pharms. LP, et al., No. 2:07-8522 | 47 | 07-2050 | No Transfer |
| | Walterine Sandifer v. AstraZeneca Pharms. LP, et al., No. 2:07-8523 | 47 | 07-2051 | No Transfer |
| | Florastine Longs v. AstraZeneca Pharms. LP, et al., No. 2:07-8524 | 47 | 07-2052 | No Transfer |
| | Ralph Fleming v. AstraZeneca Pharms. LP, et al., No. 2:07-8525 | 47 | 07-2053 | No Transfer |
| | Timothy Y. Maines, Sr. v. AstraZeneca Pharms. LP, et al., No. 2:08-92 | 51 | 08-232 | No Transfer |
| | Dorothy Harper v. AstraZeneca Pharms. LP, et al., No. 2:08-1647 | 61 | 08-934 **DISMISSED WITH PREJUDICE (6/30/09)** | -- |
| | Arthur Cole v. AstraZeneca Pharms. LP, et al., No. 2:08-3597 | 63 | 08-1137 | No Transfer |
| | Maurice Jones v. AstraZeneca Pharms. LP, et al., No. 2:09-2672 | 82 | 09-622 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Joseph Roy v. AstraZeneca Pharms. LP, No. 2:09-6061 | 93 | 09-1814 | No Transfer |
| **M.D. La.** | Michelle Vince v. AstraZeneca Pharms. LP, et al., No. 3:07-565 | 37 | 07-1519 | No Transfer |
| | Bruce D. Jackson v. AstraZeneca Pharms. LP, et al., No. 3:07-857 | 47 | 07-2054 | No Transfer |
| | Troy Thomas v. AstraZeneca Pharms. LP, et al.. No. 3:07-861 | 47 | 07-2055 | No Transfer |
| | Cora Hurst v. AstraZeneca Pharms. LP, et al., No. 3:08-328 | 63 | 08-1138 | No Transfer |
| | Shaneka Dickerson v. AstraZeneca Pharms. LP, et al., No. 3:08-323 | 64 | 08-1221 | No Transfer |
| | Julia Greenup v. AstraZeneca Pharms. LP, et al., No. 3:08-490 | 69 | 08-1551 | No Transfer |
| | Evelyn Stanley v. AstraZeneca Pharms. LP, et al., No. 3:09-853 | 96 | 09-2010 **DISMISSED WITHOUT PREJUDICE (5/12/10)** | -- |
| **W.D. La.** | Linda Mae Sonnier v. AstraZeneca Pharms. LP, et al., No. 6:05-1022 | 0 | 06-1019 | No Transfer |
| | Frederic Charles Becker v. AstraZeneca Pharms. LP, No. 6:06-6 | 0 | 06-1022 **DISMISSED WITHOUT PREJUDICE (7/7/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | Earl Francis Carriveau v. AstraZeneca LP, No. 2:07-522 | 22 | 07-661 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
| | Kenneth Spurlock v. AstraZeneca Pharms. LP, et al., No. 6:08-2 | 51 | 08-233 | No Transfer |
| **D. Md.** | Jean Thomas v. AstraZeneca Pharms. LP, et al., No. 1:07-3427 | 50 | 08-164 | No Transfer |
| | Deirdre Tindull v. AstraZeneca Pharms. LP, et al., No. 1:07-3428 | 50 | 08-165 | No Transfer |
| | Thomas Moore v. AstraZeneca Pharms. LP, et al., No. 1:08-1382 | 63 | 08-1139 | No Transfer |
| | Arnita Cole v. AstraZeneca Pharms. LP, et al., No. 8:08-1383 | 63 | 08-1140 | No Transfer |
| | Kevin Barnette v. AstraZeneca Pharms. LP, et al., No. 1:08-2731 | 74 | 08-1941 | No Transfer |
| **D. Minn.** | Teresa Montgomery v. AstraZeneca Pharms. LP, et al., No. 07-351 | 20 | 07-334 | SC |
| | Leonard Lewis v. AstraZeneca Pharms. LP, et al., No. 07-352 | 20 | 07-335 | AL |
| | Patricia Ann Adams v. AstraZeneca Pharms. LP, et al., No. 07-353 | 20 | 07-336 | MA |
| | Judith Merritt v. AstraZeneca Pharms. LP, et al., No. 07-354 | 20 | 07-337 | NC |

| | | | | |
|---|---|---|---|---|
| | Darlene Brown v. AstraZeneca Pharms. LP, et al., No. 07-355 | 20 | 07-338 | OH |
| | Neil Maday v. AstraZeneca Pharms. LP, et al., No. 07-356 | 20 | 07-339 | No Transfer |
| | Mary Barker v. AstraZeneca Pharms. LP, et al., No. 07-357 | 20 | 07-340 | WV |
| | Sharon Caldwell v. AstraZeneca Pharms. LP, et al., No. 07-358 | 20 | 07-341 | NC |
| | Joy Batts v. AstraZeneca Pharms. LP, et al., No. 07-359 | 20 | 07-342 | VA |
| | Francis Branham v. AstraZeneca Pharms. LP, et al., No. 07-360 | 20 | 07-343 | KY |
| | Miguel Caraballo v. AstraZeneca Pharms. LP, et al., No. 07-361 | 20 | 07-344 | PA |
| | Carla Mariner v. AstraZeneca Pharms. LP, et al., No. 07-362 | 20 | 07-345 | IL |
| | Emmett Bailey v. AstraZeneca Pharms. LP, et al., No. 07-363 | 20 | 07-346 | MA |
| | William Brock v. AstraZeneca Pharms. LP, et al., No. 07-364 | 20 | 07-347 | TN |
| | Peter Carreras v. AstraZeneca Pharms. LP, et al., No. 07-365 | 20 | 07-348 | FL |

| | | | | |
|---|---|---|---|---|
| | Daniel Blanton v. AstraZeneca Pharms. LP, et al., No. 07-366 | 20 | 07-349 | GA |
| | Dominique Belcomey v. AstraZeneca Pharms. LP, et al., No. 07-367 | 20 | 07-350 | MA |
| | Martha Clarke v. AstraZeneca Pharms. LP, et al., No. 07-368 | 20 | 07-351 | OH |
| | Susan Baldwin v. AstraZeneca Pharms. LP, et al., No. 07-369 | 20 | 07-352 | NH |
| | Jeanne-Marie Condict v. AstraZeneca Pharms. LP, et al., No. 07-370 | 20 | 07-353 | VT |
| | Evelyn Marie Beaird v. AstraZeneca Pharms. LP, et al., No. 07-371 | 20 | 07-354 | AZ |
| | Judith Baclawski v. AstraZeneca Pharms. LP, et al., No. 07-372 | 20 | 07-355 | MD |
| | Sandra Cooks v. AstraZeneca Pharms. LP, et al., No. 07-373 | 20 | 07-356 | MI |
| | Frank Borges v. AstraZeneca Pharms. LP, et al., No. 07-374 | 20 | 07-357 | MA |
| | Cannon Curlee v. AstraZeneca Pharms. LP, et al., No. 07-375 | 20 | 07-358 **DISMISSED WITH PREJUDICE (11/6/07)** | -- |
| | Christine Bruce v. AstraZeneca Pharms. LP, et al., No. 07-376 | 20 | 07-359 | GA |

|  | Valerie Lawson v. AstraZeneca Pharms. LP, et al., No. 07-377 | 20 | 07-360 | TN |
|---|---|---|---|---|
|  | Karen Daniels v. AstraZeneca Pharms. LP, et al., No. 07-378 | 20 | 07-361 | VA |
|  | Elizabeth DellaPiana v. AstraZeneca Pharms. LP, et al., No. 07-379 | 20 | 07-362 | MA |
|  | Dianna Burton v. AstraZeneca Pharms. LP, et al., No. 07-380 | 20 | 07-363 | OH |
|  | Melanie Duason v. AstraZeneca Pharms. LP, et al., No. 07-381 | 20 | 07-364 **DISMISSED WITH PREJUDICE (11/6/07)** | -- |
|  | Melvin Dunlap v. AstraZeneca Pharms. LP, et al., No. 07-382 | 20 | 07-365 | IL |
|  | Tonya Appleberry v. AstraZeneca Pharms. LP, et al., No. 07-383 | 20 | 07-366 | MA |
|  | Earnest Moore v. AstraZeneca Pharms. LP, et al., No. 07-384 | 20 | 07-367 | NE |
|  | Darlin Brutus v. AstraZeneca Pharms. LP, et al., No. 07-385 | 20 | 07-368 | MA |
|  | Linda Ellis v. AstraZeneca Pharms. LP, et al., No. 07-386 | 20 | 07-369 | MA |
|  | Sammy Burton v. AstraZeneca Pharms. LP, et al., No. 07-387 | 20 | 07-370 | AR |

| | Belinda Montgomery v. AstraZeneca Pharms. LP, et al., No. 07-388 | 20 | 07-371 | NC |
|---|---|---|---|---|
| | Mary Flemming v. AstraZeneca Pharms. LP, et al., No. 07-389 | 20 | 07-372 | FL |
| | June Butler v. AstraZeneca Pharms. LP, et al., No. 07-390 | 20 | 07-373 | MA |
| | Susan Mizner v. AstraZeneca Pharms. LP, et al., No. 07-391 | 20 | 07-374 | DC |
| | Jack Lee Farmer v. AstraZeneca Pharms. LP, et al., No. 07-392 | 20 | 07-375 | VA |
| | Brenda McNease v. AstraZeneca Pharms. LP, et al., No. 07-393 | 20 | 07-376 | SC |
| | Dana McKinney v. AstraZeneca Pharms. LP, et al., No. 07-394 | 20 | 07-377 | OH |
| | Warren Frazier v. AstraZeneca Pharms. LP, et al., No. 07-395 | 20 | 07-378 | AR |
| | Paula Garnett v. AstraZeneca Pharms. LP, et al., No. 07-396 | 20 | 07-379 | GA |
| | Wanda Garsia v. AstraZeneca Pharms. LP, et al., No. 07-397 | 20 | 07-380 | TN |
| | Margaret Gauvin v. AstraZeneca Pharms. LP, et al., No. 07-398 | 20 | 07-381 | MA |

| | | | |
|---|---|---|---|
| | Vickie Genier v. AstraZeneca Pharms. LP, et al., No. 07-399 | 20 | 07-382 | VT |
| | Lea Goodin v. AstraZeneca Pharms. LP, et al., No. 07-400 | 20 | 07-383 | NH |
| | Jerry Moore, Jr. v. AstraZeneca Pharms. LP, et al., No. 07-404 | 20 | 07-384 | PA |
| | Helen Mylott v. AstraZeneca Pharms. LP, et al., No. 07-405 | 20 | 07-385 **DISMISSED WITHOUT PREJUDICE (10/27/09)** | -- |
| | Mariann McCunney v. AstraZeneca Pharms. LP, et al., No. 07-406 | 20 | 07-386 | PA |
| | Helen Narbonne v. AstraZeneca Pharms. LP, et al., No. 07-407 | 20 | 07-387 | MA |
| | Christine McCall v. AstraZeneca Pharms. LP, et al., No. 07-408 | 20 | 07-388 | MA |
| | Leonard Neal v. AstraZeneca Pharms. LP, et al., No. 07-409 | 20 | 07-389 | MA |
| | Regina Mays v. AstraZeneca Pharms. LP, et al., No. 07-410 | 20 | 07-390 | RI |
| | Rose Marshall v. AstraZeneca Pharms. LP, et al., No. 07-411 | 20 | 07-391 | NH |
| | Nina Nelson v. AstraZeneca Pharms. LP, et al., No. 07-412 | 20 | 07-392 | MA |

| | | | | |
|---|---|---|---|---|
| | David Lumadue v. AstraZeneca Pharms. LP, et al., No. 07-413 | 20 | 07-393 **DISMISSED WITHOUT PREJUDICE (10/27/09)** | -- |
| | Jerry Land v. AstraZeneca Pharms. LP, et al., No. 07-414 | 20 | 07-394 | TN |
| | Janet Kubiszak v. AstraZeneca Pharms. LP, et al., No. 07-415 | 20 | 07-395 | TN |
| | Doyle Kotellos v. AstraZeneca Pharms. LP, et al., No. 07-416 | 20 | 07-396 | SC |
| | Edward Kibbee v. AstraZeneca Pharms. LP, et al., No. 07-417 | 20 | 07-397 | NH |
| | Raymond Kaufman v. AstraZeneca Pharms. LP, et al., No. 07-418 | 20 | 07-398 **DISMISSED WITHOUT PREJUDICE (10/27/09)** | -- |
| | Christina Jackson v. AstraZeneca Pharms. LP, et al., No. 07-419 | 20 | 07-399 | GA |
| | David Jordan v. AstraZeneca Pharms. LP, et al., No. 07-420 | 20 | 07-400 | KY |
| | John Huddy v. AstraZeneca Pharms. LP, et al., No. 07-421 | 20 | 07-401 | OH |
| | Clementine Howard v. AstraZeneca Pharms. LP, et al., No. 07-422 | 20 | 07-402 | AL |
| | George Horton, Jr. v. AstraZeneca Pharms. LP, et al., No. 07-423 | 20 | 07-403 | DC |

| | | | | |
|---|---|---|---|---|
| | Andrew William Albert v. AstraZeneca Pharms. LP, et al., No. 07-424 | 20 | 07-404 | NH |
| | Iris Porter v. AstraZeneca Pharms. LP, et al., No. 07-425 | 20 | 07-405 | IL |
| | Timothy Potts v. AstraZeneca Pharms. LP, et al., No. 07-426 | 20 | 07-406 | OH |
| | Lorraine Render v. AstraZeneca Pharms. LP, et al., No. 07-427 | 20 | 07-407 | MA |
| | Christopher Ricardo v. AstraZeneca Pharms. LP, et al., No. 07-428 | 20 | 07-408 | MA |
| | Azalee Rice v. AstraZeneca Pharms. LP, et al., No. 07-429 | 20 | 07-409 | SC |
| | Robin Page v. AstraZeneca Pharms. LP, et al., No. 07-430 | 20 | 07-410 | MA |
| | Brenda Rice v. AstraZeneca Pharms. LP, et al., No. 07-431 | 20 | 07-411 | OH |
| | Bryant Palmer v. AstraZeneca Pharms. LP, et al., No. 07-432 | 20 | 07-412 | MD |
| | Arthur Roberts v. AstraZeneca Pharms. LP, et al., No. 07-433 | 20 | 07-413 | MA |
| | Elizabeth Pancake v. AstraZeneca Pharms. LP, et al., No. 07-434 | 20 | 07-414 | OH |

| | | | | |
|---|---|---|---|---|
| | Bernadette Robinson v. AstraZeneca Pharms. LP, et al., No. 07-435 | 20 | 07-415 | GA |
| | Melissa Royster-Serrano v. AstraZeneca Pharms. LP, et al., No. 07-436 | 20 | 07-416 | GA |
| | Barbara Santos v. AstraZeneca Pharms. LP, et al., No. 07-438 | 20 | 07-417 | NV |
| | Doris Holt v. AstraZeneca Pharms. LP, et al., No. 07-444 | 20 | 07-418 | CA |
| | Donna Higdon v. AstraZeneca Pharms. LP, et al., No. 07-445 | 20 | 07-419 | AR |
| | Richard Heglin v. AstraZeneca Pharms. LP, et al., No. 07-448 | 20 | 07-420 | NE |
| | Marilyn Scarbrough v. AstraZeneca Pharms. LP, et al., No. 07-449 | 20 | 07-421 | TN |
| | Lois Hawkey v. AstraZeneca Pharms. LP, et al., No. 07-451 | 20 | 07-422 | MA |
| | Catherine Sena v. AstraZeneca Pharms. LP, et al., No. 07-452 | 20 | 07-423 | NV |
| | Paula Shay v. AstraZeneca Pharms. LP, et al., No. 07-453 | 20 | 07-424 | MA |
| | Susan Small v. AstraZeneca Pharms. LP, et al., No. 07-455 | 20 | 07-425 | MA |

| | | | | |
|---|---|---|---|---|
| | Lawanzo Harris v. AstraZeneca Pharms. LP, et al., No. 07-456 | 20 | 07-426 | MI |
| | Mary Smith v. AstraZeneca Pharms. LP, et al., No. 07-457 | 20 | 07-427 | GA |
| | Darlene Hanna v. AstraZeneca Pharms. LP, et al., No. 07-458 | 20 | 07-428 | MA |
| | Doris Sweazy v. AstraZeneca Pharms. LP, et al., No. 07-459 | 20 | 07-429 | OK |
| | Sandra Taylor v. AstraZeneca Pharms. LP, et al., No. 07-460 | 20 | 07-430 | TX |
| | Chris Weiss v. AstraZeneca Pharms. LP, et al., No. 07-461 | 20 | 07-431 | GA |
| | Robin Wells v. AstraZeneca Pharms. LP, et al., No. 07-462 | 20 | 07-432 **DISMISSED WITH PREJUDICE (11/6/07)** | -- |
| | Ronald Thomason v. AstraZeneca Pharms. LP, et al., No. 07-463 | 20 | 07-433 | AZ |
| | Dianne Handy v. AstraZeneca Pharms. LP, et al., No. 07-464 | 20 | 07-434 | LA |
| | Caroline MacDuffie v. AstraZeneca Pharms. LP, et al., No. 07-465 | 20 | 07-435 | MA |
| | Connie Walker v. AstraZeneca Pharms. LP, et al., No. 07-466 | 20 | 07-436 | UT |

| | | | | |
|---|---|---|---|---|
| | Vickie Hammontree v. AstraZeneca Pharms. LP, et al., No. 07-467 | 20 | 07-437 | TN |
| | Elizabeth Weir v. AstraZeneca Pharms. LP, et al., No. 07-468 | 20 | 07-438 | MA |
| | Albert Hamilton v. AstraZeneca Pharms. LP, et al., No. 07-469 | 20 | 07-439 | MD |
| | Donna Wallis v. AstraZeneca Pharms. LP, et al., No. 07-470 | 20 | 07-440 | MI |
| | Dorothy Haile v. AstraZeneca Pharms. LP, et al., No. 07-471 | 20 | 07-441 | AR |
| | Samantha Haas v. AstraZeneca Pharms. LP, et al., No. 07-472 | 20 | 07-442 | CA |
| | Melody Gray v. AstraZeneca Pharms. LP, et al., No. 07-474 | 20 | 07-443 | MS |
| | Anita Grant v. AstraZeneca Pharms. LP, et al., No. 07-475 | 20 | 07-444 | TN |
| | Ronald Pearson v. AstraZeneca Pharms. LP, et al., No. 07-476 | 20 | 07-445 | MA |
| | Shannon Hester v. AstraZeneca Pharms. LP, et al., No. 07-680 | 20 | 07-446 | No Transfer |
| | Roberta Paron v. AstraZeneca Pharms. LP, et al., No. 07-477 | 21 | 07-519 | MA |

| | | | | |
|---|---|---|---|---|
| | Betty Lampton v. AstraZeneca Pharms. LP, et al., No. 07-1382 | 22 | 07-662 | GA |
| | Elizabeth Gilbertson v. AstraZeneca Pharms. LP, et al., No. 07-1943 | 24 | 07-898 | No Transfer |
| | Thomas Bush v. Astrazeneca Pharms. LP, et al., No. 07-3194 | 33 | 07-1274 | MI |
| | Charlene Elliott v. AstraZeneca Pharms. LP, et al., No. 07-3769 | 37 | 07-1520 | No Transfer |
| | Karen Sue Gibson v. AstraZeneca Pharms. LP, et al., No. 07-3978 | 40 | 07-1709 | GA |
| | Patricia Jo Johnson v. AstraZeneca Pharms. LP, et al., No. 07-4177 | 42 | 07-1837 | TX |
| | James Wofford v. AstraZeneca Pharms. LP, et al., No. 07-4510 | 46 | 07-1944 | TN |
| | Shirley Smith v. AstraZeneca Pharms. LP, et al., No. 07-4511 | 46 | 07-1945 | TN |
| | Sandra Hanks v. AstraZeneca Pharms. LP, No. 08-414 | 55 | 08-493 | MO |
| | Amy Murphy v. AstraZeneca Pharms. LP, et al., No. 08-610 | 56 | 08-594 | TN |
| | James A. Thompson v. AstraZeneca Pharms. LP, et al., No. 08-614 | 56 | 08-595 | PA |

| | | | | |
|---|---|---|---|---|
| | Arlaine Hunter v. AstraZeneca Pharms. LP, et al., No. 08-976 | 59 | 08-854 | NE |
| | Catherine Setzer v. AstraZeneca Pharms. LP, et al., No. 08-1144 | 60 | 08-910 **DISMISSED WITH PREJUDICE (1/29/09)** | -- |
| | Dorothy Martin v. AstraZeneca Pharms. LP, et al., No. 08-1145 | 60 | 08-911 | CA |
| | Jerry Griggs v. AstraZeneca Pharms. LP, et al., No. 08-1476 | 63 | 08-1141 | KS |
| | Lizzie Bailey v. AstraZeneca Pharms. LP, et al., No. 08-1529 | 63 | 08-1142 | WI |
| | Joycelyn Abbey v. AstraZeneca Pharms. LP, et al., No. 08-1546 | 63 | 08-1143 | VA |
| | James Sharp v. AstraZeneca Pharms. LP, et al., No. 08-1548 | 64 | 08-1144 | VA |
| | Carol Singleton v. AstraZeneca Pharms. LP, et al., No. 08-3491 | 65 | 08-1310 | OR |
| | Cathy Woods v. AstraZeneca Pharms. LP, et al., No. 08-4672 | 66 | 08-1421 | KY |
| | Wayne Christy v. AstraZeneca Pharms. LP, et al., No. 08-4673 | 66 | 08-1422 | MD |
| | Anthony Kennard v. AstraZeneca Pharms. LP, et al., No. 08-4850 | 69 | 08-1552 | IN |

| | | | | |
|---|---|---|---|---|
| | Lasonia Kline v. AstraZeneca Pharms. LP, et al., No. 08-4851 | 69 | 08-1553 | NV |
| | Jeanine Nobles v. AstraZeneca Pharms. LP, et al., No. 08-5166 | 73 | 08-1921 | CA |
| | Gaylene Kay Kobel v. AstraZeneca Pharms. LP, et al., No. 08-5167 | 73 | 08-1922 | CO |
| | Shirley Scholz v. AstraZeneca Pharms. LP, et al., No. 08-5955 | 76 | 08-2096 | NM |
| | Joseph Cinitis v. AstraZeneca Pharms. LP, et al., No. 08-5956 | 76 | 08-2097 | CT |
| | Shonda Jackson v. AstraZeneca Pharms. LP, et al., No. 08-5978 | 76 | 08-2098 | TX |
| | Karen Herro, et al. v. AstraZeneca Pharms. LP, et al., No. 08-6034 | 77 | Karen Herro v. AstraZeneca Pharms. LP, et al., No. 09-13 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Susan Hesson v. AstraZeneca Pharms. LP, et al., No. 09-16881 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Cordon Hill v. AstraZeneca Pharms. LP, et al., No. 09-16882 **DISMISSED WITHOUT PREJUDICE (2/5/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Nancy Hobbs v. AstraZeneca Pharms. LP, et al., No. 09-16883 | TN |
| | | | Donald Hoots v. AstraZeneca Pharms. LP, et al., No. 09-16884 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Laquawna Hopkin v. AstraZeneca Pharms. LP, et al., No. 09-16885 | MO |
| | | | Marie Hubbard v. AstraZeneca Pharms. LP, et al., No. 09-16886 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Nathaniel Hughes v. AstraZeneca Pharms. LP, et al., No. 09-16887 | SC |
| | | | Sue Ann Hughes v. AstraZeneca Pharms. LP, et al., No. 09-16888 | TX |
| | | | Calvin Huntley v. AstraZeneca Pharms. LP, et al., No. 09-16889 | KS |
| | | | Frankie Husband v. AstraZeneca Pharms. LP, et al., No. 09-16890 | TX |
| | | | Robert Jacobs v. AstraZeneca Pharms. LP, et al., No. 09-16891 **DISMISSED WITHOUT PREJUDICE (2/5/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Andrea Jacobson v. AstraZeneca Pharms. LP, et al., No. 09-16892 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Paul Jampsa v. AstraZeneca Pharms. LP, et al., No. 09-16893 | No Transfer |
| | | | Peggy Jensen v. AstraZeneca Pharms. LP, et al., No. 09-16894 | NC |
| | | | Kenneth Jernigan v. AstraZeneca Pharms. LP, et al., No. 09-16895 | OH |
| | | | Linda Jessup v. AstraZeneca Pharms. LP, et al., No. 09-16896 | TN |
| | | | Janet Johnson v. AstraZeneca Pharms. LP, et al., No. 09-16897 | GA |
| | | | Amy Jones v. AstraZeneca Pharms. LP, et al., No. 09-16898 | AL |
| | | | Helene Jordan v. AstraZeneca Pharms. LP, et al., No. 09-16899 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Madlen Karajian v. AstraZeneca Pharms. LP, et al., No. 09-16900 | CA |
| | | | Lee Kendrick v. AstraZeneca Pharms. LP, et al., No. 09-16901 | KY |

| | | | | |
|---|---|---|---|---|
| | | | Ralph Kessler v. AstraZeneca Pharms. LP, et al., No. 09-16902 | TX |
| | | | Gary Key v. AstraZeneca Pharms. LP, et al., No. 09-16903 | TN |
| | | | Robert Kluna v. AstraZeneca Pharms. LP, et al., No. 09-16904 | NE |
| | | | Ruth Laird v. AstraZeneca Pharms. LP, et al., No. 09-16905 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Melissa Lance v. AstraZeneca Pharms. LP, et al., No. 09-16906 | CA |
| | | | Christopher LaVergne v. AstraZeneca Pharms. LP, et al., No. 09-16907 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Bryan Lawless v. AstraZeneca Pharms. LP, et al., No. 09-16908 | VA |
| | | | Sharon Lee v. AstraZeneca Pharms. LP, et al., No. 09-16909 | GA |
| | | | Tamara Lewis v. AstraZeneca Pharms. LP, et al., No. 09-16910 | KS |
| | | | Marvin Lewis v. AstraZeneca Pharms. LP, et al., No. 09-16911 | MA |

| | | | | |
|---|---|---|---|---|
| | | | Sonya Lewis-Jones v. AstraZeneca Pharms. LP, et al., No. 09-16912 | MS |
| | | | Shawn Littles v. AstraZeneca Pharms. LP, et al., No. 09-16913 | NC |
| | | | Minta Livengood v. AstraZeneca Pharms. LP, et al., No. 09-16914 | PA |
| | | | Benny Loera v. AstraZeneca Pharms. LP, et al., No. 09-16915 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Kenneth Lorenz v. AstraZeneca Pharms. LP, et al., No. 09-16916 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Rafael Maciel v. AstraZeneca Pharms. LP, et al., No. 09-16917 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Yvette Maddox v. AstraZeneca Pharms. LP, et al., No. 09-16918 | AL |
| | | | Bridgette Madison v. AstraZeneca Pharms. LP, et al., No. 09-16919 | GA |
| | | | Jose Magana v. AstraZeneca Pharms. LP, et al., No. 09-16920 | NV |

| | | | | |
|---|---|---|---|---|
| | | | Vicki Maleski v. AstraZeneca Pharms. LP, et al., No. 09-16921 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Gene Malone v. AstraZeneca Pharms. LP, et al., No. 09-16922 | TX |
| | | | Gary Marco v. AstraZeneca Pharms. LP, et al., No. 09-16923 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Brenda Marlow v. AstraZeneca Pharms. LP, et al., No. 09-16924 **DISMISSED WITHOUT PREJUDICE (6/19/09)** | -- |
| | | | Mark Marsh v. AstraZeneca Pharms. LP, et al., No. 09-16925 | MO |
| | | | Merle Matthews v. AstraZeneca Pharms. LP, et al., No. 09-16926 **DISMISSED WITHOUT PREJUDICE (9/9/09)** | -- |
| | | | Kelly Medlin v. AstraZeneca Pharms. LP, et al., No. 09-16927 | NC |
| | | | Justin Merenda v. AstraZeneca Pharms. LP, et al., No. 09-16928 | MA |

| | | | | |
|---|---|---|---|---|
| | | | Sharon Middleton v. AstraZeneca Pharms. LP, et al., No. 09-16929 | MD |
| | | | Belinda Miller v. AstraZeneca Pharms. LP, et al., No. 09-16930 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Frank Miller v. AstraZeneca Pharms. LP, et al., No. 09-16931 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Brenda Miller v. AstraZeneca Pharms. LP, et al., No. 09-16932 | PA |
| | | | Deloris Miller v. AstraZeneca Pharms. LP, et al., No. 09-16933 | TX |
| | | | Patricia Mitchell v. AstraZeneca Pharms. LP, et al., No. 09-16934 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Lora Moore v. AstraZeneca Pharms. LP, et al., No. 09-16935 | KY |
| | | | Vianna Moore v. AstraZeneca Pharms. LP, et al., No. 09-16936 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |

| | | | Creecie Morgan v. AstraZeneca Pharms. LP, et al., No. 09-16937 | TN |
|---|---|---|---|---|
| | | | Katherine Mukaabya v. AstraZeneca Pharms. LP, et al., No. 09-16938 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | James Musil v. AstraZeneca Pharms. LP, et al., No. 09-16939 | WI |
| | | | Melissa Myers v. AstraZeneca Pharms. LP, et al., No. 09-16940 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Galzey Nelson v. AstraZeneca Pharms. LP, et al., No. 09-16941 | VA |
| | | | Randy Nelson v. AstraZeneca Pharms. LP, et al., No. 09-16942 | AL |
| | | | Earnie Newsome v. AstraZeneca Pharms. LP, et al., No. 09-16943 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Kathi Nichols v. AstraZeneca Pharms. LP, et al., No. 09-16944 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |

|  |  |  | Shawna Nicola v. AstraZeneca Pharms. LP, et al., No. 09-16945 | OH |
|  |  |  | Sharon Nugett v. AstraZeneca Pharms. LP, et al., No. 09-16946 | TX |
|  |  |  | Patricia Nunez v. AstraZeneca Pharms. LP, et al., No. 09-16947 | FL |
|  |  |  | Dorothy Odom v. AstraZeneca Pharms. LP, et al., No. 09-16948 | MS |
|  |  |  | Amy Lynn Ohler v. AstraZeneca Pharms. LP, et al., No. 09-16949 | AR |
|  |  |  | Teresa Ortega v. AstraZeneca Pharms. LP, et al., No. 09-16950 | TX |
|  |  |  | Jennifer Overfield v. AstraZeneca Pharms. LP, et al., No. 09-16951 | OH |
|  |  |  | Mark Owens v. AstraZeneca Pharms. LP, et al., No. 09-16952 | AR |
|  |  |  | Susan Pace v. AstraZeneca Pharms. LP, et al., No. 09-16953 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
|  |  |  | Ethel Palmer v. AstraZeneca Pharms. LP, et al., No. 09-16954 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Judy Paul v. AstraZeneca Pharms. LP, et al., No. 09-16955 **DISMISSED WITHOUT PREJUDICE (2/5/09)** | -- |
| | | | Jackie Paul v. AstraZeneca Pharms. LP, et al., No. 09-16956 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Cynthia Peterson v. AstraZeneca Pharms. LP, et al., No. 09-16957 | NC |
| | | | Ralph Pettiford v. AstraZeneca Pharms. LP, et al., No. 09-16958 | PA |
| | | | Beverly Porter v. AstraZeneca Pharms. LP, et al., No. 09-16959 **DISMISSED WITHOUT PREJUDICE (4/27/10)** | -- |
| | | | Frank Potter v. AstraZeneca Pharms. LP, et al., No. 09-16960 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Genevieve Prapuolenis v. AstraZeneca Pharms. LP, et al., No. 09-16961 **DISMISSED WITHOUT PREJUDICE (2/5/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Cindy Primm v. AstraZeneca Pharms. LP, et al., No. 09-16962 **DISMISSED WITHOUT PREJUDICE (6/19/09)** | -- |
| | | | Dawna Puckett v. AstraZeneca Pharms. LP, et al., No. 09-16963 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Mary Radcliff v. AstraZeneca Pharms. LP, et al., No. 09-16964 | WV |
| | | | Todd Ragland v. AstraZeneca Pharms. LP, et al., No. 09-16965 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Eugene Ransom v. AstraZeneca Pharms. LP, et al., No. 09-16966 | NC |
| | | | Tom Reedy v. AstraZeneca Pharms. LP, et al., No. 09-16967 **DISMISSED WITHOUT PREJUDICE (2/5/09)** | -- |
| | | | Tina Rice v. AstraZeneca Pharms. LP, et al., No. 09-16968 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |

| | | | Keith Rich v. AstraZeneca Pharms. LP, et al., No. 09-16969 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
|---|---|---|---|---|
| | | | Darron Richards v. AstraZeneca Pharms. LP, et al., No. 09-16970 | IA |
| | | | Michael Ridley v. AstraZeneca Pharms. LP, et al., No. 09-16971 | TN |
| | | | Margaret Roll v. AstraZeneca Pharms. LP, et al., No. 09-16972 | KY |
| | | | Katherine Rosado v. AstraZeneca Pharms. LP, et al., No. 09-16973 | TX |
| | | | Jonathan Rowan v. AstraZeneca Pharms. LP, et al., No. 09-16974 | TX |
| | | | Teresa Sand v. AstraZeneca Pharms. LP, et al., No. 09-16975 | MO |
| | | | Albert Johnson v. AstraZeneca Pharms. LP, et al., No. 09-16976 | PA |
| | | | John Johnston v. AstraZeneca Pharms. LP, et al., No. 09-16977 | OH |
| | Shaundra Sanders, et al v. AstraZeneca Pharms. LP, et al., No. 08-6035 | 77 | Shaundra Sanders v. AstraZeneca Pharms. LP, et al., No. 09-14 | GA |

| | | | | |
|---|---|---|---|---|
| | | | David Savage v. AstraZeneca Pharms. LP, et al., No. 09-16801 **DISMISSED WITHOUT PREJUDICE (4/29/10)** | -- |
| | | | Cynthia Schooley v. AstraZeneca Pharms. LP, et al., No. 09-16802 | OK |
| | | | Todd Schuette v. AstraZeneca Pharms. LP, et al., No. 09-16803 | OH |
| | | | Barbara Seaton v. AstraZeneca Pharms. LP, et al., No. 09-16804 | AR |
| | | | Octayvya Shanks v. AstraZeneca Pharms. LP, et al., No. 09-16805 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Emelia Shark v. AstraZeneca Pharms. LP, et al., No. 09-16806 | VA |
| | | | Zachary Shook v. AstraZeneca Pharms. LP, et al., No. 09-16807 | OH |
| | | | C.W. Short v. AstraZeneca Pharms. LP, et al., No. 09-16808 | OK |
| | | | Sherree Sipple v. AstraZeneca Pharms. LP, et al., No. 09-16809 **DISMISSED WITHOUT PREJUDICE (4/29/10)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Shawn Smith v. AstraZeneca Pharms. LP, et al., No. 09-16810 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Jeffery Smith v. AstraZeneca Pharms. LP, et al., No. 09-16811 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | William Smith v. AstraZeneca Pharms. LP, et al., No. 09-16812 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Joan Smith v. AstraZeneca Pharms. LP, et al., No. 09-16813 | AL |
| | | | Tammy Smith v. AstraZeneca Pharms. LP, et al., No. 09-16814 | TX |
| | | | Felicia Smith-Haynes v. AstraZeneca Pharms. LP, et al., No. 09-16815 | CA |
| | | | Rodney Spink v. AstraZeneca Pharms. LP, et al., No. 09-16816 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Cynthia Stacker v. AstraZeneca Pharms. LP, et al., No. 09-16817 | LA |

| | | | | |
|---|---|---|---|---|
| | | | Brian Stacy v. AstraZeneca Pharms. LP, et al., No. 09-16818 | KY |
| | | | Joyce Stapp v. AstraZeneca Pharms. LP, et al., No. 09-16819 | GA |
| | | | Mitchell Street v. AstraZeneca Pharms. LP, et al., No. 09-16820 | NC |
| | | | Charles Stultz v. AstraZeneca Pharms. LP, et al., No. 09-16821 | AZ |
| | | | Bobby Sutton v. AstraZeneca Pharms. LP, et al., No. 09-16822 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Daryl Swanson v. AstraZeneca Pharms. LP, et al., No. 09-16823 | LA |
| | | | Robert Swarts v. AstraZeneca Pharms. LP, et al., No. 09-16824 | MO |
| | | | Alva Tatum v. AstraZeneca Pharms. LP, et al., No. 09-16825 | OK |
| | | | Patricia Taylor v. AstraZeneca Pharms. LP, et al., No. 09-16826 | MD |
| | | | Julie Thompson v. AstraZeneca Pharms. LP, et al., No. 09-16827 | IL |
| | | | William Tibbits v. AstraZeneca Pharms. LP, et al., No. 09-16828 | MO |

| | | | | |
|---|---|---|---|---|
| | | | Marvin Tipton v. AstraZeneca Pharms. LP, et al., No. 09-16829 | OH |
| | | | Harold Toles v. AstraZeneca Pharms. LP, et al., No. 09-16830 | MI |
| | | | John Toomer v. AstraZeneca Pharms. LP, et al., No. 09-16831 | FL |
| | | | Collette Torgerson v. AstraZeneca Pharms. LP, et al., No. 09-16832 | No Transfer |
| | | | Sonya Torrans v. AstraZeneca Pharms. LP, et al., No. 09-16833 | LA |
| | | | Delia Tucker v. AstraZeneca Pharms. LP, et al., No. 09-16834 | TN |
| | | | Caroline Turnbo v. AstraZeneca Pharms. LP, et al., No. 09-16835 | TN |
| | | | Octave Turner v. AstraZeneca Pharms. LP, et al., No. 09-16836 **DISMISSED WITHOUT PREJUDICE (6/19/09)** | -- |
| | | | Cynthia Tuttle v. AstraZeneca Pharms. LP, et al., No. 09-16837 | TN |
| | | | Sally Ann Vrba v. AstraZeneca Pharms. LP, et al., No. 09-16838 **DISMISSED WITHOUT PREJUDICE (2/5/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Gilbert Walker v. AstraZeneca Pharms. LP, et al., No. 09-16839 | GA |
| | | | Mary Waltman v. AstraZeneca Pharms. LP, et al., No. 09-16840 | FL |
| | | | Summerstorm Weaver v. AstraZeneca Pharms. LP, et al., No. 09-16841 | PA |
| | | | John Wells v. AstraZeneca Pharms. LP, et al., No. 09-16842 **DISMISSED WITHOUT PREJUDICE (4/29/10)** | -- |
| | | | Susan Weston v. AstraZeneca Pharms. LP, et al., No. 09-16843 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Nikki White v. AstraZeneca Pharms. LP, et al., No. 09-16844 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Tina White v. AstraZeneca Pharms. LP, et al., No. 09-16845 | NH |
| | | | Ron Willer v. AstraZeneca Pharms. LP, et al., No. 09-16846 | IA |

| | | | Leilar Williamson v. AstraZeneca Pharms. LP, et al., No. 09-16847 **DISMISSED WITHOUT PREJUDICE (4/29/10)** | -- |
|---|---|---|---|---|
| | | | Benjamin Wilson v. AstraZeneca Pharms. LP, et al., No. 09-16848 | KY |
| | | | Joanna Wilson v. AstraZeneca Pharms. LP, et al., No. 09-16849 | MS |
| | | | David Wilson v. AstraZeneca Pharms. LP, et al., No. 09-16850 | FL |
| | | | Johnnie Winfrey v. AstraZeneca Pharms. LP, et al., No. 09-16851 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Jason Wischmann v. AstraZeneca Pharms. LP, et al., No. 09-16852 | WA |
| | | | Maria Wright v. AstraZeneca Pharms. LP, et al., No. 09-16853 | PA |
| | | | Mary Zamora v. AstraZeneca Pharms. LP, et al., No. 09-16854 **DISMISSED WITHOUT PREJUDICE (6/19/09)** | -- |
| | Cherrie Adams, et al. v. AstraZeneca Pharms. LP, et al., No. 08-6037 | 77 | Cherrie Adams v. AstraZeneca Pharms. LP, et al., No. 09-15 | FL |

| | | | | |
|---|---|---|---|---|
| | | | Kenya Aden v. AstraZeneca Pharms. LP, et al., No. 09-16978 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Audrey Akers v. AstraZeneca Pharms. LP, et al., No. 09-16979 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Melissa Allen v. AstraZeneca Pharms. LP, et al., No. 09-16980 | VA |
| | | | Rox Amos v. AstraZeneca Pharms. LP, et al., No. 09-16981 | KY |
| | | | Cheryl Anderson v. AstraZeneca Pharms. LP, et al., No. 09-16982 | WA |
| | | | Marcie Anthony v. AstraZeneca Pharms. LP, et al., No. 09-16983 | KY |
| | | | Janette Arnold v. AstraZeneca Pharms. LP, et al., No. 09-16984 | OR |
| | | | Debra Arnold v. AstraZeneca Pharms. LP, et al., No. 09-16985 | IL |
| | | | Laurie Atencio v. AstraZeneca Pharms. LP, et al., No. 09-16986 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Sophia Backman v. AstraZeneca Pharms. LP, et al., No. 09-16987 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | April Baker v. AstraZeneca Pharms. LP, et al., No. 09-16988 | MT |
| | | | Vernado Banks v. AstraZeneca Pharms. LP, et al., No. 09-16989 | TX |
| | | | Alfreda Bantum v. AstraZeneca Pharms. LP, et al., No. 09-16990 | GA |
| | | | Christina Barrick v. AstraZeneca Pharms. LP, et al., No. 09-16991 | MD |
| | | | Bruce Basiletti v. AstraZeneca Pharms. LP, et al., No. 09-16992 | OH |
| | | | Donnie Bennett v. AstraZeneca Pharms. LP, et al., No. 09-16993 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Sherry Bernstein v. AstraZeneca Pharms. LP, et al., No. 09-16994 | FL |
| | | | Ivory Billingsley v. AstraZeneca Pharms. LP, et al., No. 09-16995 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Melissa Bishop v. AstraZeneca Pharms. LP, et al., No. 09-16996 | MA |
| | | | Julie Bishop v. AstraZeneca Pharms. LP, et al., No. 09-16997 | TN |
| | | | Patricia Blevins v. AstraZeneca Pharms. LP, et al., No. 09-16998 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Brenda Bonnett v. AstraZeneca Pharms. LP, et al., No. 09-16999 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Angela Borders v. AstraZeneca Pharms. LP, et al., No. 09-17000 | NC |
| | | | Brenda Bowman v. AstraZeneca Pharms. LP, et al., No. 09-17001 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | JoAnn Bradley v. AstraZeneca Pharms. LP, et al., No. 09-17002 | AL |
| | | | Audrey Brake v. AstraZeneca Pharms. LP, et al., No. 09-17003 **DISMISSED WITH PREJUDICE (9/3/09)** | -- |

| | | | Carol Britt v. AstraZeneca Pharms. LP, et al., No. 09-17004 | MS |
| | | | Jeannie Brooks v. AstraZeneca Pharms. LP, et al., No. 09-17005 | AL |
| | | | Donald Brown v. AstraZeneca Pharms. LP, et al., No. 09-17006 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Nancy Bruton v. AstraZeneca Pharms. LP, et al., No. 09-17007 | KS |
| | | | Elizabeth Burbage v. AstraZeneca Pharms. LP, et al., No. 09-17008 | MS |
| | | | Ramona Byrd v. AstraZeneca Pharms. LP, et al., No. 09-17009 | AL |
| | | | Sharon Cable v. AstraZeneca Pharms. LP, et al., No. 09-17010 | TN |
| | | | Gary Cagle v. AstraZeneca Pharms. LP, et al., No. 09-17011 | NC |
| | | | Flora Caldwell v. AstraZeneca Pharms. LP, et al., No. 09-17012 | OH |
| | | | Lloyd Campbell v. AstraZeneca Pharms. LP, et al., No. 09-17013 | GA |
| | | | Robert Capps v. AstraZeneca Pharms. LP, et al., No. 09-17014 | RI |

| | | | | |
|---|---|---|---|---|
| | | | Charlotte Carpenter v. AstraZeneca Pharms. LP, et al., No. 09-17015 | AR |
| | | | James Carswell v. AstraZeneca Pharms. LP, et al., No. 09-17016 | IL |
| | | | Roger Carter v. AstraZeneca Pharms. LP, et al., No. 09-17017 | TX |
| | | | Shelley Champion v. AstraZeneca Pharms. LP, et al., No. 09-17018 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Gennivie Charles v. AstraZeneca Pharms. LP, et al., No. 09-17019 | OK |
| | | | Christie Cherry v. AstraZeneca Pharms. LP, et al., No. 09-17020 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Matthew Chesnutt v. AstraZeneca Pharms. LP, et al., No. 09-17021 | AL |
| | | | Brenda Cleary v. AstraZeneca Pharms. LP, et al., No. 09-17022 | NH |
| | | | Mindy Cohen v. AstraZeneca Pharms. LP, et al., No. 09-17023 **DISMISSED WITHOUT PREJUDICE (2/5/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Walter Collins v. AstraZeneca Pharms. LP, et al., No. 09-17024 | FL |
| | | | Dreama Collins v. AstraZeneca Pharms. LP, et al., No. 09-17025 | FL |
| | | | Rey Concepcion v. AstraZeneca Pharms. LP, et al., No. 09-17026 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Kathy Cox v. AstraZeneca Pharms. LP, et al., No. 09-17027 | KS |
| | | | Sheila Damron v. AstraZeneca Pharms. LP, et al., No. 09-17028 | WV |
| | | | Ernestine Dargan v. AstraZeneca Pharms. LP, et al., No. 09-17029 | SC |
| | | | Ronald Davis v. AstraZeneca Pharms. LP, et al., No. 09-17030 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Kedra Dawson v. AstraZeneca Pharms. LP, et al., No. 09-17031 | GA |
| | | | Marvin Dawson v. AstraZeneca Pharms. LP, et al., No. 09-17032 | MD |
| | | | Amy De Blasio v. AstraZeneca Pharms. LP, et al., No. 09-17033 | PA |

| | | | JoAnn Dildy v. AstraZeneca Pharms. LP, et al., No. 09-17034 | VA |
|---|---|---|---|---|
| | | | Sharon Donlan v. AstraZeneca Pharms. LP, et al., No. 09-17035 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Michael Doyle v. AstraZeneca Pharms. LP, et al., No. 09-17036 | VA |
| | | | Scott Dube v. AstraZeneca Pharms. LP, et al., No. 09-17037 | FL |
| | | | Pamale Durfee v. AstraZeneca Pharms. LP, et al., No. 09-17038 | FL |
| | | | Loretta Earl v. AstraZeneca Pharms. LP, et al., No. 09-17039 | CA |
| | | | Tyrone Edney v. AstraZeneca Pharms. LP, et al., No. 09-17040 | PA |
| | | | Juanita Ellis v. AstraZeneca Pharms. LP, et al., No. 09-17041 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Charles Erichsen v. AstraZeneca Pharms. LP, et al., No. 09-17042 | AR |
| | | | Magda Esteremera v. AstraZeneca Pharms. LP, et al., No. 09-17043 | PA |

| | | | | |
|---|---|---|---|---|
| | | | Deborah Evans v. AstraZeneca Pharms. LP, et al., No. 09-17044 | MI |
| | | | Ronald Felder v. AstraZeneca Pharms. LP, et al., No. 09-17045 | TX |
| | | | Theodore Fix v. AstraZeneca Pharms. LP, et al., No. 09-17046 **DISMISSED WITHOUT PREJUDICE (2/5/09)** | -- |
| | | | Mary Flucker v. AstraZeneca Pharms. LP, et al., No. 09-17047 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Gregory Foley v. AstraZeneca Pharms. LP, et al., No. 09-17048 | MS |
| | | | Glenn Ford v. AstraZeneca Pharms. LP, et al., No. 09-17049 | MI |
| | | | Paula Foster v. AstraZeneca Pharms. LP, et al., No. 09-17050 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Mydia Foultz v. AstraZeneca Pharms. LP, et al., No. 09-17051 | PA |

| | | | | |
|---|---|---|---|---|
| | | | Bruce Frese v. AstraZeneca Pharms. LP, et al., No. 09-17052 **DISMISSED WITHOUT PREJUDICE (4/29/10)** | -- |
| | | | Sarah Gaut v. AstraZeneca Pharms. LP, et al., No. 09-17053 | KS |
| | | | David Gay v. AstraZeneca Pharms. LP, et al., No. 09-17054 | CA |
| | | | Jabari Glover v. AstraZeneca Pharms. LP, et al., No. 09-17055 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | John Goodfellow v. AstraZeneca Pharms. LP, et al., No. 09-17056 | TN |
| | | | Candise Gowan v. AstraZeneca Pharms. LP, et al., No. 09-17057 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Sandra Grant v. AstraZeneca Pharms. LP, et al., No. 09-17058 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Lilyssia Grant v. AstraZeneca Pharms. LP, et al., No. 09-17059 | LA |

| | | | | |
|---|---|---|---|---|
| | | | Rosie Gray v. AstraZeneca Pharms. LP, et al., No. 09-17060 | MI |
| | | | Paul Greenberg v. AstraZeneca Pharms. LP, et al., No. 09-17061 | MI |
| | | | David Greene v. AstraZeneca Pharms. LP, et al., No. 09-17062 | MA |
| | | | Karen Greenhaw v. AstraZeneca Pharms. LP, et al., No. 09-17063 | TX |
| | | | Tammy Grow v. AstraZeneca Pharms. LP, et al., No. 09-17064 | MS |
| | | | Norma Hamm v. AstraZeneca Pharms. LP, et al., No. 09-17065 **DISMISSED WITHOUT PREJUDICE (6/19/09)** | -- |
| | | | Stephanie Hampton v. AstraZeneca Pharms. LP, et al., No. 09-17066 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Joe Ann Hampton v. AstraZeneca Pharms. LP, et al., No. 09-17067 | TX |
| | | | Vanessa Harrington v. AstraZeneca Pharms. LP, et al., No. 09-17068 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Steven Harris v. AstraZeneca Pharms. LP, et al., No. 09-17069 | WA |
| | | | Latonya Harrison v. AstraZeneca Pharms. LP, et al., No. 09-17070 | WI |
| | | | Beverly Hart v. AstraZeneca Pharms. LP, et al., No. 09-17071 | IN |
| | | | Lana Hayes v. AstraZeneca Pharms. LP, et al., No. 09-17072 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Joseph Henderson v. AstraZeneca Pharms. LP, et al., No. 09-17073 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | Brooke Bailey v. AstraZeneca Pharms. LP, et al., No. 08-6041 | 77 | 09-16 | MO |
| | Lorie Eiffert v. AstraZeneca Pharms. LP, et al., No. 08-6042 | 77 | 09-17 | PA |
| | Donna Moore, et al. v. AstraZeneca Pharms. LP, et al., No. 08-6061 | 77 | Donna Moore v. AstraZeneca Pharms. LP, et al., No. 09-18 | PA |
| | | | Thomas Olbrich v. AstraZeneca Pharms. LP, et al., No. 09-16855 | FL |
| | | | Timothy Knotts v. AstraZeneca Pharms. LP, et al., No. 09-16856 | MD |

| | | | Lilyette Stringer v. AstraZeneca Pharms. LP, et al., No. 09-16857 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
|---|---|---|---|---|
| | | | Dennis White v. AstraZeneca Pharms. LP, et al., No. 09-16858 | TN |
| | | | Flora Smith v. AstraZeneca Pharms. LP, et al., No. 09-16859 **DISMISSED WITHOUT PREJUDICE (2/5/09)** | -- |
| | | | Joanna Nottingham v. AstraZeneca Pharms. LP, et al., No. 09-16860 **DISMISSED WITHOUT PREJUDICE (2/5/09)** | -- |
| | | | Barbara Morgan v. AstraZeneca Pharms. LP, et al., No. 09-16861 | MD |
| | | | Mark Miller v. AstraZeneca Pharms. LP, et al., No. 09-16862 | MS |
| | | | Billy Leslie v. AstraZeneca Pharms. LP, et al., No. 09-16863 | AL |
| | | | Richard Parker v. AstraZeneca Pharms. LP, et al., No. 09-16864 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Peggy Stoner v. AstraZeneca Pharms. LP, et al., No. 09-16865 | CA |
| | | | Jakeisha Graffenread v. AstraZeneca Pharms. LP, et al., No. 09-16866 | MS |
| | | | Wilhelmina Stone v. AstraZeneca Pharms. LP, et al., No. 09-16867 | MD |
| | | | Brenda Englehart v. AstraZeneca Pharms. LP, et al., No. 09-16868 | WI |
| | | | Anthony Durham v. AstraZeneca Pharms. LP, et al., No. 09-16869 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Doreen Parrish v. AstraZeneca Pharms. LP, et al., No. 09-16870 | KY |
| | | | David W. Tipton v. AstraZeneca Pharms. LP, et al., No. 09-16871 | KY |
| | | | Tracy K. Mueller v. AstraZeneca Pharms. LP, et al., No. 09-16872 | MI |
| | | | David Belgard v. AstraZeneca Pharms. LP, et al., No. 09-16873 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Tracy Maye v. AstraZeneca Pharms. LP, et al., No. 09-16874 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Angela Mitchell v. AstraZeneca Pharms. LP, et al., No. 09-16875 | NC |
| | | | Evelyn Wagner v. AstraZeneca Pharms. LP, et al., No. 09-16876 | TX |
| | | | Antonia Juarbe v. AstraZeneca Pharms. LP, et al., No. 09-16877 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Austin Carman v. AstraZeneca Pharms. LP, et al., No. 09-16878 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | William Bundow v. AstraZeneca Pharms. LP, et al., No. 09-16879 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | | | Tracy McFadden v. AstraZeneca Pharms. LP, et al., No. 09-16880 | IL |
| | Robb Roesler v. AstraZeneca Pharms. LP, et al., No. 08-6176 | 78 | 09-64 | No Transfer |
| | Sophia Burrell v. AstraZeneca Pharms. LP, et al., No. 08-6459 | 79 | 09-248 | NC |
| | Celeste A. Estep v. AstraZeneca Pharms. LP, et al., No. 08-6460 | 79 | 09-249 | NC |

| | | | | |
|---|---|---|---|---|
| | Darra Kitchen v. AstraZeneca Pharms. LP, et al., No. 08-6461 | 79 | 09-250 | KS |
| | Delia E. Ovrebo v. AstraZeneca Pharms. LP, et al., No. 08-6462 | 79 | 09-251 | OR |
| | Jimmy Russell v. AstraZeneca Pharms. LP, et al., No. 08-6487 | 79 | 09-252 | TX |
| | Eugenia Sliman v. AstraZeneca Pharms. LP, et al., No. 08-6488 | 79 | 09-253 | AL |
| | Lillian Walls v. AstraZeneca Pharms. LP, et al., No. 08-6489 | 79 | 09-254 | MI |
| | Trenda L. Wright v. AstraZeneca Pharms. LP, et al., No. 08-6490 | 79 | 09-255 | OH |
| | Robin Keullum-Bauch, et al. v. AstraZeneca Pharms. LP, et al., No. 09-176 | 80 | Robin Keullum-Bauch v. AstraZeneca Pharms. LP, et al., No. 09-369 | TX |
| | | | Zaida Aranda v. AstraZeneca Pharms. LP, et al., No. 09-17078 | FL |
| | | | Milan Banjanin v. AstraZeneca Pharms. LP, et al., No. 09-17079 | IA |
| | | | William Bernard v. AstraZeneca Pharms. LP, et al., No. 09-17080 | CT |

| | | | | |
|---|---|---|---|---|
| | | | Paula Bower v. AstraZeneca Pharms. LP, et al., No. 09-17081 **DISMISSED WITH PREJUDICE (9/18/09)** | -- |
| | | | Phoebia Boman v. AstraZeneca Pharms. LP, et al., No. 09-17082 | KY |
| | | | Senta Clark v. AstraZeneca Pharms. LP, et al., No. 09-17083 | TX |
| | | | Susan Cooper v. AstraZeneca Pharms. LP, et al., No. 09-17084 | TX |
| | | | Brenda Cruz v. AstraZeneca Pharms. LP, et al., No. 09-17085 | UT |
| | | | Sidney Davis v. AstraZeneca Pharms. LP, et al., No. 09-17086 **DISMISSED WITH PREJUDICE (9/18/09)** | -- |
| | | | Daniel Dyer v. AstraZeneca Pharms. LP, et al., No. 09-17087 | TN |
| | | | Dorothea Esposito v. AstraZeneca Pharms. LP, et al., No. 09-17088 | CT |
| | | | Linda Gilbert v. AstraZeneca Pharms. LP, et al., No. 09-17089 | OH |
| | | | Carolyn Gorham v. AstraZeneca Pharms. LP, et al., No. 09-17090 | MO |

| | | | | |
|---|---|---|---|---|
| | | | Eric Guyer v. AstraZeneca Pharms. LP, et al., No. 09-17091 **DISMISSED WITH PREJUDICE (9/18/09)** | -- |
| | | | Lori Hobbs v. AstraZeneca Pharms. LP, et al., No. 09-17092 **DISMISSED WITHOUT PREJUDICE (4/16/10)** | -- |
| | | | Curtis Hunter v. AstraZeneca Pharms. LP, et al., No. 09-17093 | VA |
| | | | Ted Johnson v. AstraZeneca Pharms. LP, et al., No. 09-17094 | NV |
| | | | David Marino v. AstraZeneca Pharms. LP, et al., No. 09-17095 | IL |
| | | | Michael Mitchell v. AstraZeneca Pharms. LP, et al., No. 09-17096 | MI |
| | | | Mark Miyashiro v. AstraZeneca Pharms. LP, et al., No. 09-17097 **DISMISSED WITH PREJUDICE (9/18/09)** | -- |
| | | | Judy Moody v. AstraZeneca Pharms. LP, et al., No. 09-17098 | CA |

| | | | Debra Morton v. AstraZeneca Pharms. LP, et al., No. 09-17099 **DISMISSED WITH PREJUDICE (9/18/09)** | -- |
|---|---|---|---|---|
| | | | Marcie Patterson v. AstraZeneca Pharms. LP, et al., No. 09-17100 | AZ |
| | | | Gwen Peregrin v. AstraZeneca Pharms. LP, et al., No. 09-17101 **DISMISSED WITH PREJUDICE (9/18/09)** | -- |
| | | | Lazaro Perez v. AstraZeneca Pharms. LP, et al., No. 09-17102 **DISMISSED WITH PREJUDICE (9/18/09)** | -- |
| | | | Kim Plunk v. AstraZeneca Pharms. LP, et al., No. 09-17103 | IN |
| | | | Michael Rodriguez v. AstraZeneca Pharms. LP, et al., No. 09-17104 | RI |
| | | | Omayra Santos v. AstraZeneca Pharms. LP, et al., No. 09-17105 | NH |
| | | | Jason Shupp v. AstraZeneca Pharms. LP, et al., No. 09-17106 | PA |
| | | | Jonathan Spilker v. AstraZeneca Pharms. LP, et al., No. 09-17107 | WA |

| | | | Sheila Swindells v. AstraZeneca Pharms. LP, et al., No. 09-17108 | MA |
|---|---|---|---|---|
| | | | Jerri Walker v. AstraZeneca Pharms. LP, et al., No. 09-17109 **DISMISSED WITH PREJUDICE (9/18/09)** | -- |
| | | | Rita Walsh v. AstraZeneca Pharms. LP, et al., No. 09-17110 | MA |
| | Christopher Henderson v. AstraZeneca Pharms. LP, et al., No. 09-243 | 80 | 09-370 **DISMISSED WITHOUT PREJUDICE (10/27/09)** | -- |
| | Sandra D. Suttle v. AstraZeneca Pharms. LP, et al., No. 09-245 | 80 | 09-371 | ID |
| | Elizabeth Boudreau, et al. v. AstraZeneca Pharms. LP, et al., No. 09-177 | 81 | Elizabeth Boudreau v. AstraZeneca Pharms. LP, et al., No. 09-526 | TX |
| | | | Sarah Sargent v. AstraZeneca Pharms. LP, et al., No. 09-17111 | AL |
| | | | Karen Kirchner v. AstraZeneca Pharms. LP, et al., No. 09-17112 **DISMISSED WITH PREJUDICE (11/12/09)** | -- |
| | | | Latosha Wilder v. AstraZeneca Pharms. LP, et al., No. 09-17113 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Michelle Brooks v. AstraZeneca Pharms. LP, et al., No. 09-17114 | OH |
| | | | Lacey Freeman v. AstraZeneca Pharms. LP, et al., No. 09-17115 | AL |
| | | | Lucille Novak v. AstraZeneca Pharms. LP, et al., No. 09-17116 | PA |
| | | | Felicia Smith v. AstraZeneca Pharms. LP, et al., No. 09-17117 | CA |
| | | | James Claire v. AstraZeneca Pharms. LP, et al., No. 09-17118 | MI |
| | | | Josephine Cole v. AstraZeneca Pharms. LP, et al., No. 09-17119 | MS |
| | | | Daniel Stormes v. AstraZeneca Pharms. LP, et al., No. 09-17120 | MD |
| | | | Vernara Hunter v. AstraZeneca Pharms. LP, et al., No. 09-17121 | GA |
| | | | Kelly O'Malie v. AstraZeneca Pharms. LP, et al., No. 09-17122 | FL |
| | | | Makeshar Jackson v. AstraZeneca Pharms. LP, et al., No. 09-17123 | OH |
| | | | Gale Venson v. AstraZeneca Pharms. LP, et al., No. 09-17124 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Patrick Floyd v. AstraZeneca Pharms. LP, et al., No. 09-17125 | TN |
| | | | Brenda Hatcher v. AstraZeneca Pharms. LP, et al., No. 09-17126 | NC |
| | | | Emily O'Blance v. AstraZeneca Pharms. LP, et al., No. 09-17127 | TX |
| | | | Lavena Chronister v. AstraZeneca Pharms. LP, et al., No. 09-17128 | MD |
| | | | Deloris Cantey v. AstraZeneca Pharms. LP, et al., No. 09-17129 | CT |
| | | | Willie Washington v. AstraZeneca Pharms. LP, et al., No. 09-17130 | AR |
| | | | Lisa Mitchell v. AstraZeneca Pharms. LP, et al., No. 09-17131 **DISMISSED WITH PREJUDICE (11/12/09)** | -- |
| | | | Jewel Mathis v. AstraZeneca Pharms. LP, et al., No. 09-17132 | KY |
| | | | Elias Koylis v. AstraZeneca Pharms. LP, et al., No. 09-17133 | CT |
| | | | Marvin Tipton v. AstraZeneca Pharms. LP, et al., No. 09-17134 | OH |
| | | | Nina Phillips v. AstraZeneca Pharms. LP, et al., No. 09-17135 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Judy Kennebrew v. AstraZeneca Pharms. LP, et al., No. 09-17136 | AL |
| | | | Norma Wilt v. AstraZeneca Pharms. LP, et al., No. 09-17137 **DISMISSED WITH PREJUDICE (11/12/09)** | -- |
| | | | Yolanda Richburg v. AstraZeneca Pharms. LP, et al., No. 09-17138 | PA |
| | | | Thomas Miller v. AstraZeneca Pharms. LP, et al., No. 09-17139 | PA |
| | | | Janet Meister v. AstraZeneca Pharms. LP, et al., No. 09-17140 | IL |
| | | | Scott Norris v. AstraZeneca Pharms. LP, et al., No. 09-17141 | MI |
| | | | Darryle Lacy v. AstraZeneca Pharms. LP, et al., No. 09-17142 | MI |
| | | | Jacqueline Mitchell v. AstraZeneca Pharms. LP, et al., No. 09-17143 | NC |
| | | | Deborah Bertermann v. AstraZeneca Pharms. LP, et al., No. 09-17144 | MO |
| | | | Matthew Gilliam v. AstraZeneca Pharms. LP, et al., No. 09-17145 | MI |
| | | | Joseph Priddy v. AstraZeneca Pharms. LP, et al., No. 09-17146 | KY |

| | | | Ronald Daniels v. AstraZeneca Pharms. LP, et al., No. 09-17147 | KY |
|---|---|---|---|---|
| | | | Latasha Simpson v. AstraZeneca Pharms. LP, et al., No. 09-17148 | TN |
| | | | Lisa Gill v. AstraZeneca Pharms. LP, et al., No. 09-17149 | SC |
| | | | Margaret Ven Nostrand v. AstraZeneca Pharms. LP, et al., No. 09-17150 | FL |
| | | | Alfonso Lesley v. AstraZeneca Pharms. LP, et al., No. 09-17151 | MI |
| | | | Patsy Chambers v. AstraZeneca Pharms. LP, et al., No. 09-17152 | AL |
| | | | John Edwards v. AstraZeneca Pharms. LP, et al., No. 09-17153 | IL |
| | | | Evelyn Stafford v. AstraZeneca Pharms. LP, et al., No. 09-17154 | PA |
| | | | Kelley Billy v. AstraZeneca Pharms. LP, et al., No. 09-17155 | OK |
| | | | Linda Fowler v. AstraZeneca Pharms. LP, et al., No. 09-17156 | KY |
| | | | Richard Pierson v. AstraZeneca Pharms. LP, et al., No. 09-17157 | IL |

| | | | Rolf Heubel v. AstraZeneca Pharms. LP, et al., No. 09-17158 | MI |
|---|---|---|---|---|
| | | | Kim Testruth v. AstraZeneca Pharms. LP, et al., No. 09-17159 | MI |
| | Molli Bisson v. AstraZeneca Pharms. LP, et al., No. 09-292 | 81 | 09-527 | IA |
| | Vikki Apfelroth v. AstraZeneca Pharms. LP, et al., No. 09-449 | 82 | 09-623 **DISMISSED WITHOUT PREJUDICE (4/24/09)** | -- |
| | Rodney Thomas v. AstraZeneca Pharms. LP, et al., No. 09-450 | 82 | 09-624 | CA |
| | Robin Goudzwaard v. AstraZeneca Pharms. LP, et al., No. 09-767 | 84 | 09-920 | MI |
| | Stanley Suski, et al. v. AstraZeneca Pharms. LP, et al., No. 09-744 | 86 | Stanley Suski v. AstraZeneca Pharms. LP, et al., No. 09-1195 | WI |
| | | | Myrtle Collins v. AstraZeneca Pharms. LP, et al., No. 09-17221 | IL |
| | | | Ardelia Sturges v. AstraZeneca Pharms. LP, et al., No. 09-17222 | CA |
| | | | Yolanda Williams v. AstraZeneca Pharms. LP, et al., No. 09-17223 | PA |
| | | | Patti Jean Hammond v. AstraZeneca Pharms. LP, et al., No. 09-17224 | MA |

| | | | | |
|---|---|---|---|---|
| | | | Daniel Williamson v. AstraZeneca Pharms. LP, et al., No. 09-17225 | CA |
| | | | Matthew Woolslayer v. AstraZeneca Pharms. LP, et al., No. 09-17226 | CA |
| | | | Michael Overton v. AstraZeneca Pharms. LP, et al., No. 09-17227 | CA |
| | | | Johnnie Pereira v. AstraZeneca Pharms. LP, et al., No. 09-17228 | NV |
| | | | Laverne Berry v. AstraZeneca Pharms. LP, et al., No. 09-17229 | PA |
| | | | Kelly Webler v. AstraZeneca Pharms. LP, et al., No. 09-17230 | MO |
| | | | Gabriel Nava v. AstraZeneca Pharms. LP, et al., No. 09-17231 | CA |
| | | | Lucitha Mitchell v. AstraZeneca Pharms. LP, et al., No. 09-17232 | CA |
| | | | Lisa Williams v. AstraZeneca Pharms. LP, et al., No. 09-17233 | MA |
| | | | John Hughes v. AstraZeneca Pharms. LP, et al., No. 09-17234 | AL |
| | | | Gregory Gary v. AstraZeneca Pharms. LP, et al., No. 09-17235 | VA |

| | | | Mary Jane Feagan v. AstraZeneca Pharms. LP, et al., No. 09-17236 | FL |
|---|---|---|---|---|
| | | | Veronica Turner v. AstraZeneca Pharms. LP, et al., No. 09-17237 | CA |
| | | | Janice Moore v. AstraZeneca Pharms. LP, et al., No. 09-17238 | CA |
| | | | Tim Knapp v. AstraZeneca Pharms. LP, et al., No. 09-17239 | CA |
| | | | Jimmie Hughes v. AstraZeneca Pharms. LP, et al., No. 09-17240 | TX |
| | | | Susan Brown v. AstraZeneca Pharms. LP, et al., No. 09-17241 | VA |
| | Joe Morgan v. AstraZeneca Pharms. LP, et al., No. 09-1190 | 86 | 09-1196 | No Transfer |
| | Doris Govan v. AstraZeneca Pharms. LP, et al., No. 09-1193 | 86 | 09-1197 | MA |
| | Molly Morris, etc. v. AstraZeneca Pharms. LP, et al., No. 09-1194 | 86 | 09-1198 | OK |
| | Lisa Batchelor v. AstraZeneca Pharms. LP, et al., No. 09-1415 | 87 | 09-1264 | GA |
| | Annie Roden v. AstraZeneca Pharms. LP, et al., No. 09-1417 | 87 | 09-1265 | GA |

| | | | | |
|---|---|---|---|---|
| | Cleon Beck, et al. v. AstraZeneca Pharms. LP, et al., No. 09-1748 | 89 | Cleon Beck v. AstraZeneca Pharms. LP, et al., No. 09-1408 | CA |
| | | | Larry Anderson v. AstraZeneca Pharms. LP, et al., No. 09-17242 | CO |
| | | | Jennifer Bean v. AstraZeneca Pharms. LP, et al., No. 09-17243 | FL |
| | | | Sarah Davis v. AstraZeneca Pharms. LP, et al., No. 09-17244 | VA |
| | | | Tammy Deunow v. AstraZeneca Pharms. LP, et al., No. 09-17245 | TX |
| | | | Traci Eburg v. AstraZeneca Pharms. LP, et al., No. 09-17246 | CT |
| | | | Vicki Elam v. AstraZeneca Pharms. LP, et al., No. 09-17247 **DISMISSED WITH PREJUDICE (4/7/10)** | -- |
| | | | Jan Frank v. AstraZeneca Pharms. LP, et al., No. 09-17248 | PA |
| | | | Kevin Furutani v. AstraZeneca Pharms. LP, et al., No. 09-17249 | HI |
| | | | John Gullett v. AstraZeneca Pharms. LP, et al., No. 09-17250 | CA |
| | | | Deborah Harrison v. AstraZeneca Pharms. LP, et al., No. 09-17251 | FL |

| | | | | |
|---|---|---|---|---|
| | | | Joshua Ingle v. AstraZeneca Pharms. LP, et al., No. 09-17252 **DISMISSED WITH PREJUDICE (4/7/10)** | -- |
| | | | John Kellogg v. AstraZeneca Pharms. LP, et al., No. 09-17253 **DISMISSED WITHOUT PREJUDICE (3/17/10)** | -- (CA) |
| | | | Joseph Lane v. AstraZeneca Pharms. LP, et al., No. 09-17254 **DISMISSED WITH PREJUDICE (4/7/10)** | -- |
| | | | Patti McBride v. AstraZeneca Pharms. LP, et al., No. 09-17255 | TN |
| | | | Hector Montana v. AstraZeneca Pharms. LP, et al., No. 09-17256 **DISMISSED WITH PREJUDICE (4/7/10)** | -- |
| | | | Paul Rice v. AstraZeneca Pharms. LP, et al., No. 09-17257 **DISMISSED WITH PREJUDICE (4/7/10)** | -- |
| | | | Jeanne Sittler v. AstraZeneca Pharms. LP, et al., No. 09-17258 | PA |

| | | | Cledith Sizemore v. AstraZeneca Pharms. LP, et al., No. 09-17259 **DISMISSED WITH PREJUDICE (4/7/10)** | -- |
|---|---|---|---|---|
| | | | Danny Sprinkle v. AstraZeneca Pharms. LP, et al., No. 09-17260 | VA |
| | | | Christina Stanley v. AstraZeneca Pharms. LP, et al., No. 09-17261 **DISMISSED WITH PREJUDICE (4/7/10)** | -- |
| | | | Nadine Tessman v. AstraZeneca Pharms. LP, et al., No. 09-17262 | MT |
| | | | Maxine Turner v. AstraZeneca Pharms. LP, et al., No. 09-17263 **DISMISSED WITH PREJUDICE (4/7/10)** | -- |
| | | | Glenn Vidito, II v. AstraZeneca Pharms. LP, et al., No. 09-17264 **DISMISSED WITH PREJUDICE (4/7/10)** | -- |
| | | | Bobby Waddle v. AstraZeneca Pharms. LP, et al., No. 09-17265 | KY |
| | Vicki Spires v. AstraZeneca Pharms. LP, et al., No. 09-1192 | 90 | 09-1497 | NM |

| | | | | |
|---|---|---|---|---|
| | Danielle Percell v. AstraZeneca Pharms. LP, et al., No. 09-244 | 97 | 09-2063 | WA |
| | Timothy Cote v. AstraZeneca Pharms. LP, et al., No. 09-3122 | 97 | 09-2064 | AZ |
| | Linda Spurgeon v. AstraZeneca Pharms. LP, et al., No. 09-3123 | 97 | 09-2065 | CA |
| | Mayra Soler v. AstraZeneca Pharms. LP, et al., No. 09-3124 | 97 | 09-2066 | NY |
| | Mary Evans v. AstraZeneca Pharms. LP, et al., No. 09-3125 | 97 | 09-2067 | MO |
| | John Hardy v. AstraZeneca Pharms. LP, et al., No. 09-3126 | 97 | 09-2068 | OR |
| | Daniel Whiting v. AstraZeneca Pharms. LP, et al., No. 09-3127 | 97 | 09-2069 | NY |
| | Autumn Williams v. AstraZeneca Pharms. LP, et al., No. 09-3128 | 97 | 09-2070 | AL |
| | Loretta Swanzy v. AstraZeneca Pharms. LP, et al., No. 09-3129 | 97 | 09-2071 | TX |
| | Richard Stout v. AstraZeneca Pharms. LP, et al., No. 09-3130 | 97 | 09-2072 | TN |
| | Heather McCarter v. AstraZeneca Pharms. LP, et al., No. 09-3131 | 97 | 09-2073 | IN |

|  | | | | |
|---|---|---|---|---|
|  | Joann Lanza v. AstraZeneca Pharms. LP, et al., No. 09-3132 | 97 | 09-2074 | NH |
|  | Michael Lower v. AstraZeneca Pharms. LP, et al., No. 09-3133 | 97 | 09-2075 | CT |
|  | Tina Johnson v. AstraZeneca Pharms. LP, et al., No. 09-3134 | 97 | 09-2076 | WA |
|  | Deanna Greek v. AstraZeneca Pharms. LP, et al., No. 09-3135 | 97 | 09-2077 | TX |
|  | Michael Frayne v. AstraZeneca Pharms. LP, et al., No. 08-5977 | 99 | 10-152 | MO |
| *N.D. Miss.* | Jeff Alexander, III v. AstraZeneca Pharms. LP, et al., No. 4:06-176 | 14 | 06-1854 | No Transfer |
|  | Michael G. King v. AstraZeneca Pharms. LP, et al., No. 1:07-220 | 45 | 07-1909 | No Transfer |
|  | Gerald O. Neal v. AstraZeneca Pharms. LP, et al., No. 2:08-93 | 64 | 08-1227 **DISMISSED WITH PREJUDICE (6/30/09)** | -- |
| *S.D. Miss.* | Lenora J. Carter v. AstraZeneca Pharms. LP, No. 3:06-280 | 4 | 06-1325 | No Transfer |
|  | Megan Denise Finch v. AstraZeneca Pharms. LP, No. 2:06-78 | 5 | 06-1340 **DISMISSED WITH PREJUDICE (10/25/07)** | -- |
|  | Earl Willie McNair v. AstraZeneca Pharms. LP, et al., No. 3:06-149 | 8 | 06-1509 | No Transfer |

|  | Angela Burley, etc. v. AstraZeneca Pharms. LP, et al., No. 4:06-35 | 8 | 06-1510 | No Transfer |
|---|---|---|---|---|
|  | Tequiese Redmond v. AstraZeneca Pharms. LP, et al., No. 3:06-523 | 12 | 06-1721<br>**DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  | Donna Griffin v. AstraZeneca Pharms. LP, et al., No. 3:07-52 | 23 | 07-742 | No Transfer |
|  | Tony E. Holloway v. AstraZeneca Pharms. LP, et al., No. 2:08-121 | 63 | 08-1145 | No Transfer |
|  | William Freemyer v. AstraZeneca Pharms. LP, et al., No. 3:08-342 | 63 | 08-1146 | No Transfer |
|  | Helen Pickens v. AstraZeneca Pharms. LP, et al., No. 4:08-54 | 63 | 08-1147 | No Transfer |
|  | Charles Brinson v. AstraZeneca Pharms. LP, et al., No. 1:08-230 | 64 | 08-1228 | No Transfer |
|  | Carl Edward McInnis v. AstraZeneca Pharms. LP, et al., No. 2:08-120 | 64 | 08-1229 | No Transfer |
|  | Michael Barrier v. AstraZeneca Pharms. LP, et al., No. 4:08-78 | 67 | 08-1446 | No Transfer |
| **E.D. Mo.** | Betty Campbell, et al. v. AstraZeneca Pharms. LP, No. 4:06-180 | 1 | Theresa Adams v. AstraZeneca Pharms. LP, No. 06-1137 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Maria Bester v. AstraZeneca Pharms. LP, No. 07-10020 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Albert Byerley v. AstraZeneca Pharms. LP, No. 07-10021 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Betty Campbell v. AstraZeneca Pharms. LP, No. 07-10022 | No Transfer |
| | | | Daniel Cassidy v. AstraZeneca Pharms. LP, No. 07-10023 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Tina Cassidy v. AstraZeneca Pharms. LP, No. 07-10024 | No Transfer |
| | | | Ronnie Clark v. AstraZeneca Pharms. LP, No. 07-10025 | AR |
| | | | Twyla Dismuke v. AstraZeneca Pharms. LP, No. 07-10026 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |

| | | | Russell Doster v. AstraZeneca Pharms. LP, No. 07-10027 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
|---|---|---|---|---|
| | | | Ronald Drummond v. AstraZeneca Pharms. LP, No. 07-10028 | NJ |
| | | | William Enox v. AstraZeneca Pharms. LP, No. 07-10029 | KY |
| | | | Lorene Frasier v. AstraZeneca Pharms. LP, No. 07-10030 | AR |
| | | | Mary Green v. AstraZeneca Pharms. LP, No. 07-10031 | PA |
| | | | Linda Hall v. AstraZeneca Pharms. LP, No. 07-10032 | No Transfer |
| | | | Michelle Hayes v. AstraZeneca Pharms. LP, No. 07-10033 | WI |
| | | | Jewell Henderson v. AstraZeneca Pharms. LP, No. 07-10034 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Diana Hudson v. AstraZeneca Pharms. LP, No. 07-10035 | AR |
| | | | Novella Hyde v. AstraZeneca Pharms. LP, No. 07-10036 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | | | Rhonda Jenkins v. AstraZeneca Pharms. LP, No. 07-10037 | CO |
| | | | Thomas Jones v. AstraZeneca Pharms. LP, No. 07-10038 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Ken Koogler v. AstraZeneca Pharms. LP, No. 07-10039 | No Transfer |
| | | | Kerry Kreger-Nothnagel v. AstraZeneca Pharms. LP, No. 07-10040 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Shirley Lance v. AstraZeneca Pharms. LP, No. 07-10041 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
| | | | Tina Layne v. AstraZeneca Pharms. LP, No. 07-10042 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Theresa Lively v. AstraZeneca Pharms. LP, No. 07-10043 | GA |
| | | | Terrie Mayeux v. AstraZeneca Pharms. LP, No. 07-10044 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Timothy Peyton v. AstraZeneca Pharms. LP, No. 07-10045 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Patty Roach v. AstraZeneca Pharms. LP, No. 07-10046 | AR |
| | | | Sherry Roberts v. AstraZeneca Pharms. LP, No. 07-10047 | AR |
| | | | Grady Saulter v. AstraZeneca Pharms. LP, No. 07-10048 | No Transfer |
| | | | Andrew Smith v. AstraZeneca Pharms. LP, No. 07-10049 | No Transfer |
| | | | Deloris Solis v. AstraZeneca Pharms. LP, No. 07-10050 | AR |
| | | | Kenneth Spevack v. AstraZeneca Pharms. LP, No. 07-10051 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Christine Sutton v. AstraZeneca Pharms. LP, No. 07-10052 | PA |
| | | | James Temple v. AstraZeneca Pharms. LP, No. 07-10053 | PA |

| | | | Robert Tevis v. AstraZeneca Pharms. LP, No. 07-10054 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
|---|---|---|---|---|
| | | | Sheila Thornton v. AstraZeneca Pharms. LP, No. 07-10055 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Thomas Walker v. AstraZeneca Pharms. LP, No. 07-10056 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Stephen Ward v. AstraZeneca Pharms. LP, No. 07-10057 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Shelley Young v. AstraZeneca Pharms. LP, No. 07-10058 | No Transfer |
| | Angela Stewart v. AstraZeneca Pharms. LP, No. 4:06-403 | 1 | 06-1138 | No Transfer |
| | Evelyn Hair v. AstraZeneca Pharms. LP, et al., No. 4:06-506 | 3 | 06-1383 | No Transfer |
| | Michael Middleton v. AstraZeneca Pharms. LP, et al., No. 4:06-907 | 3 | 06-1384 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | M.S., etc. v. AstraZeneca Pharms. LP, et al., No. 4:05-2245 | 5 | (Laura Simmons) 06-1336 | No Transfer |
| | Kathleen Stutz v. AstraZeneca Pharms. LP, et al., No.4:05-2273 | 5 | 06-1337 | No Transfer |
| | Neil Whistler v. AstraZeneca Pharms. LP, No. 4:06-417 | 5 | 06-1338 **DISMISSED WITHOUT PREJUDICE (4/24/07)** | -- |
| | Loretta Proctor v. AstraZeneca Pharms. LP, No. 4:06-420 | 5 | 06-1339 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | Billie Lambert v. AstraZeneca Pharms. LP, et al., No. 4:06-1084 | 6 | 06-1390 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | Charles Harper v. AstraZeneca Pharms. LP, et al., No. 4:06-1085 | 6 | 06-1391 **DISMISSED WITHOUT PREJUDICE (2/12/07)** | -- |
| | Timothy Gansner v. AstraZeneca Pharms. LP, et al., No. 4:06-1086 | 6 | 06-1392 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | Noe Benevidez v. AstraZeneca Pharms. LP, et al., No. 4:06-1087 | 6 | 06-1393 | No Transfer |
| | Cathy Guldan v. AstraZeneca Pharms. LP, No. 4:06-1090 | 6 | 06-1394 **DISMISSED WITHOUT PREJUDICE (2/12/07)** | |

| | | | | |
|---|---|---|---|---|
| | Mark Frike v. AstraZeneca Pharms. LP, et al., No. 4:06-1091 | 6 | 06-1395 **DISMISSED WITHOUT PREJUDICE (11/7/07)** | |
| | Richard Philpott v. AstraZeneca Pharms. LP, No. 4:05-2243 | 8 | 06-1498 **DISMISSED WITHOUT PREJUDICE (1/23/07)** | -- |
| | Lori Santacroce v. AstraZeneca Pharms. LP, No. 4:06-259 | 8 | 06-1499 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | Billy Collins v. AstraZeneca Pharms. LP, No. 4:06-623 | 8 | 06-1500 | No Transfer |
| | Dawn Samp v. AstraZeneca Pharms. LP, No. 4:06-649 | 8 | 06-1501 **DISMISSED WITHOUT PREJUDICE (1/23/07)** | -- |
| | Deborah Honey v. AstraZeneca Pharms. LP, No. 4:06-653 | 8 | 06-1502 **DISMISSED WITHOUT PREJUDICE (1/23/07)** | -- |
| | Patricia Nations v. AstraZeneca Pharms. LP, et al., No. 4:06-723 | 8 | 06-1503 | No Transfer |
| | Arthur Crum v. AstraZeneca Pharms. LP, No. 4:06-786 | 8 | 06-1504 **DISMISSED WITHOUT PREJUDICE (1/23/07)** | -- |
| | Sharon Beggs v. AstraZeneca Pharms. LP, No. 4:06-1006 | 8 | 06-1505 **DISMISSED WITHOUT PREJUDICE (2/9/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | Patricia A. Davis v. AstraZeneca Pharms. LP, No. 4:06-1088 | 8 | 06-1506 **DISMISSED WITHOUT PREJUDICE (1/23/07)** | -- |
| | Doris Heathman v. AstraZeneca Pharms. LP, et al., No. 4:06-1089 | 8 | 06-1507 **DISMISSED WITHOUT PREJUDICE (11/7/07)** | -- |
| | Tammy Lilly v. AstraZeneca Pharms. LP, et al., No. 4:06-1171 | 8 | 06-1508 **DISMISSED WITHOUT PREJUDICE (2/13/07)** | -- |
| | James Romans v. AstraZeneca Pharms. LP, No. 4:06-1798 | 16 | 07-154 **DISMISSED WITHOUT PREJUDICE (10/9/07)** | -- |
| | Brenda Etienne v. AstraZeneca Pharms. LP, No. 4:06-1799 | 17 | 07-231 **DISMISSED WITHOUT PREJUDICE (4/10/07)** | -- |
| | Virginia Johnson v. AstraZeneca Pharms. LP, No. 4:07-863 | 26 | 07-993 | No Transfer |
| | Valerie Freeman v. AstraZeneca Pharms. LP, No. 4:07-867 | 26 | 07-994 | No Transfer |
| | Raymond Denny v. AstraZeneca Pharms. LP, No. 4:08-172 | 53 | 08-355 | No Transfer |
| | Sandra Manigo v. AstraZeneca Pharms. LP, No. 4:08-175 | 53 | 08-356 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Leonard Walker v. AstraZeneca Pharms. LP, No. 4:08-176 | 53 | 08-357 | No Transfer |
| | Pamela Frierdich v. AstraZeneca Pharms. LP, No. 4:08-178 | 53 | 08-358 | No Transfer |
| | Aura Harris v. AstraZeneca Pharms. LP, No. 4:08-181 | 53 | 08-359 | No Transfer |
| | Bestelle Reed v. AstraZeneca Pharms. LP, No. 4:08-545 | 60 | 08-912 | No Transfer |
| | Sharon Perry v. AstraZeneca Pharms. LP, No. 4:08-547 | 60 | 08-913 | No Transfer |
| | Brenda Cannon v. AstraZeneca Pharms. LP, No. 4:08-781 | 64 | 08-1222 | No Transfer |
| | Robert Cook v. AstraZeneca Pharms. LP, No. 4:08-782 | 64 | 08-1223 | No Transfer |
| | Linda Penrose v. AstraZeneca Pharms. LP, No. 4:08-783 | 64 | 08-1224 | No Transfer |
| | Jacquelin Poke v. AstraZeneca Pharms. LP, No. 4:08-784 | 64 | 08-1225 | No Transfer |
| | K.S., by and through Tammy Sago v. AstraZeneca Pharms. LP, No. 4:08-785 | 64 | 08-1226 | No Transfer |
| | Debra Miller v. AstraZeneca Pharms. LP, No. 4:08-1015 | 66 | 08-1423 **DISMISSED WITHOUT PREJUDICE (1/29/09)** | -- |

| | | | |
|---|---|---|---|
| | Billie Jo Geers v. AstraZeneca Pharms. LP, No. 4:08-1017 | 66 | 08-1424 | No Transfer |
| | Maureen Mercurio v. AstraZeneca Pharms. LP, No. 4:08-1018 | 66 | 08-1425 | No Transfer |
| | Paulette Mitchell v. AstraZeneca Pharms. LP, No. 4:08-1019 | 66 | 08-1426 | No Transfer |
| | Joseph Muellersman v. AstraZeneca Pharms. LP, No. 4:08-1022 | 66 | 08-1427 | No Transfer |
| | Deborah S. Williams v. AstraZeneca Pharms. LP, No. 4:08-1023 | 66 | 08-1428 | No Transfer |
| | B.T., by and through Natalie Thomas v. AstraZeneca Pharms. LP, No. 4:08-1222 | 70 | 08-1709 | No Transfer |
| | John Boyer v. AstraZeneca Pharms. LP, No. 4:08-1224 | 70 | 08-1710 | No Transfer |
| | Gina Reiter v. AstraZeneca Pharms. LP, No. 4:08-1226 | 70 | 08-1711 | No Transfer |
| | Joseph Trendle v. AstraZeneca Pharms. LP, No. 4:08-1362 | 72 | 08-1795 | No Transfer |
| | D.G., by and through Denise Gray v. AstraZeneca Pharms. LP, No. 4:08-1365 | 72 | 08-1796 | No Transfer |
| | Karen Garibaldi v. AstraZeneca Pharms. LP, No. 4:08-1508 | 73 | 08-1923 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Lynn Tripp v. AstraZeneca Pharms. LP, No. 4:08-1512 | 73 | 08-1924 | No Transfer |
| | Francis Chrostowski v. AstraZeneca Pharms. LP, No. 4:08-1515 | 73 | 08-1925 | No Transfer |
| | Angela Stewart v. AstraZeneca Pharms. LP, No. 4:08-1516 | 73 | 08-1926 | No Transfer |
| | Juanis Morrow v. AstraZeneca Pharms. LP, No. 4:08-1663 | 76 | 08-2099 | No Transfer |
| | Dawn Coffin v. AstraZeneca Pharms. LP, No. 4:08-1809 | 77 | 09-19 | ME |
| | Tanya Mae Dehne, et al. v. AstraZeneca Pharms. LP, et al., No. 4:08-1810 | 77 | 09-20 | ND |
| | Edward Piotrowski, et al. v. AstraZeneca Pharms. LP, et al., No. 4:08-1826 | 78 | 09-65 | ME |
| | Paula D. Merrill, et al. v. AstraZeneca Pharms. LP, et al., No. 4:08-1827 | 78 | 09-66 | ME |
| | Jeffrey Green v. AstraZeneca Pharms. LP, No. 4:08-1906 | 79 | 09-256 **DISMISSED WITHOUT PREJUDICE (4/28/09)** | -- |
| | Willie Lee Staples v. AstraZeneca Pharms. LP, No. 4:08-1898 | 79 | 09-257 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Cheryl Kunzie v. AstraZeneca Pharms. LP, No. 4:08-1900 | 79 | 09-258 | No Transfer |
| | Bobby Ratliff v. AstraZeneca Pharms. LP, No. 4:08-1901 | 79 | 09-259 | No Transfer |
| | Nancy Karl v. AstraZeneca Pharms. LP, No. 4:08-1903 | 79 | 09-260 **DISMISSED WITHOUT PREJUDICE (4/17/09)** | -- |
| | Sharon Johnson v. AstraZeneca Pharms. LP, No. 4:08-1904 | 79 | 09-261 | No Transfer |
| | Patty Rollet v. AstraZeneca Pharms. LP, No. 4:08-1905 | 79 | 09-262 | No Transfer |
| | Thomas Conway v. AstraZeneca Pharms. LP, No. 4:08-1897 | 79 | 09-263 **DISMISSED WITHOUT PREJUDICE (4/15/09)** | -- |
| | Carol Brooks v. AstraZeneca Pharms. LP, No. 4:08-1907 | 79 | 09-264 | No Transfer |
| | Marvin Womble v. AstraZeneca Pharms. LP, No. 4:08-1908 | 79 | 09-265 | No Transfer |
| | Kellie Allison v. AstraZeneca Pharms. LP, et al., No. 4:09-230 | 82 | 09-625 | No Transfer |
| | Catherine Karl v. AstraZeneca Pharms. LP, No. 4:09-835 | 86 | 09-1199 | No Transfer |

| W.D. Mo. | Julie Skiles, et al. v. Devon French, M.D., et al., No. 4:06-28 | 0 | Zula Banks v. AstraZeneca Pharms. LP, et al., No. 06-1027 **DISMISSED WITHOUT PREJUDICE (5/16/08)** | -- |
|---|---|---|---|---|
| | | | Justin Chambers v. AstraZeneca Pharms. LP, et al., No. 07-10003 | No Transfer |
| | | | Wanda Clark v. AstraZeneca Pharms. LP, et al., No. 07-10004 | No Transfer |
| | | | Laurie Ewing v. AstraZeneca Pharms. LP, et al., No. 07-10005 **DISMISSED WITHOUT PREJUDICE (5/7/07)** | -- |
| | | | Glen Farabee v. AstraZeneca Pharms. LP, et al., No. 07-10006 | No Transfer |
| | | | Sheila Gordon v. AstraZeneca Pharms. LP, et al., No. 07-10007 | No Transfer |
| | | | Linda Kamal v. AstraZeneca Pharms. LP, et al., No. 07-10008 **DISMISSED WITHOUT PREJUDICE (7/12/07)** | -- |
| | | | Lori Kirksey v. AstraZeneca Pharms. LP, et al., No. 07-10009 | No Transfer |
| | | | Julie Skiles v. AstraZeneca Pharms. LP, et al., No. 07-10010 | No Transfer |

| | | | Douglas Snavely v. AstraZeneca Pharms. LP, et al., No. 07-10011 | No Transfer |
|---|---|---|---|---|
| | Lynn Mosley-Love v. AstraZeneca Pharms. LP, et al., No. 4:05-1079 | 1 | 06-1139 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | Donald Vaughan v. AstraZeneca Pharms. LP, et al., No. 2:06-4072 | 3 | 06-1385 **DISMISSED WITHOUT PREJUDICE (1/29/07)** | -- |
| | Antoinette Harper v. James True, M.D., et al., No. 4:05-1255 | 4 | 06-1324 **DISMISSED WITHOUT PREJUDICE (2/9/07)** | -- |
| | Nancy Daniels v. AstraZeneca Pharms. LP, No. 4:06-543 | 6 | 06-1396 | No Transfer |
| | Mia Lewis v. AstraZeneca Pharms. LP, No. 4:06-558 | 6 | 06-1397 | No Transfer |
| | Larry Burns v. AstraZeneca Pharms. LP, No. 6:06-3262 | 6 | 06-1398 **DISMISSED WITHOUT PREJUDICE (1/29/07)** | -- |
| | James Dale Baker v. AstraZeneca Pharms. LP, No. 6:06-3263 | 6 | 06-1399 | No Transfer |
| **D. Nev.** | Lynette Wilson v. AstraZeneca Pharms. LP, et al., No. 2:08-731 | 65 | 08-1320 | No Transfer |
| **D. N.J.** | Carlos Diciolla, et al. v. AstraZeneca Pharms. LP, et al., No. 05-4570 | 0 | Cindy Bryant v. AstraZeneca Pharms. LP, et al., No. 06-1052 | KS |

| | | | Carlos Diciolla v. AstraZeneca Pharms. LP, et al., No. 07-10018 **DISMISSED WITHOUT PREJUDICE (2/21/07)** | -- |
|---|---|---|---|---|
| | | | Michelle Sanford v. AstraZeneca Pharms. LP, et al., No. 07-10019 | AK |
| | Steven Swailes v. AstraZeneca Pharms. LP, et al., No. 3:07-6057 | 57 | 08-634 | PA |
| | Scott Zwilling v. AstraZeneca Pharms. LP, et al., No. 3:07-6058 | 57 | 08-635 | MO |
| | Todd Johnson v. AstraZeneca Pharms. LP, et al., No. 3:07-6059 | 57 | 08-636 | OH |
| | Fran Colombus v. AstraZeneca Pharms. LP, et al., No. 3:07-6060 | 57 | 08-637 **DISMISSED WITHOUT PREJUDICE (10/27/09)** | -- |
| | Daniel Lloyd Stennis v. AstraZeneca Pharms. LP, et al., No. 3:07-6061 | 57 | 08-638 | MS |
| | Evon Gibbs v. AstraZeneca Pharms. LP, et al., No. 3:07-6062 | 57 | 08-639 | PA |
| | Flora Kruger v. AstraZeneca Pharms. LP, et al., No. 3:08-208 | 57 | 08-640 **DISMISSED WITH PREJUDICE (6/30/09)** | -- |
| | Leroy A. Martinez v. AstraZeneca Pharms. LP, et al., No. 3:08-215 | 57 | 08-641 | UT |

| | Doris Robinson, etc. v. AstraZeneca Pharms. LP, et al., No. 3:08-217 | 57 | 08-642 | CA |
|---|---|---|---|---|
| | Violet Cochran v. AstraZeneca Pharms. LP, et al., No. 3:08-218 | 57 | 08-643 | OK |
| | Vanessa Bayes v. AstraZeneca Pharms. LP, et al., No. 3:08-874 | 57 | 08-644 | OH |
| | Brenda Newton v. AstraZeneca Pharms. LP, et al., No. 3:08-1514 | 58 | 08-808 | MS |
| | Margaret Kokotan v. AstraZeneca Pharms. LP, et al., No. 3:08-1515 | 58 | 08-809 | AK |
| | Ricky Matney v. AstraZeneca Pharms. LP, et al., No. 3:08-1516 | 58 | 08-810 | KY |
| | Walter Cwirko v. AstraZeneca Pharms. LP, et al., No. 3:08-1517 | 58 | 08-811 | NE |
| | Vincent Cornacchia v. AstraZeneca Pharms. LP, et al., No. 3:08-1518 | 58 | 08-812 **DISMISSED WITHOUT PREJUDICE (10/27/09)** | -- |
| | Stella Donald v. AstraZeneca Pharms. LP, et al., No. 3:08-1519 | 58 | 08-813 | TX |
| | Diane Craig v. AstraZeneca Pharms. LP, et al., No. 3:08-2988 | 65 | 08-1311 | TN |
| | Lynette Boyce v. AstraZeneca Pharms. LP, et al., No. 3:08-2989 | 65 | 08-1312 | IN |

| | | | |
|---|---|---|---|
| | Frank W. Richards v. AstraZeneca Pharms. LP, et al., No. 3:08-2998 | 65 | 08-1313 | SD |
| | Joseph Gutierrez v. AstraZeneca Pharms. LP, et al., No. 3:08-2999 | 65 | 08-1314 | NM |
| | Veda Pope v. AstraZeneca Pharms. LP, et al., No. 3:08-3000 | 65 | 08-1315 | GA |
| | Everleaner Fuller v. AstraZeneca Pharms. LP, et al., No. 3:08-3002 | 65 | 08-1316 | AL |
| | Christopher Lovell v. AstraZeneca Pharms. LP, et al., No. 3:08-3003 | 65 | 08-1317 | CO |
| | David Perry v. AstraZeneca Pharms. LP, et al., No. 3:08-3005 | 65 | 08-1318 | TX |
| | David Sargent v. AstraZeneca Pharms. LP, et al., No. 3:08-3006 | 65 | 08-1319 | WI |
| | Mark Zullo v. AstraZeneca Pharms. LP, et al., No. 3:08-3667 | 68 | 08-1506 **DISMISSED WITHOUT PREJUDICE (10/27/09)** | -- |
| | Diana Ashcraft v. AstraZeneca Pharms. LP, et al., No. 3:08-3668 | 68 | 08-1507 | ID |
| | Lynette Boyce v. AstraZeneca Pharms. LP, et al., No. 3:08-3691 | 68 | 08-1508 | IN |
| | Trudi Babb v. AstraZeneca Pharms. LP, et al., No. 3:08-3692 | 68 | 08-1509 | OH |

| | | | | |
|---|---|---|---|---|
| | Luis Agosto v. AstraZeneca Pharms. LP, et al., No. 3:08-3693 | 68 | 08-1510 | GA |
| | Pablo Serrano v. AstraZeneca Pharms. LP, et al., No. 3:08-3694 | 68 | 08-1511 | MA |
| | Nick Douglas Sawyers v. AstraZeneca Pharms. LP, et al., No. 3:08-3695 | 68 | 08-1512 | WA |
| | Kirby Sims v. AstraZeneca Pharms. LP, et al., No. 3:08-3696 | 68 | 08-1513 | GA |
| | Gena Shade v. AstraZeneca Pharms. LP, et al., No. 3:08-3703 | 68 | 08-1514 | MO |
| | Connie Walker v. AstraZeneca Pharms. LP, et al., No. 3:08-1621 | 76 | 08-2100 | UT |
| | Cindy Bleichner v. AstraZeneca Pharms. LP, et al., No. 3:08-5087 | 76 | 08-2101 | MN |
| | Gary Desjarlais v. AstraZeneca Pharms. LP, et al., No. 3:08-5227 | 76 | 08-2102 | MT |
| | Jeffery Poe v. AstraZeneca Pharms. LP, et al., No. 3:08-5228 | 76 | 08-2103 | TX |
| | Andre Brass v. AstraZeneca Pharms. LP, et al., No. 3:08-5230 | 76 | 08-2104 | LA |
| | Ronald Holt, etc. v. AstraZeneca Pharms. LP, et al., No. 3:08-5231 | 76 | 08-2105 | MN |

| | | | | |
|---|---|---|---|---|
| | Lefton Adams v. AstraZeneca Pharms. LP, et al., No. 3:09-3616 | 94 | 09-1856 | GA |
| | Steven Anderson v. AstraZeneca Pharms. LP, et al., No. 3:09-3617 | 94 | 09-1857 | FL |
| | Craig Bradshaw v. AstraZeneca Pharms. LP, et al., No. 3:09-3618 | 94 | 09-1858 | VA |
| | Norma Burnson v. AstraZeneca Pharms. LP, et al., No. 3:09-3619 | 94 | 09-1859 | IL |
| | Walter Clay, Sr. v. AstraZeneca Pharms. LP, et al., No. 3:09-3620 | 94 | 09-1860 | CA |
| | Dolores Collins v. AstraZeneca Pharms. LP, et al., No. 3:09-3621 | 94 | 09-1861 | AZ |
| | Anthony Fallstead v. AstraZeneca Pharms. LP, et al., No. 3:09-3623 | 94 | 09-1862 | CA |
| | Angela Flannigan v. AstraZeneca Pharms. LP, et al., No. 3:09-3624 | 94 | 09-1863 | TX |
| | Kimberly Fritts v. AstraZeneca Pharms. LP, et al., No. 3:09-3625 | 94 | 09-1864 | AZ |
| | Ladalia Green v. AstraZeneca Pharms. LP, et al., No. 3:09-3626 | 94 | 09-1865 | GA |
| | Jerry Huffman v. AstraZeneca Pharms. LP, et al., No. 3:09-3627 | 94 | 09-1866 | TN |

| | | | | |
|---|---|---|---|---|
| | Sherry Littlepage v. AstraZeneca Pharms. LP, et al., No. 3:09-3628 | 94 | 09-1867 | OK |
| | Richard Massa v. AstraZeneca Pharms. LP, et al., No. 3:09-3629 | 94 | 09-1868 | OK |
| | Daryall Miller v. AstraZeneca Pharms. LP, et al., No. 3:09-3631 | 94 | 09-1869 | AL |
| | Sharon Mills v. AstraZeneca Pharms. LP, et al., No. 3:09-3632 | 94 | 09-1870 | MA |
| | Virginia Odum v. AstraZeneca Pharms. LP, et al., No. 3:09-3634 | 94 | 09-1871 | SC |
| | Kelly Oldfield v. AstraZeneca Pharms. LP, et al., No. 3:09-3635 | 94 | 09-1872 | GA |
| | Barbara Wigen v. AstraZeneca Pharms. LP, et al., No. 3:09-3636 | 94 | 09-1873 | WA |
| | Rick Olsen v. AstraZeneca Pharms. LP, et al., No. 3:09-3637 | 94 | 09-1874 | UT |
| | David Parker v. AstraZeneca Pharms. LP, et al., No. 3:09-3644 | 94 | 09-1875 | NC |
| | Richard L. Jackson v. AstraZeneca Pharms. LP, et al., No. 3:09-3117 | 98 | 10-30 | SC |
| | Dawna Duncombe v. AstraZeneca Pharms. LP, et al., No. 3:09-2248 | 99 | 10-154 | NV |

|  | Wangosha Feemster v. AstraZeneca Pharms. LP, et al., No. 3:09-2249 | 99 | 10-155 | WI |
|--|--|--|--|--|
|  | Amy Hatch v. AstraZeneca Pharms. LP, et al., No. 3:09-2250 | 99 | 10-156 | TN |
|  | Jason Nennig v. AstraZeneca Pharms. LP, et al., No. 3:09-2251 | 99 | 10-157 | WI |
|  | James Pittman v. AstraZeneca Pharms. LP, et al., No. 3:09-2252 | 99 | 10-158 | WV |
|  | Lyneal Mikel v. AstraZeneca Pharms. LP, et al., No. 3:09-2253 | 99 | 10-159 | CT |
|  | Juanita Pollard v. AstraZeneca Pharms. LP, et al., No. 3:09-2254 | 99 | 10-160 | FL |
|  | Ken Potter v. AstraZeneca Pharms. LP, et al., No. 3:09-2255 | 99 | 10-161 | TX |
|  | Edward Price v. AstraZeneca Pharms. LP, et al., No. 3:09-2256 | 99 | 10-162 | PA |
|  | Jimmy E. Smith, Jr. v. AstraZeneca Pharms. LP, et al., No. 3:09-2257 | 99 | 10-163 | TN |
|  | Barbara Tayamen-Ballin v. Astrazeneca Pharms. LP, et al., No. 3:09-2258 | 99 | 10-164 | CA |
|  | Nancy Mancini v. AstraZeneca Pharms. LP, et al., No. 3:09-2291 | 99 | 10-165 | GA |

| | | | | |
|---|---|---|---|---|
| | Victoria Ripley v. AstraZeneca Pharms. LP, et al., No. 3:09-2293 | 99 | 10-166 | PA |
| | Joseph Thornton v. AstraZeneca Pharms. LP, et al., No. 3:09-2295 | 99 | 10-167 | WV |
| | Jeanne Weisz v. AstraZeneca Pharms. LP, et al., No. 3:09-2296 | 99 | 10-168 | FL |
| | Brenda Warren v. AstraZeneca Pharms. LP, et al., No. 3:09-2297 | 99 | 10-169 | VA |
| | Patricia Ann Temple-Thrash v. AstraZeneca Pharms. LP, et al., No. 3:09-2496 | 99 | 10-170 | MS |
| *S.D.N.Y.* | Michael Pulliam v. AstraZeneca Pharms. LP, et al., No. 1:06-6485 | 10 | 06-1605 | NC |
| | Ernestine Roberson v. AstraZeneca LP, et al., No. 1:06-6486 | 10 | 06-1606 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | Joan Ladd v. AstraZeneca Pharms. LP, et al., No. 1:06-6487 | 10 | 06-1607 | MO |
| | George Jefferson, Jr. v. AstraZeneca Pharms. LP, et al., No. 1:06-6488 | 10 | 06-1608 | NC |
| | Bettie Edwards v. AstraZeneca Pharms. LP, et al., No. 1:06-6489 | 10 | 06-1609 | NC |
| | Barbara Archer v. AstraZeneca Pharms. LP, et al., No. 1:06-6490 | 10 | 06-1610 | ME |

| | | | | |
|---|---|---|---|---|
| | Vivian Collins v. AstraZeneca Pharms. LP, et al., No. 1:06-6491 | 10 | 06-1611 | NE |
| | Karen Knapp v. AstraZeneca Pharms. LP, et al., No. 1:06-6492 | 10 | 06-1612<br>**DISMISSED WITHOUT PREJUDICE (8/3/07)** | -- |
| | Elizabeth Moore v. AstraZeneca Pharms. LP, et al., No. 1:06-6493 | 10 | 06-1613 | NC |
| | Karlene Harris, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-6579 | 10 | 06-1614<br>**DISMISSED WITHOUT PREJUDICE (4/23/07)** | -- |
| | Evelyn Hughes, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-6580 | 10 | 06-1615 | MS |
| | Debra Carroll, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-6581 | 10 | 06-1616 | NE |
| | Marilyn Gore, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-6582 | 10 | 06-1617 | AR |
| | Reisha Hudson, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-6583 | 10 | 06-1618 | AR |
| | Alex Jones, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-6584 | 10 | 06-1619 | NC |
| | Priscilla Mincheine, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-6585 | 10 | 06-1620<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | John Powell v. AstraZeneca Pharms. LP, et al., No. 1:06-13331 | 22 | 07-663 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | Margaret McDonald v. AstraZeneca Pharms. LP, et al., No. 1:06-13332 | 22 | 07-664 | WY |
| | Joseph Waggoner v. AstraZeneca Pharms. LP, et al., No. 1:06-13334 | 22 | 07-666 | CO |
| | Suzanne Melanson v. AstraZeneca Pharms. LP, et al., No. 1:06-13335 | 22 | 07-667 | RI |
| | Christine Clearly v. AstraZeneca Pharms. LP, et al., No. 1:06-13336 | 22 | 07-668 | MA |
| | Rose Lopez v. AstraZeneca Pharms. LP, et al., No. 1:06-13337 | 22 | 07-669 | CT |
| | Stacy Hall v. AstraZeneca Pharms. LP, et al., No. 1:06-13338 | 22 | 07-670 | CT |
| | Evelyn Rodriguez v. AstraZeneca Pharms. LP, et al., No. 1:06-13339 | 22 | 07-671 | CT |
| | Richard Sylvain v. AstraZeneca Pharms. LP, et al., No. 1:06-13340 | 22 | 07-672 | MA |
| | Hollie White v. AstraZeneca Pharms. LP, et al., No. 1:06-13341 | 22 | 07-673 | LA |
| | Kevin Tyree v. AstraZeneca Pharms. LP, et al., No. 1:06-13342 | 22 | 07-674 | MA |

| | | | | |
|---|---|---|---|---|
| | John Newulis v. AstraZeneca Pharms. LP, et al., No. 1:06-13343 | 22 | 07-675 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | Machelle Schmaljohn v. AstraZeneca Pharms. LP, et al., No. 1:06-13344 | 22 | 07-676 | WY |
| | William Shirnberg v. AstraZeneca Pharms. LP, et al., No. 1:06-13345 | 22 | 07-677 | AR |
| | John Hawkins v. AstraZeneca Pharms. LP, et al., No. 1:06-13346 | 22 | 07-678 | NV |
| | Brian Foreman v. AstraZeneca Pharms. LP, et al., No. 1:06-13347 | 22 | 07-679 | LA |
| | Lottie Belcourt v. AstraZeneca Pharms. LP, et al., No. 1:06-13348 | 22 | 07-680 | MT |
| | Michelle Aden v. AstraZeneca Pharms. LP, et al., No. 1:06-13349 | 22 | 07-681 | NV |
| | Lindi Brown v. AstraZeneca Pharms. LP, et al., No. 1:06-13350 | 22 | 07-682 | SD |
| | Geraldine Gladue v. AstraZeneca Pharms. LP, et al., No. 1:06-13351 | 22 | 07-683 | MT |
| | Jeffrey Garcia v. AstraZeneca Pharms. LP, et al., No. 1:06-13352 | 22 | 07-684 | WY |
| | Ronald Leprowse v. AstraZeneca Pharms. LP, et al., No. 1:06-13353 | 22 | 07-685 | MT |

| | | | |
|---|---|---|---|
| | Joseph Crowder, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13651 | 22 | 07-686 | LA |
| | Susan Wyche, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13652 | 22 | 07-687 | KS |
| | Anthony Scotti, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13653 | 22 | 07-688 | IL |
| | Matthew Moore, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13654 | 22 | 07-689 | IL |
| | Jason Modesty, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13655 | 22 | 07-690 | IL |
| | Gene Fesmire, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13657 | 22 | 07-691 | CO |
| | Kathey Lee, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13658 | 22 | 07-692 | AR |
| | Eva Gentry, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13659 | 22 | 07-693 | AR |
| | Daniel Poole, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13660 | 22 | 07-694 | AZ |
| | Jeremy Veal, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13661 | 22 | 07-695 | AL |
| | Cecil McClain, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13662 | 22 | 07-696 | CA |

|  | | | | |
|---|---|---|---|---|
|  | Kemila Hartwell, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13663 | 22 | 07-697 **DISMISSED WITHOUT PREJUDICE (6/29/07)** | -- |
|  | Victoria Spears, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-13664 | 22 | 07-698 | CA |
| *E.D. N.C.* | Corey Lucas v. AstraZeneca Pharms. LP, et al., No. 7:08-221 | 80 | 09-372 | VA |
| *M.D. N.C.* | Nadine Childress Griffin v. AstraZeneca Pharms. LP, et al., No. 1:07-637 | 38 | 07-1594 **DISMISSED WITHOUT PREJUDICE (7/14/08)** | -- |
|  | Harley K. Padgett v. AstraZeneca Pharms. LP, et al., No. 1:08-266 | 59 | 08-855 | No Transfer |
|  | Rachel McCoy v. AstraZeneca Pharms. LP, et al., No. 1:08-768 | 75 | 08-2013 | No Transfer |
|  | Lori Anne Hoffmeister v. AstraZeneca Pharms. LP, et al., No. 1:08-769 | 75 | 08-2014 | No Transfer |
|  | John Bennett v. AstraZeneca LP, et al., No. 1:08-770 | 75 | 08-2015 | No Transfer |
|  | Bobbie Talley v. AstraZeneca Pharms. LP, et al., No. 1:08-771 | 75 | 08-2016 | No Transfer |
|  | Linda Morton v. AstraZeneca Pharms. LP, et al., No. 1:08-933 | 79 | 09-266 | No Transfer |
|  | Janice Wyrick v. AstraZeneca Pharms. LP, et al., No. 1:08-934 | 79 | 09-267 | No Transfer |

| W.D. N.C. | Rebecca Christopher v. AstraZeneca Pharms. LP, et al., No. 1:08-30 | 53 | 08-360 | No Transfer |
|---|---|---|---|---|
| | Clifton Thompson v. AstraZeneca Pharms. LP, et al., No. 5:08-8 | 53 | 08-361 | No Transfer |
| | Malcolm W. Pass v. AstraZeneca Pharms. LP, et al., No. 3:08-169 | 61 | 08-935 | No Transfer |
| | Tony H. Bearden v. AstraZeneca Pharms. LP, et al., No. 1:08-364 | 69 | 08-1554 | No Transfer |
| | Teresa Bridges v. AstraZeneca Pharms. LP, et al., No. 1:08-553 | 80 | 09-373 | No Transfer |
| | Mark Summitt v. AstraZeneca Pharms. LP, et al., No. 3:08-604 | 80 | 09-374 | No Transfer |
| | Beverly Woods v. AstraZeneca Pharms. LP, et al., No. 3:08-605 | 80 | 09-375 | No Transfer |
| | Gregory Jolly v. AstraZeneca Pharms. LP, et al., No. 3:08-606 | 80 | 09-376 | No Transfer |
| | Linda Jo Dickerson v. AstraZeneca Pharms. LP, et al., No. 3:08-607 | 80 | 09-377 | No Transfer |
| | David L. Parton v. AstraZeneca Pharms. LP, et al., No. 3:09-397 | 94 | 09-1855 | No Transfer |
| | Kevin Glover v. AstraZeneca Pharms. LP, et al., No. 3:09-525 | 99 | 10-153 | No Transfer |

| | | | | |
|---|---|---|---|---|
| **N.D. Ohio** | Ronald Vess v. AstraZeneca Pharms. LP, et al., No. 1:07-3593 | 47 | 07-2056 | No Transfer |
| | Jeffrey Wood v. AstraZeneca Pharms. LP, No. 5:07-3568 | 47 | 07-2057 | No Transfer |
| | Yvette McIntyre v. AstraZeneca Pharms. LP, et al., No. 5:07-3689 | 49 | 08-143 | No Transfer |
| | Melissa Myers v. AstraZeneca Pharms. LP, et al., No. 1:08-2585 | 76 | 08-2106 | No Transfer |
| | Patricia Martin v. AstraZeneca Pharms. LP, et al., No. 1:08-2587 | 76 | 08-2107 | No Transfer |
| | Shandra Carey v. AstraZeneca Pharms. LP, et al., No. 5:08-2586 | 76 | 08-2108 | No Transfer |
| | Angela Harris v. AstraZeneca Pharms. LP, et al., No. 1:09-979 | 85 | 09-962 | No Transfer |
| | Mary Davis, etc. v. AstraZeneca Pharms. LP, et al., No. 1:09-980 | 85 | 09-963 | No Transfer |
| **S.D. Ohio** | Lawrence Bacchus v. AstraZeneca Pharms. LP, et al., No. 1:07-63 | 21 | 07-520 | No Transfer |
| **E.D. Okla.** | Christopher E. Adamson, et al. v. AstraZeneca Pharms. LP, et al., No. 6:06-57 | 1 | Christopher Adamson v. AstraZeneca Pharms. LP, et al., No. 06-1140 | No Transfer |
| | | | Erica Anderson v. AstraZeneca Pharms. LP, et al., No. 07-10059 | No Transfer |

|  |  |  | Janeen Bradke v. AstraZeneca Pharms. LP, et al., No. 07-10060 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
|  |  |  | Jeffery Butler v. AstraZeneca Pharms. LP, et al., No. 07-10061 | No Transfer |
|  |  |  | Ladonna Dennis v. AstraZeneca Pharms. LP, et al., No. 07-10062 | No Transfer |
|  |  |  | Sheila Dilbeck v. AstraZeneca Pharms. LP, et al., No. 07-10063 | No Transfer |
|  |  |  | Charlotte Easley v. AstraZeneca Pharms. LP, et al., No. 07-10064 | No Transfer |
|  |  |  | Sharyl East v. AstraZeneca Pharms. LP, et al., No. 07-10065 | No Transfer |
|  |  |  | Patricia Gomez v. AstraZeneca Pharms. LP, et al., No. 07-10066 **DISMISSED WITHOUT PREJUDICE (5/7/08)** | -- |
|  |  |  | Jack Green v. AstraZeneca Pharms. LP, et al., No. 07-10067 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Jane Halstied v. AstraZeneca Pharms. LP, et al., No. 07-10068 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | | | Judith Harris v. AstraZeneca Pharms. LP, et al., No. 07-10069 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Carolyn Higgs v. AstraZeneca Pharms. LP, et al., No. 07-10070 | No Transfer |
| | | | Tammy Horn v. AstraZeneca Pharms. LP, et al., No. 07-10071 | No Transfer |
| | | | Larry Horton v. AstraZeneca Pharms. LP, et al., No. 07-10072 | No Transfer |
| | | | Robert Kirkland v. AstraZeneca Pharms. LP, et al., No. 07-10073 | No Transfer |
| | | | Phyllis Lawrence v. AstraZeneca Pharms. LP, et al., No. 07-10074 | No Transfer |
| | | | Rita McDonald v. AstraZeneca Pharms. LP, et al., No. 07-10075 | No Transfer |
| | | | Karen McGill v. AstraZeneca Pharms. LP, et al., No. 07-10076 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Marilyn Merriel v. AstraZeneca Pharms. LP, et al., No. 07-10077 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Tim Pelley v. AstraZeneca Pharms. LP, et al., No. 07-10078 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Nina Plunk v. AstraZeneca Pharms. LP, et al., No. 07-10079 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Derrick Reed v. AstraZeneca Pharms. LP, et al., No. 07-10080 | No Transfer |
| | | | Marsha Rigsby v. AstraZeneca Pharms. LP, et al., No. 07-10081 | No Transfer |
| | | | Crystal Slay v. AstraZeneca Pharms. LP, et al., No. 07-10082 | No Transfer |
| | | | Barbara Smith v. AstraZeneca Pharms. LP, et al., No. 07-10083 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Laurie Smith v. AstraZeneca Pharms. LP, et al., No. 07-10084 | No Transfer |
| | | | Margaret Smith v. AstraZeneca Pharms. LP, et al., No. 07-10085 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

|  |  |  | Darren Teeter v. AstraZeneca Pharms. LP, et al., No. 07-10086 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Marguerite Templeton v. AstraZeneca Pharms. LP, et al., No. 07-10087 **DISMISSED WITHOUT PREJUDICE (5/7/08)** | -- |
|  |  |  | Sherry Tuggle v. AstraZeneca Pharms. LP, et al., No. 07-10088 | No Transfer |
|  |  |  | Paula Warford v. AstraZeneca Pharms. LP, et al., No. 07-10089 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Brenda Washington v. AstraZeneca Pharms. LP, et al., No. 07-10090 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Gina Watson v. AstraZeneca Pharms. LP, et al., No. 07-10091 | No Transfer |
|  |  |  | Leigh West v. AstraZeneca Pharms. LP, et al., No. 07-10092 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

|  |  |  | Nila West v. AstraZeneca Pharms. LP, et al., No. 07-10093 | No Transfer |
|---|---|---|---|---|
|  |  |  | Ruth Randol v. AstraZeneca Pharms. LP, et al., No. 07-16784 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| *W.D. Okla.* | Lynn Marie Malone v. AstraZeneca Pharms. LP, et al., No. 5:09-1206 | 98 | 10-31 | No Transfer |
| *D. Or.* | Patricia Cook v. AstraZeneca Pharms. LP, et al., No. 3:07-162 | 21 | 07-521 | No Transfer |
| *E.D. Pa.* | Joseph Edgar v. AstraZeneca Pharms. LP, et al., No. 2:07-2881 | 35 | 07-1392 | No Transfer |
|  | Stacie Little v. AstraZeneca Pharms. LP, et al., No. 2:07-4801 | 47 | 07-2058 | No Transfer |
|  | Robert Benson v. AstraZeneca Pharms. LP, et al., No. 2:07-5517 | 53 | 08-362 | No Transfer |
|  | Charlotte Reid v. AstraZeneca Pharms. LP, et al., No. 2:07-5518 | 53 | 08-363 | No Transfer |
|  | Teresa R. Perkins v. AstraZeneca Pharms. LP, et al., No. 2:08-409 | 55 | 08-494 | No Transfer |
|  | Forrest Cadwallader v. AstraZeneca Pharms. LP, et al., No. 2:08-497 | 57 | 08-645 | No Transfer |
|  | Christine Briglia v. AstraZeneca Pharms. LP, et al., No. 2:08-500 | 57 | 08-646 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Timothy Deremer v. AstraZeneca Pharms. LP, et al., No. 5:08-194 | 57 | 08-647 | No Transfer |
| | Dawn Carter, et al. v. AstraZeneca Pharms. LP, et al., No. 2:08-433 | 61 | 08-936 | No Transfer |
| | Tiffany Hill v. AstraZeneca Pharms. LP, et al., No. 2:08-1872 | 61 | 08-937 | No Transfer |
| | Sharon Dennis v. AstraZeneca Pharms. LP, et al., No. 2:08-435 | 62 | 08-944 | No Transfer |
| | Lisa Evans, et al. v. AstraZeneca Pharms. LP, et al., No. 5:08-434 | 62 | 08-945 **DISMISSED WITHOUT PREJUDICE (3/5/10)** | -- |
| | Crystal A. Moore v. AstraZeneca Pharms. LP, et al., No. 2:08-2513 | 64 | 08-1230 | No Transfer |
| | Thomas Hom v. AstraZeneca Pharms. LP, et al., No. 2:08-3872 | 70 | 08-1712 | No Transfer |
| | Gerald Hendershot v. AstraZeneca Pharms. LP, et al., No. 2:08-3873 | 70 | 08-1713 | No Transfer |
| | Roger Mullarkey v. AstraZeneca Pharms. LP, et al., No. 2:08-496 | 71 | 08-1732 | No Transfer |
| | Kevin Stallings v. AstraZeneca Pharms. LP, et al., No. 2:08-5262 | 76 | 08-2109 | No Transfer |
| | Thomas Nienalt v. AstraZeneca Pharms. LP, et al., No. 2:08-5263 | 76 | 08-2110 | No Transfer |

| | | | |
|---|---|---|---|
| | John Dow v. AstraZeneca Pharms. LP, et al., No. 2:08-5264 | 76 | 08-2111 | No Transfer |
| | Christine Gough v. AstraZeneca Pharms. LP, et al., No. 2:08-4110 | 77 | 09-21 | No Transfer |
| | Nicholas Hulett v. AstraZeneca Pharms. LP, et al., No. 2:08-4111 | 77 | 09-22 **DISMISSED WITHOUT PREJUDICE (3/5/10)** | -- |
| | Sandra Silva v. AstraZeneca Pharms. LP, et al., No. 2:08-4112 | 77 | 09-23 **DISMISSED WITHOUT PREJUDICE (3/18/10)** | -- |
| | Bethzaida Figueroa v. AstraZeneca Pharms. LP, et al., 2:08-4141 | 77 | 09-24 | No Transfer |
| | Corrine Shorter v. AstraZeneca Pharms. LP, et al., No. 2:09-2269 | 86 | 09-1200 | No Transfer |
| | Tangela Burke v. AstraZeneca Pharms. LP, et al., No. 2:09-2270 | 86 | 09-1201 | No Transfer |
| **W.D. Pa.** | Mark Nemeth v. AstraZeneca Pharms. LP, et al., No. 2:08-128 | 53 | 08-364 | No Transfer |
| | Jason Long v. AstraZeneca Pharms. LP, et al., No. 1:08-245 | 77 | 09-25 **DISMISSED WITH PREJUDICE (4/6/10)** | -- |
| | Jason Kerner, et al. v. AstraZeneca Pharms. LP, et al., No. 1:08-246 | 77 | 09-26 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |

|  | | | | |
|---|---|---|---|---|
|  | Bonnie Bowser v. AstraZeneca Pharms. LP, et al., No. 2:08-1192 | 77 | 09-27 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
|  | Douglas Ryan Heath v. AstraZeneca Pharms. LP, et al., No. 2:08-1195 | 77 | 09-28 | No Transfer |
|  | Lorraine Leuthauser v. AstraZeneca Pharms. LP, et al., No. 2:08-1196 | 77 | 09-29 **DISMISSED WITHOUT PREJUDICE (3/5/10)** | -- |
|  | John Norman v. AstraZeneca Pharms. LP, et al., No. 2:08-1197 | 77 | 09-30 | No Transfer |
| *D. S.C.* | Dorian DeKock v. AstraZeneca Pharms. LP, et al., No. 6:07-2314 | 35 | 07-1393 | No Transfer |
|  | Bessie Mae Crume v. AstraZeneca Pharms. LP, et al., No. 2:08-747 | 59 | 08-856 | No Transfer |
|  | Margaret McQueen v. AstraZeneca Pharms. LP, et al., No. 4:09-279 | 81 | 09-528 | No Transfer |
|  | Frank Nagy v. AstraZeneca Pharms. LP, et al., No. 09-2242 | 92 | 09-1625 | No Transfer |
|  | Lois Donoho v. AstraZeneca Pharms. LP, et al., No. 2:09-2624 | 96 | 09-2011 **DISMISSED WITHOUT PREJUDICE (5/12/10)** | -- |
| *D. S. Dak.* | Hector Segura v. AstraZeneca Pharms. LP, No. 5:06-5071 | 11 | 06-1660 | No Transfer |

| | | | | |
|---|---|---|---|---|
| *E.D. Tenn.* | Roy Dunn, et al. v. AstraZeneca Pharms. LP, et al., No. 1:08-19 | 61 | 08-938 | No Transfer |
| | John Peter Cannetti v. AstraZeneca Pharms. LP, et al., No. 1:08-199 | 77 | 09-31 | No Transfer |
| *M.D. Tenn.* | Amy Lovlein, et al. v. AstraZeneca Pharms. LP, et al., No. 3:07-344 | 29 | Amy Lovlein v. AstraZeneca Pharms. LP, et al., No. 07-1032 | No Transfer |
| | | | LaTanya Quintela v. AstraZeneca Pharms. LP, et al., No. 07-16775 | FL |
| | | | George Russ v. AstraZeneca Pharms. LP, et al., No. 07-16776 | FL |
| | | | Sandra Beard v. AstraZeneca Pharms. LP, et al., No. 07-16777 | No Transfer |
| | Brenda Binkley v. AstraZeneca Pharms. LP, et al., No. 3:07-844 | 43 | 07-1840 | NoTransfer |
| | Jack A. Hague v. AstraZeneca Pharms. LP, et al., No. 3:07-904 | 45 | 07-1910 | No Transfer |
| | Lorry White v. AstraZeneca Pharms. LP, et al., No. 3:07-909 | 45 | 07-1911 | No Transfer |
| | Monroe Reeder v. AstraZeneca Pharms. LP, et al., 3:07-910 | 45 | 07-1912 | No Transfer |
| | Irene J. Murphy v. AstraZeneca Pharms. LP, et al., No. 1:07-80 | 47 | 07-2059 | No Transfer |

| | | | |
|---|---|---|---|
| | Brenda Tuberville v. AstraZeneca Pharms. LP, et al., No. 3:07-1126 | 47 | 07-2060 | No Transfer |
| | Teresa Brooks v. AstraZeneca Pharms. LP, et al., No. 3:07-1128 | 47 | 07-2061 | No Transfer |
| | Laurie Hickerson v. AstraZeneca Pharms. LP, et al., No. 3:07-1127 | 47 | 07-2062 | No Transfer |
| | Kenneth S. Hale v. AstraZeneca Pharms. LP, et al., No. 3:07-1129 | 47 | 07-2063 | No Transfer |
| | Angela R. McClain v. AstraZeneca Pharms. LP, et al., No. 1:07-87 | 48 | 08-125 | No Transfer |
| | Deborah B. Blevins v. AstraZeneca Pharms. LP, et al., No. 1:07-88 | 50 | 08-166 | No Transfer |
| | Connie Herring v. AstraZeneca Pharms. LP, et al., No. 1:07-89 | 50 | 08-167 | No Transfer |
| | Debbie L. Potts v. AstraZeneca Pharms. LP, et al., No. 1:07-90 | 50 | 08-168 | No Transfer |
| | Virginia A. Bowers v. AstraZeneca Pharms. LP, et al., No. 3:07-1216 | 50 | 08-169 | No Transfer |
| | Donna C. Kimble v. AstraZeneca Pharms. LP, et al., No. 3:07-1217 | 50 | 08-170 | No Transfer |
| | Robert M. Muse, Jr. v. AstraZeneca Pharms. LP, et al., No. 3:08-7 | 50 | 08-171 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Lena Elam v. AstraZeneca Pharms. LP, et al., No. 3:08-8 | 50 | 08-172 | No Transfer |
| | Lawrence Davis v. AstraZeneca Pharms. LP, et al., No. 3:08-46 | 52 | 08-288 | No Transfer |
| | Rachel A. True v. AstraZeneca Pharms. LP, et al., No. 3:08-366 | 59 | 08-857 | No Transfer |
| | James Watkins v. AstraZeneca Pharms. LP, et al., No. 3:08-396 | 59 | 08-858 | No Transfer |
| | Ronnie Franklin v. AstraZeneca Pharms. LP, et al., No. 2:08-48 | 63 | 08-1148 | No Transfer |
| | Thomasina Young v. AstraZeneca Pharms. LP, et al., No. 2:08-49 | 63 | 08-1149 | No Transfer |
| | Trudy Adcock v. AstraZeneca Pharms. LP, et al., No. 3:08-540 | 63 | 08-1150 | No Transfer |
| | Patricia Hall v. AstraZeneca Pharms. LP, et al., No. 3:08-541 | 63 | 08-1151 **DISMISSED WITH PREJUDICE (6/30/09)** | -- |
| | Michael McInturff v. AstraZeneca Pharms. LP, et al., No. 3:08-542 | 63 | 08-1152 | No Transfer |
| | Lisa Sanders v. AstraZeneca Pharms. LP, et al., No. 3:08-543 | 63 | 08-1153 | No Transfer |
| | Terry Gallina v. AstraZeneca Pharms. LP, et al., No. 3:08-544 | 63 | 08-1154 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Wanda Holt, etc. v. AstraZeneca Pharms. LP, et al., No. 3:08-568 | 65 | 08-1321 | No Transfer |
| | Lause Shankle, et al. v. AstraZeneca Pharms. LP, et al., No. 3:08-783 | 70 | 08-1714 | No Transfer |
| | Patricia Ballard, et al. v. AstraZeneca Pharms. LP, et al., No. 3:08-799 | 70 | 08-1715 | No Transfer |
| | Delores Parrish v. AstraZeneca Pharms. LP, et al., No. 3:08-1084 | 78 | 09-67 | No Transfer |
| *W.D. Tenn.* | Gwendolyn M. Johnson v. AstraZeneca Pharms. LP, et al., No. 2:07-2585 | 45 | 07-1913 | No Transfer |
| | Jacqueline Henning v. AstraZeneca Pharms. LP, et al., No. 1:07-1202 | 47 | 07-2064 | No Transfer |
| | Roger Rhodes v. AstraZeneca Pharms. LP, et al., No. 2:07-2736 | 47 | 07-2065 | No Transfer |
| | Tami L. Rucker v. AstraZeneca Pharms. LP, et al., No. 2:07-2737 | 47 | 07-2066 | No Transfer |
| | Marilyn Johnson v. AstraZeneca Pharms. LP, et al., No. 2:07-2738 | 47 | 07-2067 | No Transfer |
| | Sherry L. Davis v. AstraZeneca Pharms. LP, et al., No. 2:07-2741 | 47 | 07-2068 | No Transfer |
| | Willena Boyce v. AstraZeneca Pharms. LP, et al., No. 2:07-2743 | 47 | 07-2069 | No Transfer |

| | Martha Strowder v. AstraZeneca Pharms. LP, et al., No. 2:07-2744 | 47 | 07-2070 | No Transfer |
|---|---|---|---|---|
| | Jacquelyn E. Grissom v. AstraZeneca Pharms. LP, et al., No. 2:07-2747 | 47 | 07-2071 | No Transfer |
| | Keith R. Bell v. AstraZeneca Pharms. LP, et al., No. 2:07-2748 | 47 | 07-2072 | No Transfer |
| | Tarvus K. Hill v. AstraZeneca Pharms. LP, et al., No. 2:07-2749 | 49 | 08-144 | No Transfer |
| | Rudolph E. Chaffin v. AstraZeneca Pharms. LP, et al., No. 2:08-2040 | 53 | 08-365 | No Transfer |
| | LaShaun Gordon v. AstraZeneca Pharms. LP, et al., No. 2:08-2189 | 58 | 08-814 | No Transfer |
| | Gary Bouwman v. AstraZeneca Pharms. LP, et al., No. 2:08-2227 | 59 | 08-859 | No Transfer |
| | Lyman Hudson v. AstraZeneca Pharms. LP, et al., No. 2:08-2332 | 63 | 08-1155 | No Transfer |
| | Rodney Childress v. AstraZeneca Pharms. LP, et al., No. 2:08-2353 | 63 | 08-1156 | No Transfer |
| | Dolores W. Lee v. AstraZeneca Pharms. LP, et al., No. 2:08-2503 | 70 | 08-1716 | No Transfer |
| | Andre Myatt, et al. v. AstraZeneca Pharms. LP, et al., No. 2:08-2532 | 70 | 08-1717 **DISMISSED WITHOUT PREJUDICE (3/5/10)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Nicole Moody v. AstraZeneca Pharms. LP, et al., No. 09-17074 **DISMISSED WITHOUT PREJUDICE (3/18/09)** | -- |
| | Shenita Merritt-Terry v. AstraZeneca Pharms. LP, et al., No. 2:08-2534 | 70 | 08-1718 **DISMISSED WITHOUT PREJUDICE (3/5/10)** | -- |
| **N.D. Tex.** | Rosalind Ross, et al. v. AstraZeneca Pharms. LP, No. 3:06-1585 | 10 | Joe D. Mosely v. AstraZeneca Pharms. LP, et al., No. 06-1621 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Rosalind Ross v. AstraZeneca Pharms. LP, No. 07-12100 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | Tonya White, et al. v. AstraZeneca Pharms. LP, No. 3:07-989 | 33 | Tonya White v. AstraZeneca Pharms. LP, No. 07-1275 | No Transfer |
| | | | Bryan Stewart v. AstraZeneca Pharms. LP, No. 07-16785 | No Transfer |
| | | | LaTashia Bowles v. AstraZeneca Pharms. LP, No. 07-16786 | TN |
| | | | Robert Bryant v. AstraZeneca Pharms. LP, No. 07-16787 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |

| | | | Dianna Ellis v. AstraZeneca Pharms. LP, No. 07-16788 | IL |
|---|---|---|---|---|
| | | | John Hearn v. AstraZeneca Pharms. LP, No. 07-16789 | TN |
| | | | Jaqueline Horrice v. AstraZeneca Pharms. LP, No. 07-16790 | No Transfer |
| | | | Gloria Irby v. AstraZeneca Pharms. LP, No. 07-16791 | SC |
| | | | Teresa Jones v. AstraZeneca Pharms. LP, No. 07-16792 | TN |
| | | | Aquanita Orr v. AstraZeneca Pharms. LP, No. 07-16793 **DISMISSED WITHOUT PREJUDICE (4/12/10)** | -- |
| | Seketha Wonzer v. AstraZeneca Pharms. LP, et al., No. 3:07-1526 | 42 | 07-1838 | No Transfer |
| | Rhonda Earl v. AstraZeneca Pharms. LP, et al., No. 3:07-1549 | 45 | 07-1914 | No Transfer |
| | Steven E. Kirshner v. AstraZeneca Pharms. LP, et al., No. 3:07-1900 | 47 | 07-2073 | No Transfer |
| | Mary Allen, et al. v. AstraZeneca Pharms. LP, No. 3:07-2164 | 50 | Mary Allen v. AstraZeneca Pharms. LP, No. 08-173 | No Transfer |
| | | | Carol Jones v. AstraZeneca Pharms. LP, No. 08-16795 | WI |

|  |  |  | Sheila Moore v. AstraZeneca Pharms. LP, No. 08-16796 | CO |
|  |  |  | Rachel LeClair v. AstraZeneca Pharms. LP, No. 08-16797 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
|  |  |  | Carl Tobie v. AstraZeneca Pharms. LP, No. 08-16798 | NJ |
|  |  |  | Cynthia Ray v. AstraZeneca Pharms. LP, No. 08-16799 | SC |
|  |  |  | Cecilia Sarraff, etc. v. AstraZeneca Pharms. LP, No. 08-16800 | FL |
|  | Pedro Garza, Jr., etc. v. AstraZeneca Pharms. LP, et al., No. 3:07-1987 | NMS | 08-6001 | No Transfer |
|  | Tommy Staten, et al. v. AstraZeneca Pharms. LP, et al., No. 3:08-121 | 61 | 08-939 **DISMISSED WITH PREJUDICE (1/29/09)** | -- |
|  | Carolyn Lytle, et al. v. AstraZeneca Pharms. LP, et al., No. 3:08-122 | 61 | 08-940 **DISMISSED WITHOUT PREJUDICE (5/5/10)** | -- |
|  | Tami Walters v. AstraZeneca Pharms. LP, et al., No. 5:08-172 | 77 | 09-34 | No Transfer |
|  | Sandra Brady v. AstraZeneca Pharms. LP, et al., No. 4:09-226 | 85 | 09-964 | No Transfer |

| | | | | |
|---|---|---|---|---|
| | Inez Davis, et al. v. AstraZeneca Pharms. LP, et al., No. 3:09-878 | 91 | Inez Davis v. AstraZeneca Pharms. LP, et al., No. 09-1592 | No Transfer |
| | | | Clyde Jackson v. AstraZeneca Pharms. LP, et al., No. 09-17266 | CA |
| | | | May Xiong v. AstraZeneca Pharms. LP, et al., No. 09-17267 | CA |
| | | | Frank Arminjo v. AstraZeneca Pharms. LP, et al., No. 09-17268 | CA |
| | | | Algerine Clark v. AstraZeneca Pharms. LP, et al., No. 09-17269 | CA |
| | | | Willie Townsend v. AstraZeneca Pharms. LP, et al., No. 09-17270 | CA |
| | | | Michael Saiz v. AstraZeneca Pharms. LP, et al., No. 09-17271 | CA |
| *W.D. Tex.* | Timothy Edmonds v. AstraZeneca Pharms. LP, et al., No. 6:07-295 | 45 | 07-1916 | No Transfer |
| | Billy Robichaux v. AstraZeneca Pharms. LP, et al., No. 6:07-296 | 45 | 07-1917 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
| | Kennard J. Delano, Jr. v. AstraZeneca Pharms. LP, et al., No. 6:07-386 | 50 | 08-174 | No Transfer |
| | Ismael Fonseca v. AstraZeneca Pharms. LP, et al., No. 3:08-27 | 53 | 08-366 | No Transfer |

|  | Alta Caughron v. AstraZeneca Pharms. LP, et al., No. 7:08-50 | 62 | 08-946 | No Transfer |
|---|---|---|---|---|
|  | Georgina Roberts, et al. v. AstraZeneca Pharms. LP, et al., No. 5:08-529 | 75 | 08-2017 **DISMISSED WITHOUT PREJUDICE (5/5/10)** | -- |
|  | Cheyenna Lacey v. AstraZeneca Pharms. LP, et al., No. 5:08-725 | 77 | 09-45 | No Transfer |
|  | Robert McCook v. AstraZeneca Pharms. LP, et al., No. 1:09-55 | 81 | 09-529 | No Transfer |
|  | Darlyn Johnson v. AstraZeneca Pharms. LP, et al., No. 5:09-324 | 85 | 09-969 | No Transfer |
|  | Stephanie Davis v. AstraZeneca Pharms. LP, et al., No. 6:09-105 | 85 | 09-970 | No Transfer |
| *E.D. Tex.* | Loretha Jones, et al. v. AstraZeneca Pharms. LP, No. 5:06-18 | 0 | Linda Gilmore v. AstraZeneca Pharms. LP, No. 06-1037 | No Transfer |
|  |  |  | Terre Helm v. AstraZeneca Pharms. LP, No. 07-10012 | No Transfer |
|  |  |  | Loretha Jones v. AstraZeneca Pharms. LP, No. 07-10013 **DISMISSED WITHOUT PREJUDICE (7/9/07)** | -- |
|  |  |  | Joyce McDaniel v. AstraZeneca Pharms. LP, No. 07-10014 | No Transfer |

| | | | Stephanie Rone v. AstraZeneca Pharms. LP, No. 07-10015 | No Transfer |
|---|---|---|---|---|
| | | | Melanie Stewart v. AstraZeneca Pharms. LP, No. 07-10016 **DISMISSED WITHOUT PREJUDICE (7/9/07)** | -- |
| | | | Stephon Washington v. AstraZeneca Pharms. LP, No. 07-10017 | No Transfer |
| | Gary R. Conner, et al. v. AstraZeneca Pharms. LP, et al., No. 5:06-16 | 1 | Steven D. Amiott v. AstraZeneca Pharms. LP, et al., No. 06-1141 | OK |
| | | | Richard Bartoletti, Jr. v. AstraZeneca Pharms. LP, et al., No. 07-10094 | PA |
| | | | Loretta D. Burgess v. AstraZeneca Pharms. LP, et al., No. 07-10095 | KY |
| | | | Gary R. Conner v. AstraZeneca Pharms. LP, et al., No. 07-10096 | No Transfer |
| | | | Elizabeth K. Frazier v. AstraZeneca Pharms. LP, et al., No. 07-10097 | IL |
| | | | James E. Fredette v. AstraZeneca Pharms. LP, et al., No. 07-10098 | IL |
| | | | Franklin P. Green v. AstraZeneca Pharms. LP, et al., No. 07-10099 | NM |
| | | | Kathy M. Hadley v. AstraZeneca Pharms. LP, et al., No. 07-10100 | ID |

| | | | John P. Madden, Jr. v. AstraZeneca Pharms. LP, et al., No. 07-10101 | OH |
|---|---|---|---|---|
| | | | Mona H. Mallon v. AstraZeneca Pharms. LP, et al., No. 07-10102 | IL |
| | | | Samuel L. Metz v. AstraZeneca Pharms. LP, et al., No. 07-10103 | WV |
| | | | Randala Poston-Davis v. AstraZeneca Pharms. LP, et al., No. 07-10104 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Jack Salamone v. AstraZeneca Pharms. LP, et al., No. 07-10105 | PA |
| | | | Scott D. Smith v. AstraZeneca Pharms. LP, et al., No. 07-10106 | GA |
| | | | Joann W. White v. AstraZeneca Pharms. LP, et al., No. 07-10107 | GA |
| | James Abbott, et al. v. AstraZeneca Pharms. LP, et al., No. 5:06-19 | 1 | Geneva St. James v. AstraZeneca Pharms. LP, et al., No. 06-1142 **DISMISSED WITHOUT PREJUDICE (4/24/07)** | -- |
| | | | Thomas Walker v. AstraZeneca Pharms. LP, et al., No. 07-10108 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | Karyn Kaucnik, et al. v. AstraZeneca Pharms. LP, et al., No. 5:06-44 | 1 | Karyn Kaucnik v. AstraZeneca Pharms. LP, et al., No. 06-1143 | IL |
| | | | Pamela Nichols v. AstraZeneca Pharms. LP, et al., No. 07-10109 | IL |
| | | | Dale Rasmussen v. AstraZeneca Pharms. LP, et al., No. 07-10110 | CA |
| | Angela Gilmore, et al. v. AstraZeneca Pharms. LP, No. 5:06-107 | 1 | Angela Gilmore v. AstraZeneca Pharms. LP, No. 06-1144 | No Transfer |
| | | | Michelle Girdler v. AstraZeneca Pharms. LP, No. 07-10111 | No Transfer |
| | | | Elizabeth Hanie-Whynot v. AstraZeneca Pharms. LP, No. 07-10112 | No Transfer |
| | | | Elizabeth Kegg v. AstraZeneca Pharms. LP, No. 07-10113 | No Transfer |
| | Lila Jackson, etc. v. AstraZeneca Pharms. LP, et al., No. 6:06-111 | 1 | 06-1661 | No Transfer |
| | Larry Lambright, etc. v. AstraZeneca Pharms. LP, et al., No. 5:06-43 | 3 | 06-1386 | KY |
| | June Durall v. AstraZeneca Pharms. LP, et al., No. 5:06-132 | 5 | 06-1341 | IL |
| | Carol Harris, etc. v. AstraZeneca Pharms. LP, et al., No. 5:06-104 | 3 | 06-1387 **DISMISSED WITHOUT PREJUDICE (11/2/06)** | -- |

| | Hector Garcia, Jr. v. AstraZeneca Pharms. LP, et al., No. 1:08-53 | 54 | 08-520 **DISMISSED WITHOUT PREJUDICE (1/30/09)** | -- |
|---|---|---|---|---|
| | Gerald Gitschier v. AstraZeneca Pharms. LP, et al., No. 1:08-54 | 54 | 08-521 **DISMISSED WITH PREJUDICE (1/29/09)** | -- |
| | Ruth Sills v. AstraZeneca Pharms. LP, et al., No. 1:08-55 | 54 | 08-522 | NC |
| | Lois Moore v. AstraZeneca Pharms. LP, et al., No. 1:08-59 | 54 | 08-523 | IL |
| | Lori Ann Dahlberg, et al. v. AstraZeneca Pharms. LP, et al., No. 1:08-60 | 54 | 08-524 | IL |
| | Patsy Hall v. AstraZeneca Pharms. LP, et al., No. 9:08-18 | 54 | 08-525 | No Transfer |
| | Nancy Burson, et al. v. AstraZeneca Pharms. LP, et al., No. 6:08-253 | 66 | 08-1429 | No Transfer |
| | Kirk Pace v. AstraZeneca Pharms. LP, et al., No. 1:08-595 | 77 | 09-32 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | Kelly Hudson v. AstraZeneca Pharms. LP, et al., No. 4:08-308 | 77 | 09-33 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | Ruthie Clay, etc. v. AstraZeneca LP, et al., No. 6:09-140 | 83 | 09-760 **DISMISSED WITHOUT PREJUDICE (4/12/10)** | -- |
| | Gloria Garcia, etc. v. AstraZeneca Pharms. LP, et al., No. 1:09-144 | 87 | 09-1266 **DISMISSED WITHOUT PREJUDICE (3/18/10)** | -- |
| | Misty Peters v. AstraZeneca Pharms. LP, et al., No. 1:09-912 | 98 | 10-32 | No Transfer |
| **S.D. Tex.** | Victoriano Flores, et al. v. AstraZeneca Pharms. LP, No. 4:06-1013 | 1 | Tony Ainley v. AstraZeneca Pharms. LP, No. 06-1145 | AR |
| | | | Carl Anderson v. AstraZeneca Pharms. LP, No. 07-10114 | OK |
| | | | Lorier Ashburn v. AstraZeneca Pharms. LP, No. 07-10115 | NJ |
| | | | Gino Baldelli v. AstraZeneca Pharms. LP, No. 07-10116 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Seneca Bartlett v. AstraZeneca Pharms. LP, No. 07-10117 | OK |
| | | | Yaki Bearden v. AstraZeneca Pharms. LP, No. 07-10118 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Angela Beshears v. AstraZeneca Pharms. LP, No. 07-10119 **DISMISSED WITH PREJUDICE (9/25/07)** | -- |
| | | | Sharon Blanchard v. AstraZeneca Pharms. LP, No. 07-10120 | AR |
| | | | William Bolton v. AstraZeneca Pharms. LP, No. 07-10121 | AR |
| | | | Eugene Brewer v. AstraZeneca Pharms. LP, No. 07-10122 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Brenda Bridges v. AstraZeneca Pharms. LP, No. 07-10123 | AR |
| | | | Shannon Britt v. AstraZeneca Pharms. LP, No. 07-10124 | GA |
| | | | Peggy Brown v. AstraZeneca Pharms. LP, No. 07-10125 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Gracie Cains v. AstraZeneca Pharms. LP, No. 07-10126 | No Transfer |

| | | | Regina Carlisle v. AstraZeneca Pharms. LP, No. 07-10127 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Frank Castleberry v. AstraZeneca Pharms. LP, No. 07-10128 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Michael Clark v. AstraZeneca Pharms. LP, No. 07-10129 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Christopher Connolly v. AstraZeneca Pharms. LP, No. 07-10130 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Shawntia Crooms v. AstraZeneca Pharms. LP, No. 07-10131 | CA |
| | | | Bonnie Crum v. AstraZeneca Pharms. LP, No. 07-10132 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | William Derrick v. AstraZeneca Pharms. LP, No. 07-10133 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Victoriano Flores v. AstraZeneca Pharms. LP, No. 07-10134 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Karl Foley v. AstraZeneca Pharms. LP, No. 07-10135 | NJ |
| | | | Joseph Gawails v. AstraZeneca Pharms. LP, No. 07-10136 **DISMISSED WITHOUT PREJUDICE (5/7/08)** | -- |
| | | | Milton Goodson v. AstraZeneca Pharms. LP, No. 07-10137 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Sherry Gray v. AstraZeneca Pharms. LP, No. 07-10138 | OK |
| | | | Diane Hanshaw v. AstraZeneca Pharms. LP, No. 07-10139 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Dimple Hendon v. AstraZeneca Pharms. LP, No. 07-10140 | AR |
| | | | Thomas Holloway v. AstraZeneca Pharms. LP, No. 07-10141 | MO |

| | | | | |
|---|---|---|---|---|
| | | | Carolyn Huggins v. AstraZeneca Pharms. LP, No. 07-10142 | AR |
| | | | James Hurley v. AstraZeneca Pharms. LP, No. 07-10143 | OK |
| | | | Ryan James v. AstraZeneca Pharms. LP, et al., No. 07-10144 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Michelle Johnson v. AstraZeneca Pharms. LP, No. 07-10145 | WA |
| | | | Dorothy Jones v. AstraZeneca Pharms. LP, No. 07-10146 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Zelvia Lewis v. AstraZeneca Pharms. LP, No. 07-10147 | PA |
| | | | Kim McDaniel v. AstraZeneca Pharms. LP, No. 07-10148 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Marjie McGlothlin v. AstraZeneca Pharms. LP, No. 07-10149 | WA |

| | | | Cheryl Moore v. AstraZeneca Pharms. LP, No. 07-10150 **DISMISSED WITHOUT PREJUDICE (5/7/08)** | -- |
| | | | Wayne Olive v. AstraZeneca Pharms. LP, No. 07-10151 | AR |
| | | | Dennis Orwig v. AstraZeneca Pharms. LP, No. 07-10152 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Lonnie Outlaw v. AstraZeneca Pharms. LP, No. 07-10153 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Carmelita Perkins v. AstraZeneca Pharms. LP, No. 07-10154 | OK |
| | | | Samantha Pogue v. AstraZeneca Pharms. LP, No. 07-10155 | MO |
| | | | Jim Ralls v. AstraZeneca Pharms. LP, No. 07-10156 | OK |
| | | | Suzanne Richardson v. AstraZeneca Pharms. LP, No. 07-10157 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Matthew Rigell v. AstraZeneca <u>Pharms. LP</u>, No. 07-10158 | OK |
| | | | Beverly Sloan v. AstraZeneca Pharms. <u>LP</u>, No. 07-10159 | OK |
| | | | Donna Stanton v. AstraZeneca Pharms. <u>LP</u>, No. 07-10160 | AR |
| | | | Kayla Tunnell v. AstraZeneca Pharms. <u>LP</u>, No. 07-10161 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Ronald Villasenor v. AstraZeneca <u>Pharms. LP</u>, No. 07-10162 | OK |
| | | | Debbie Waldie v. AstraZeneca Pharms. <u>LP</u>, No. 07-10163 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Pauline Whitaker v. AstraZeneca <u>Pharms. LP</u>, No. 07-10164 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Martha Wilcoxson v. AstraZeneca <u>Pharms. LP</u>, No. 07-10165 | OH |
| | Alvin Jones, et al. v. AstraZeneca <u>Pharms. LP</u>, No. 4:06-1126 | 1 | Alvin Jones v. AstraZeneca Pharms. <u>LP</u>, No. 06-1146 | No Transfer |

| | | | Adam McKellar v. AstraZeneca Pharms. LP, No. 07-10166 | CO |
|---|---|---|---|---|
| | Mary L. Ferguson v. AstraZeneca Pharms. LP, et al., No. 4:06-2514 | 7 | 06-1401 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | Frank Kellner, et al. v. AstraZeneca Pharms. LP, No. 4:06-1963 | 8 | John Aycock v. AstraZeneca Pharms. LP, No. 06-1511 **DISMISSED WITH PREJUDICE (4/24/07)** | -- |
| | | | Bobbie Cade v. AstraZeneca Pharms. LP, No. 07-12097 | No Transfer |
| | | | Tammy Jurado v. AstraZeneca Pharms. LP, No. 07-12098 | No Transfer |
| | | | Evelyn Martin v. AstraZeneca Pharms. LP, No. 07-12099 | No Transfer |
| | Octavia Jackson, et al. v. AstraZeneca Pharms. LP, et al., No. 4:07-374 | 21 | Octavia Jackson v. AstraZeneca Pharms. LP, et al., No. 07-522 | No Transfer |
| | | | Christopher Fath v. AstraZeneca Pharms. LP, et al., No. 07-16729 | RI |
| | | | Eddie Reyes v. AstraZeneca Pharms. LP, et al., No. 07-16730 | MA |
| | | | Kay Rich v. AstraZeneca Pharms. LP, et al., No. 07-16731 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Paul Not Afraid v. AstraZeneca Pharms. LP, et al., No. 07-16732 | MT |
| | | | Daniel Baker v. AstraZeneca Pharms. LP, et al., No. 07-16733 | NM |
| | | | Cathleen Giuffre v. AstraZeneca Pharms. LP, et al., No. 07-16734 | MI |
| | | | Christina Culver v. AstraZeneca Pharms. LP, et al., No. 07-16735 | MI |
| | | | Darleen Duncan v. AstraZeneca Pharms. LP, et al., No. 07-16736 | SC |
| | | | Renatoe Gray-Hawkins v. AstraZeneca Pharms. LP, et al., No. 07-16737 | NC |
| | | | Shelia Gordon v. AstraZeneca Pharms. LP, et al., No. 07-16738 | MI |
| | | | Donya Cook v. AstraZeneca Pharms. LP, et al., No. 07-16739 | NC |
| | | | Jacqueline Darline Wilson v. AstraZeneca Pharms. LP, et al., No. 07-16740 | TN |
| | | | Daniel Gross v. AstraZeneca Pharms. LP, et al., No. 07-16741 | CA |
| | | | Amber Donaldson v. AstraZeneca Pharms. LP, et al., No. 07-16742 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Shelly Jensen v. AstraZeneca Pharms. LP, et al., No. 07-16743 | WI |
| | | | Shawn Barnier v. AstraZeneca Pharms. LP, et al., No. 07-16744 **DISMISSED WITH PREJUDICE (12/21/07)** | -- |
| | | | Fior Rodriguez v. AstraZeneca Pharms. LP, et al., No. 07-16745 | MA |
| | | | Angelica Bohorquez v. AstraZeneca Pharms. LP, et al., No. 07-16746 **DISMISSED WITHOUT PREJUDICE (10/27/09)** | -- |
| | | | Darlene Hill v. AstraZeneca Pharms. LP, et al., No. 07-16747 | MD |
| | | | Sandra Thomas v. AstraZeneca Pharms. LP, No. 07-16748 **DISMISSED WITHOUT PREJUDICE (2/20/08)** | -- |
| | | | Ruth Russelberg v. AstraZeneca Pharms. LP, et al., No. 07-16749 | KY |
| | | | Chris Collins v. AstraZeneca Pharms. LP, et al., No. 07-16750 | ID |
| | | | Tammy Colman v. AstraZeneca Pharms. LP, et al., No. 07-16751 | WI |

|  |  |  | Terry Barnes v. AstraZeneca Pharms. LP, et al., No. 07-16752 | KY |
|  |  |  | Mary Ann Lovelace v. AstraZeneca Pharms. LP, et al., No. 07-16753 | AL |
|  |  |  | Leonard Sauvageau v. AstraZeneca Pharms. LP, et al., No. 07-16754 | MN |
|  |  |  | Angela Earle v. AstraZeneca Pharms. LP, et al., No. 07-16755 | MO |
|  |  |  | Verna Burrus v. AstraZeneca Pharms. LP, et al., No. 07-16756 | NV |
|  |  |  | James Makinson v. AstraZeneca Pharms. LP, et al., No. 07-16757 | FL |
|  |  |  | Betsy Garner v. AstraZeneca Pharms. LP, et al., No. 07-16758 | CT |
|  |  |  | Lamesha Collins v. AstraZeneca Pharms. LP, et al., No. 07-16759 | MS |
|  |  |  | Patricia Robinson v. AstraZeneca Pharms. LP, et al., No. 07-16760 | KS |
|  |  |  | Kathy Peters v. AstraZeneca Pharms. LP, et al., No. 07-16761 | AR |
|  |  |  | Mary Cosby v. AstraZeneca Pharms. LP, No. 07-16762 **DISMISSED WITHOUT PREJUDICE (10/27/09)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Carol Murphy v. AstraZeneca Pharms. LP, et al., No. 07-16763 | KY |
| | | | Shawnee Dyer v. AstraZeneca Pharms. LP, et al., No. 07-16764 | IN |
| | | | James Coleman v. AstraZeneca Pharms. LP, et al., No. 07-16765 | NC |
| | | | Susan Skinner v. AstraZeneca Pharms. LP, et al., No. 07-16766 | NC |
| | | | Christopher Smith v. AstraZeneca Pharms. LP, et al., No. 07-16767 | RI |
| | Charetta Angelle, et al. v. AstraZeneca Pharms. LP, et al., No. 4:07-1548 | 29 | Charetta Angelle v. AstraZeneca Pharms. LP, et al., No. 07-1033 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
| | | | Paxton Gay v. AstraZeneca Pharms. LP, et al., No. 07-16778 | IN |
| | | | Corey Baker v. AstraZeneca Pharms. LP, et al., No. 07-16779 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
| | | | Wanda Greene v. AstraZeneca Pharms. LP, et al., No. 07-16780 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |

| | | | Loretta Cox v. AstraZeneca Pharms. LP, et al., No. 07-16781 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
|---|---|---|---|---|
| | | | Dawn Williams v. AstraZeneca Pharms. LP, et al., No. 07-16782 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
| | | | Michael Wilson v. AstraZeneca Pharms. LP, et al., No. 07-16783 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
| | Litishka Conley-Essel v. AstraZeneca Pharms. LP, et al., No. 4:07-923 | 35 | 07-1394 | No Transfer |
| | Sheila Odom v. AstraZeneca Pharms. LP, et al., No. 4:07-925 | 35 | 07-1396 | AR |
| | Dionisio Lorenzo v. AstraZeneca Pharms. LP, et al., No. 4:07-934 | 35 | 07-1403 | IL |
| | Kyle Wilson v. AstraZeneca Pharms. LP, et al., No. 4:07-935 | 35 | 07-1404 | FL |
| | Tammy J. Ray v. AstraZeneca Pharms. LP, et al., No. 4:07-936 | 35 | 07-1405 | KY |
| | George Brown v. AstraZeneca Pharms. LP, et al., No. 4:07-937 | 35 | 07-1406 | MO |

| | | | | |
|---|---|---|---|---|
| | Kathy Oliver v. AstraZeneca Pharms. LP, et al., No. 4:07-938 | 35 | 07-1407 | MS |
| | Kenneth Crawford v. AstraZeneca Pharms. LP, et al., No. 4:07-939 | 35 | 07-1408 | ND |
| | Phyllis Gerk v. AstraZeneca Pharms. LP, et al., No. 4:07-940 | 35 | 07-1409 **DISMISSED WITHOUT PREJUDICE (11/12/07)** | -- |
| | Linda Chevalier v. AstraZeneca Pharms. LP, et al., No. 4:07-941 | 35 | 07-1410 | OH |
| | Kathleen Rutka v. AstraZeneca Pharms. LP, et al., No. 4:07-942 | 41 | 07-1721 | OH |
| | Myra Rachal v. AstraZeneca Pharms. LP, et al., No. 4:07-2966 | 43 | 07-1841 | No Transfer |
| | Mark Marsh v. AstraZeneca Pharms. LP, No. 6:07-90 | 44 | 07-1877 | No Transfer |
| | Laura Hassay v. AstraZeneca LP, et al., No. 4:07-2946 | 45 | 07-1915 | No Transfer |
| | Trenesia Dogan, etc. v. AstraZeneca Pharms. LP, et al., No. 4:07-3924 | 47 | 07-2074 | No Transfer |
| | Diane J. Williams v. AstraZeneca Pharms. LP, et al., No. 4:07-3925 | 47 | 07-2075 | No Transfer |
| | Zachary B. Risher v. AstraZeneca Pharms. LP, et al., No. 4:07-3926 | 47 | 07-2076 | No Transfer |

|  | Simon A. Alvarez, Sr. v. AstraZeneca Pharms. LP, et al., No. 2:08-4 | 51 | 08-234 | No Transfer |
|---|---|---|---|---|
|  | Joseph B. Everett v. AstraZeneca Pharms. LP, et al., No. 3:08-5 | 51 | 08-235 | No Transfer |
|  | Chriselda Forrester v. AstraZeneca Pharms. LP, et al., No. 4:08-36 | 51 | 08-236 | No Transfer |
|  | Clifford M. Eiseman v. AstraZeneca Pharms. LP, et al., No. 4:08-353 | 54 | 08-526 | FL |
|  | Glennie Williams v. AstraZeneca Pharms. LP, et al., No. 4:08-1154 | 61 | 08-941 | No Transfer |
|  | Jennifer Kirst, et al. v. AstraZeneca Pharms. LP, et al., No. 3:08-159 | 65 | 08-1322 **DISMISSED WITHOUT PREJUDICE (3/18/10)** | -- |
|  | Amanda Graves v. AstraZeneca Pharms. LP, et al., No. 4:08-1694 | 65 | 08-1323 **DISMISSED WITH PREJUDICE (6/30/09)** | -- |
|  | Valeria Horn v. AstraZeneca Pharms. LP, et al., No. 4:08-1695 | 65 | 08-1324 | No Transfer |
|  | Lisa Anglen-Shears, et al. v. AstraZeneca Pharms. LP, et al., No. 4:08-2005 | 65 | 08-1325 | No Transfer |
|  | Jason Forsythe v. AstraZeneca Pharms. LP, et al., No. 4:08-2923 | 74 | 08-1942 | No Transfer |

| | | | |
|---|---|---|---|
| | Yolanda Cathcart v. AstraZeneca Pharms. LP, et al., No. 4:08-2925 | 74 | 08-1943 | No Transfer |
| | George Carnahan v. AstraZeneca Pharms. LP, et al., No. 3:08-224 | 77 | 09-35 | No Transfer |
| | Connie Godfrey v. AstraZeneca Pharms. LP, et al., No. 4:08-2560 | 77 | 09-36 **DISMISSED WITH PREJUDICE (9/4/09)** | -- |
| | Sandy Kelley v. AstraZeneca Pharms. LP, et al., No. 4:08-2563 | 77 | 09-37 | No Transfer |
| | David Taul v. AstraZeneca Pharms. LP, et al., No. 4:08-2565 | 77 | 09-38 | No Transfer |
| | Oma Dempsey v. AstraZeneca Pharms. LP, et al., No. 4:08-3201 | 77 | 09-39 | No Transfer |
| | Sandra Odom v. AstraZeneca Pharms. LP, et al., No. 4:08-3203 | 77 | 09-40 | No Transfer |
| | Angela Davis v. AstraZeneca Pharms. LP, et al., No. 4:08-3205 | 77 | 09-41 | No Transfer |
| | Emerson Whitfield v. AstraZeneca Pharms. LP, et al., No. 4:08-3206 | 77 | 09-42 | No Transfer |
| | Andrew Thomas v. AstraZeneca Pharms. LP, et al., No. 4:08-3208 | 77 | 09-43 | No Transfer |
| | Bridgette Richardson v. AstraZeneca Pharms. LP, et al., No. 5:08-142 | 77 | 09-44 | No Transfer |

|  | | | | |
|---|---|---|---|---|
|  | Trixie Wofford v. AstraZeneca Pharms. LP, et al., No. 4:09-847 | 84 | 09-921 | OK |
|  | Annette Kay Bramlett v. AstraZeneca Pharms. LP, et al., No. 4:09-1217 | 85 | 09-965 | No Transfer |
|  | Elizabeth Harmon-Caesar v. AstraZeneca LP, et al., No. 4:09-1218 | 85 | 09-966 | No Transfer |
|  | Diane Forney v. AstraZeneca LP, et al., No. 4:09-1219 | 85 | 09-967 | No Transfer |
|  | Catherine Burton v. AstraZeneca LP, et al., No. 4:09-1221 | 85 | 09-968 | No Transfer |
| *E.D. Va.* | David Johnson v. AstraZeneca Pharms. LP, et al., No. 2:08-415 | 71 | 08-1733 | No Transfer |
| *E.D. Wis.* | Ula Edwards v. AstraZeneca Pharms. LP, No. 2:06-257 | 1 | 06-1147 | No Transfer |
|  | Rochelle Jones v. AstraZeneca Pharms. LP, No. 2:06-258 | 1 | 06-1148 | No Transfer |
|  | Debra Billing v. AstraZeneca Pharms. LP, No. 2:06-260 | 1 | 06-1149 | No Transfer |