# EXHIBIT B

## Cases Ready For Remand to Transferor Courts (District of Massachusetts Only)

| Transferor Court | Original Case | CTO No. | MDFL Case Number & Status | § 1404 Transfer Recommendation |
|---|---|---|---|---|
| *D. Mass.* | Mellisa Andrew, et al. v. AstraZeneca LP, et al., No. 06-10709 | 4 | Mellisa Andrew v. AstraZeneca LP, et al., No. 06-1316 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Lori M. Carroll v. AstraZeneca Pharms. LP, et al., No. 07-10173 | NC |
| | | | Judy Daniel v. AstraZeneca Pharms. LP, et al., No. 07-10174 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jillian Dollarhide v. AstraZeneca Pharms. LP, et al., No. 07-10175 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Melissa M. Ehlert v. AstraZeneca Pharms. LP, et al., No. 07-10176 | IA |
| | | | Michele Grogan v. AstraZeneca LP, et al., No. 07-10177 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | William R. Grosse v. AstraZeneca Pharms. LP, et al., No. 07-10178 | OH |
| | | | Marie Murph-Jones v. AstraZeneca Pharms. LP, et al., No. 07-10179 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | Valerie Abeyta, et al. v. AstraZeneca LP, et al., No. 06-10713 | 4 | Valerie Abeyta v. AstraZeneca LP, et al., No. 06-1317 **DISMISSED WITHOUT PREJUDICE (5/6/08)** | -- |
| | | | Mary Afshar v. AstraZeneca Pharms. LP, et al., No. 07-10180 | MI |
| | | | Katreena Allen v. AstraZeneca Pharms. LP, et al., No. 07-10181 | IN |
| | | | Heather Anderson v. AstraZeneca Pharms. LP, et al., No. 07-10183 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Michelle Anderson v. AstraZeneca Pharms. LP, et al., No. 07-10184 | MI |
| | | | Taylor Askew v. AstraZeneca Pharms. LP, et al., No. 07-10186 | WI |
| | | | Ruby Marie Barker v. AstraZeneca Pharms. LP, et al., No. 07-10188 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Susan Barnes v. AstraZeneca Pharms. LP, et al., No. 07-10189 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Patricia Barnett-Chase v. AstraZeneca Pharms. LP, et al., No. 07-10190 | WA |
| | | | Gina Barslund v. AstraZeneca Pharms. LP, et al., No. 07-10191 | WA |
| | | | Narda Bates v. AstraZeneca Pharms. LP, et al., No. 07-10193 | MN |
| | | | James Beull v. AstraZeneca Pharms. LP, et al., No. 07-10197 | IN |
| | | | Julie Bird v. AstraZeneca Pharms. LP, et al., No. 07-10199 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Shauntae Birden v. AstraZeneca Pharms. LP, et al., No. 07-10200 | WA |
| | | | Jessica Bjorn v. AstraZeneca Pharms. LP, et al., No. 07-10201 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James Blackard, Jr. v. AstraZeneca Pharms. LP, et al., No. 07-10202 | TN |

|  |  |  | Ruby Bledsoe v. AstraZeneca Pharms. LP, et al., No. 07-10204 | AL |
|---|---|---|---|---|
|  |  |  | Gary Blish v. AstraZeneca Pharms. LP, et al., No. 07-10205 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Dixie Boyd v. AstraZeneca Pharms. LP, et al., No. 07-10206 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |
|  |  |  | Kathleen Boylan v. AstraZeneca Pharms. LP, et al., No. 07-10207 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Patricia Braden v. AstraZeneca Pharms. LP, et al., No. 07-10208 | OH |
|  |  |  | Linda D. Braun v. AstraZeneca Pharms. LP, et al., No. 07-10209 | WA |
|  |  |  | Ann Britten v. AstraZeneca Pharms. LP, et al., No. 07-10211 | WA |
|  |  |  | Dianna Broussard v. AstraZeneca Pharms. LP, et al., No. 07-10212 | TX |
|  |  |  | Chris L. Brown v. AstraZeneca Pharms. LP, et al., No. 07-10213 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Eugene Brown v. AstraZeneca Pharms. LP, et al., No. 07-10214 | WA |
| | | | James A. Brown v. AstraZeneca Pharms. LP, et al., No. 07-10215 | MN |
| | | | Lamar Brown v. AstraZeneca Pharms. LP, et al., No. 07-10216 | NM |
| | | | Michael J. Brown v. AstraZeneca Pharms. LP, et al., No. 07-10217 | MI |
| | | | Linda Brumfield v. AstraZeneca Pharms. LP, et al., 07-10218 | WV |
| | | | Valery Bryant v. AstraZeneca Pharms. LP, et al., No. 07-10219 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Trina Buckingham v. AstraZeneca Pharms. LP, et al., No. 07-10220 | WA |
| | | | David Bunch v. AstraZeneca Pharms. LP, et al., No. 07-10221 | AZ |
| | | | Andre Butler v. AstraZeneca Pharms. LP, et al., No. 07-10222 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Yvette Cannon v. AstraZeneca Pharms. LP, et al., No. 07-10224 | LA |

| | | | | |
|---|---|---|---|---|
| | | | Laura Carlson v. AstraZeneca Pharms. LP, et al., No. 07-10227 | MN |
| | | | Dan Challender v. AstraZeneca Pharms. LP, et al., No. 07-10228 | WA |
| | | | Kim Charchan v. AstraZeneca Pharms. LP, et al., No. 07-10230 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Sean Chestnut v. AstraZeneca Pharms. LP, et al., No. 07-10231 | WA |
| | | | Victoria Chinn v. AstraZeneca Pharms. LP, et al., No. 07-10232 | MN |
| | | | Ronald Chipps v. AstraZeneca Pharms. LP, et al., No. 07-10233 | WV |
| | | | Ted Chumbley v. AstraZeneca Pharms. LP, et al., No. 07-10235 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Debby Church v. AstraZeneca Pharms. LP, et al., No. 07-10236 | WA |
| | | | Vivian Clary v. AstraZeneca Pharms. LP, et al., No. 07-10237 | OH |
| | | | Blanche Clayburn v. AstraZeneca Pharms. LP, et al., No. 07-10238 | SC |

|  |  |  | Lora Collins v. AstraZeneca Pharms. LP, et al., No. 07-10239 | WA |
|  |  |  | Nathan Colman v. AstraZeneca Pharms. LP, et al., No. 07-10240 | MI |
|  |  |  | Melissa K. Connard v. AstraZeneca Pharms. LP, et al., No. 07-10241 | NC |
|  |  |  | Mary Coolidge v. AstraZeneca Pharms. LP, et al., No. 07-10242 | WI |
|  |  |  | Barbara Cotman v. AstraZeneca Pharms. LP, et al., No. 07-10243 | TN |
|  |  |  | Shelly Crandall v. AstraZeneca Pharms. LP, et al., No. 07-10244 | WI |
|  |  |  | Vanetta Crawford v. AstraZeneca Pharms. LP, et al., No. 07-10245 | IA |
|  |  |  | Douglas Crivello v. AstraZeneca Pharms. LP, et al., No. 07-10246 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Robert Cruz v. AstraZeneca Pharms. LP, et al., No. 07-10247 | TX |
|  |  |  | Michael Dack v. AstraZeneca Pharms. LP, et al., No. 07-10248 | MN |

| | | | | |
|---|---|---|---|---|
| | | | Andrew Davis v. AstraZeneca Pharms. LP, et al., No. 07-10250 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Tyra Davis v. AstraZeneca Pharms. LP, et al., No. 07-10251 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | William DeMuary v. AstraZeneca Pharms. LP, et al., No. 07-10252 | WA |
| | | | Susan Dever v. AstraZeneca Pharms. LP, et al., No. 07-10253 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Harold DeWispelare v. AstraZeneca Pharms. LP, et al., No. 07-10254 | NE |
| | | | Patricia Dietz v. AstraZeneca Pharms. LP, et al., No. 07-10255 | MN |
| | | | Marcia Dolin v. AstraZeneca Pharms. LP, et al., No. 07-10256 | MI |
| | | | Stephanie Dudley v. AstraZeneca Pharms. LP, et al., No. 07-10257 | WA |
| | | | Allen Dunbar v. AstraZeneca Pharms. LP, et al., No. 07-10258 | MN |

| | | | | |
|---|---|---|---|---|
| | | | Terry Duncan v. AstraZeneca Pharms. LP, et al., No. 10259 | WA |
| | | | Michael Eblen v. AstraZeneca Pharms. LP, et al., No. 07-10260 | MN |
| | | | Brenda Ellerbe v. AstraZeneca Pharms. LP, et al., No. 07-10261 | NC |
| | | | Michelle Emerick v. AstraZeneca Pharms. LP, et al., No. 07-10262 | MI |
| | | | Jimmy Epting v. AstraZeneca Pharms. LP, et al., No. 07-10263 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Marie Etienne v. AstraZeneca Pharms. LP, et al., No. 07-10264 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Lawrence Fink v. AstraZeneca Pharms. LP, et al., No. 07-10266 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Amy Flores v. AstraZeneca Pharms. LP, et al., No. 07-10268 | MN |
| | | | Jodee Fodstad v. AstraZeneca Pharms. LP, et al., No. 07-10269 | MN |

| | | | | |
|---|---|---|---|---|
| | | | Belinda Fortner v. AstraZeneca Pharms. LP, et al., No. 07-10270 | IA |
| | | | Thomas Foster v. AstraZeneca Pharms. LP, et al., No. 07-10271 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Kimberly Furloni v. AstraZeneca Pharms. LP, et al., No. 07-10272 | MN |
| | | | Tracey Gardner v. AstraZeneca Pharms. LP, et al., No. 07-10273 | MN |
| | | | Dawn Garner v. AstraZeneca Pharms. LP, et al., No. 07-10275 | WA |
| | | | Bruce Garrett v. AstraZeneca Pharms. LP, et al., No. 07-10276 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Nathan Garrett v. AstraZeneca Pharms. LP, et al., No. 07-10277 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Dane Garrison v. AstraZeneca Pharms. LP, et al., No. 07-10278 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Renee Gebre v. AstraZeneca Pharms. LP, et al., No. 07-10279 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Phyllis Gerk v. AstraZeneca Pharms. LP, et al., No. 07-10280 | NM |
| | | | Angelica Giddings v. AstraZeneca Pharms. LP, et al., No. 07-10281 | MN |
| | | | Michael Gillean v. AstraZeneca Pharms. LP, et al., No. 07-10282 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Antonio Gomez v. AstraZeneca Pharms. LP, et al., No. 07-10283 | CO |
| | | | Melody Goucher v. AstraZeneca Pharms. LP, et al., No. 07-10284 | NH |
| | | | Tracie Granger v. AstraZeneca Pharms. LP, et al., No. 07-10285 | WA |
| | | | Timothy Greenwood v. AstraZeneca Pharms. LP, et al., No. 07-10288 | MN |
| | | | Bruce Griffin v. AstraZeneca Pharms. LP, et al., No. 07-10289 | WA |
| | | | Richard Grimsrud v. AstraZeneca Pharms. LP, et al., No. 07-10290 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Angelo Gullatt v. AstraZeneca Pharms. LP, et al., No. 07-10292 | IN |
| | | | Michael A. Hall v. AstraZeneca Pharms. LP, et al., No. 07-10294 | WA |
| | | | Bobby Hampton v. AstraZeneca Pharms. LP, et al., No. 07-10295 | AR |
| | | | Tara Harris v. AstraZeneca Pharms. LP, et al., No. 07-10297 | WA |
| | | | Yvonne Hawkins v. AstraZeneca Pharms. LP, et al., No. 07-10298 | MN |
| | | | Barbara Hendricks v. AstraZeneca Pharms. LP, et al., No. 07-10299 | MN |
| | | | Freddy Henley v. AstraZeneca Pharms. LP, et al., No. 07-10300 | MN |
| | | | Lelah Hilyard v. AstraZeneca Pharms. LP, et al., No. 07-10302 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Laverne Hines v. AstraZeneca Pharms. LP, et al., No. 07-10303 | TN |
| | | | Terri Hobart v. AstraZeneca Pharms. LP, et al., No. 07-10305 | WA |
| | | | John Hoel v. AstraZeneca Pharms. LP, et al., No. 07-10306 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Denise Holt v. AstraZeneca Pharms. LP, et al., No. 07-10307 | MN |
| | | | Gail Holt v. AstraZeneca Pharms. LP, et al., No. 07-10308 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Marvin Hooper v. AstraZeneca Pharms. LP, et al., No. 07-10309 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Gayle Hoy v. AstraZeneca Pharms. LP, et al., No. 07-10310 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Mary Hunt v. AstraZeneca Pharms. LP, et al., No. 07-10311 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Annie Jackson v. AstraZeneca Pharms. LP, et al., No. 07-10313 | LA |
| | | | Ruth Jackson v. AstraZeneca Pharms. LP, et al., No. 07-10314 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Carmen Jager Luebke v. AstraZeneca Pharms. LP, et al., No. 07-10315 | MN |
| | | | Michael Jeffries v. AstraZeneca Pharms. LP, et al., No. 07-10317 | IA |
| | | | Mark Jirik v. AstraZeneca Pharms. LP, et al., No. 07-10318 | MN |
| | | | Craig Johnson v. AstraZeneca Pharms. LP, et al., No. 07-10319 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Douglas Johnson v. AstraZeneca Pharms. LP, et al., No. 07-10320 | WI |
| | | | Kenneth Johnson v. AstraZeneca Pharms. LP, et al., No. 07-10321 | WA |
| | | | Ronald Johnson, Sr. v. AstraZeneca Pharms. LP, et al., No. 07-10322 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Alex Jones v. AstraZeneca Pharms. LP, et al., No. 07-10323 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Harvey Jones v. AstraZeneca Pharms. LP, et al., No. 07-10324 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Irene Kersh v. AstraZeneca Pharms. LP, et al., No. 07-10327 | MN |
| | | | Diana Kittinger v. AstraZeneca Pharms. LP, et al., No. 07-10328 | KY |
| | | | Benjamin Knee v. AstraZeneca Pharms. LP, et al., No. 07-10330 | MN |
| | | | Crystal Knight v. AstraZeneca Pharms. LP, et al., No. 07-10331 | WA |
| | | | Elizabeth Kraweic v. AstraZeneca Pharms. LP, et al., No. 07-10332 | WA |
| | | | Travis LaClef v. AstraZeneca Pharms. LP, et al., No. 07-10333 | WA |
| | | | Alfred Langston v. AstraZeneca Pharms. LP, et al., No. 07-10335 | CA |
| | | | Ellen Leddy v. AstraZeneca Pharms. LP, et al., No. 07-10336 | MN |
| | | | Alberta Lee v. AstraZeneca Pharms. LP, et al., No. 07-10337 | MN |
| | | | Parthenia Leedy v. AstraZeneca Pharms. LP, et al., No. 10338 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Brenda Lenarz v. AstraZeneca Pharms. LP, et al., No. 07-10341 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Anthony Lindsey v. AstraZeneca Pharms. LP, et al., No. 07-10344 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Steven Lively v. AstraZeneca Pharms. LP, et al., No. 07-10345 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Mary Anne Lucas v. AstraZeneca Pharms. LP, et al., No. 07-10346 | WA |
| | | | John Lunkkonen v. AstraZeneca Pharms. LP, et al., No. 07-10347 | MN |
| | | | Shannon Madron v. AstraZeneca Pharms. LP, et al., No. 07-10349 | WA |
| | | | Barnard Mahaffey v. AstraZeneca Pharms. LP, et al., No. 07-10350 | MN |
| | | | Linda Marcomb v. AstraZeneca Pharms. LP, et al., No. 07-10353 | WA |
| | | | Kenneth Martin v. AstraZeneca Pharms. LP, et al., No. 07-10354 | MI |
| | | | Linda Martin v. AstraZeneca Pharms. LP, et al., No. 07-10356 | WA |
| | | | Mark Matsko v. AstraZeneca Pharms. LP, et al., No. 07-10357 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Anita Mayer v. AstraZeneca Pharms. LP, et al. No. 07-10358 | CA |
| | | | Brandi McKeithen v. AstraZeneca Pharms. LP, et al., No. 07-10363 | FL |
| | | | Tammy McNeil v. AstraZeneca Pharms. LP, et al., No. 07-10364 | MA |
| | | | Rebecca McPhee v. AstraZeneca Pharms. LP, et al., No. 07-10365 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Alexander Mercado v. AstraZeneca Pharms. LP, et al., No. 07-10367 | WA |
| | | | Wynn Merrill v. AstraZeneca Pharms. LP, et al., No. 07-10368 | WI |
| | | | Randy Messer v. AstraZeneca Pharms. LP, et al., No. 07-10369 | MN |
| | | | Kasey Miller v. AstraZeneca Pharms. LP, et al., No. 07-10370 | WA |
| | | | Beth Mitchell v. AstraZeneca Pharms. LP, et al., No. 07-10371 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Bruce Monson v. AstraZeneca Pharms. LP, et al., No. 07-10372 | MN |

| | | | | |
|---|---|---|---|---|
| | | | Sally Morehead v. AstraZeneca Pharms. LP, et al., No. 07-10375 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Renee Morton v. AstraZeneca Pharms. LP, et al., No. 07-10376 | WA |
| | | | Daisy Murry v. AstraZeneca Pharms. LP, et al., No. 07-10377 | MN |
| | | | Joyce Nelson v. AstraZeneca Pharms. LP, et al., No. 07-10378 | MN |
| | | | Mark Nicolle v. AstraZeneca Pharms. LP, et al., No. 07-10379 | WA |
| | | | Adrienne Oaks v. AstraZeneca Pharms. LP, et al., No. 07-10381 | ID |
| | | | Dennis Olean v. AstraZeneca Pharms. LP, et al., No. 07-10382 **DISMISSED WITHOUT PREJUDICE (6/6/07)** | -- |
| | | | Sherry Olson v. AstraZeneca Pharms. LP, et al., No. 07-10383 | WA |
| | | | Jay Orick v. AstraZeneca Pharms. LP, et al., No. 07-10384 | WI |
| | | | Patricia Page v. AstraZeneca Pharms. LP, et al., No. 07-10386 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Cynthia Paige v. AstraZeneca Pharms. LP, et al., No. 07-10387 | MS |
| | | | Debra Palmberg v. AstraZeneca Pharms. LP, et al., No. 07-10388 | MN |
| | | | Jettie Palmer v. AstraZeneca Pharms. LP, et al., No. 07-10389 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Mary Pannebaker v. AstraZeneca Pharms. LP, et al., No. 07-10390 | IL |
| | | | Ricky Parent v. AstraZeneca Pharms. LP, et al., No. 07-10391 | MN |
| | | | Joyful Pattison v. AstraZeneca Pharms. LP, et al., No. 07-10392 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Marlene Pearson v. AstraZeneca Pharms. LP, et al., No. 07-10394 | WA |
| | | | Coral Pegram v. AstraZeneca Pharms. LP, et al., No. 07-10395 | OR |
| | | | Neang Peon v. AstraZeneca Pharms. LP, et al., No. 07-10396 | AZ |

| | | | Delores Phillips v. AstraZeneca Pharms. LP, et al., No. 07-10397 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Alice Pittman v. AstraZeneca Pharms. LP, et al., No. 07-10398 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Catherine Post v. AstraZeneca Pharms. LP, et al., No. 07-10399 | WY |
| | | | Richard Potvin v. AstraZeneca Pharms. LP, et al., No. 07-10400 | MN |
| | | | Constance Pratt v. AstraZeneca Pharms. LP, et al., No. 07-10402 | WI |
| | | | John Premo v. AstraZeneca Pharms. LP, et al., No. 07-10403 | MN |
| | | | Tamara Priest v. AstraZeneca Pharms. LP, et al., No. 07-10404 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | David Pruden, Jr. v. AstraZeneca Pharms. LP, et al., No. 07-10405 | MN |
| | | | Tammie Purcell v. AstraZeneca Pharms. LP, et al., No. 07-10406 | MN |

| | | | | |
|---|---|---|---|---|
| | | | Emily Quinones-Sanchez v. AstraZeneca Pharms. LP, et al., No. 07-10407 | PR |
| | | | Rochelle Rainey v. AstraZeneca Pharms. LP, et al., No. 07-10408 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Benjamin Rainwater v. AstraZeneca Pharms. LP, et al., No. 07-10409 | MN |
| | | | Lindsay Read v. AstraZeneca Pharms. LP, et al., No. 07-10410 | WA |
| | | | Joseph Replogle v. AstraZeneca Pharms. LP, et al., No. 07-10411 | IA |
| | | | Jakob Richards v. AstraZeneca Pharms. LP, et al., No. 07-10412 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Gussie Richardson, Jr. v. AstraZeneca Pharms. LP, et al., No. 07-10413 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Nyla Richert v. AstraZeneca Pharms. LP, et al., No. 07-10414 | MN |

| | | | | |
|---|---|---|---|---|
| | | | Earline Riley v. AstraZeneca Pharms. LP, et al., No. 07-10415 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Merlenet Riley v. AstraZeneca Pharms. LP, et al., No. 07-10416 | CA |
| | | | Anthony Rodgers v. AstraZeneca Pharms. LP, et al., No. 07-10418 | MO |
| | | | Kevin Rohde v. AstraZeneca Pharms. LP, et al., No. 07-10419 | ND |
| | | | Bernadette Rolling v. AstraZeneca Pharms. LP, et al., No. 07-10420 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Maria Rosa v. AstraZeneca Pharms. LP, et al., No. 07-10421 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Maryann Roy v. AstraZeneca Pharms. LP, et al., No. 07-10423 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Yolande Sarnol v. AstraZeneca Pharms. LP, et al., No. 07-10426 | MI |

| | | | | |
|---|---|---|---|---|
| | | | Renda Scheiber v. AstraZeneca Pharms. LP, et al., No. 07-10428 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Wanda Schell v. AstraZeneca Pharms. LP, et al., No. 07-10429 | MN |
| | | | Roseann Andrew v. AstraZeneca Pharms. LP, et al., No. 07-10430 | MN |
| | | | Carolyn Schmidt v. AstraZeneca Pharms. LP, et al., No. 07-10431 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Bret Schneider v. AstraZeneca Pharms. LP, et al., No. 07-10432 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Debra Schroeder v. AstraZeneca Pharms. LP, et al., No. 07-10433 | MN |
| | | | Anthony Schwartz v. AstraZeneca Pharms. LP, et al., No. 07-10435 | MN |
| | | | Joyce Semenuk v. AstraZeneca Pharms. LP, et al., No. 07-10436 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Troy Sigmundik v. AstraZeneca Pharms. LP, et al., No. 07-10438 | MN |
| | | | Brittney Smith v. AstraZeneca Pharms. LP, et al., No. 07-10439 | WA |
| | | | Darnette Smith v. AstraZeneca Pharms. LP, et al., No. 07-10440 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Maria Smith v. AstraZeneca Pharms. LP, et al., No. 07-10441 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Theresa Smith v. AstraZeneca Pharms. LP, et al., No. 07-10442 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Leon Sotnikow v. AstraZeneca Pharms. LP, et al., No. 07-10443 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Gary Spaulding v. AstraZeneca Pharms. LP, et al., No. 07-10444 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Pamela Stafford v. AstraZeneca Pharms. LP, et al., No. 07-10446 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Craig Stein v. AstraZeneca Pharms. LP, et al., No. 07-10447 | WI |
| | | | Kelly Stine v. AstraZeneca Pharms. LP, et al., No. 07-10449 | WA |
| | | | Jessica Sundquist v. AstraZeneca Pharms. LP, et al., No. 07-10451 | MN |
| | | | Michael Sweeney v. AstraZeneca Pharms. LP, et al., No. 07-10452 | MN |
| | | | Pearly Tackett v. AstraZeneca Pharms. LP, et al., No. 07-10453 | KY |
| | | | Carlos Taylor, III v. AstraZeneca Pharms. LP, et al., No. 07-10454 | WA |
| | | | Joseph Taylor v. AstraZeneca Pharms. LP, et al., No. 07-10455 | OH |
| | | | Cassandra Tellez v. AstraZeneca Pharms. LP, et al., No. 07-10456 | MN |
| | | | Richard Thornton v. AstraZeneca Pharms. LP, et al., No. 07-10458 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Julien Timmerman v. AstraZeneca Pharms. LP, et al., No. 07-10459 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Judy Turner v. AstraZeneca Pharms. LP, et al., No. 07-10460 | WA |
| | | | Nancy Valdez v. AstraZeneca Pharms. LP, et al., No. 07-10461 | NM |
| | | | Angela Van Hauter v. AstraZeneca Pharms. LP, et al., No. 07-10462 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Genevieve Veiarde v. AstraZeneca Pharms. LP, et al., No. 07-10463 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Nancy Vincent v. AstraZeneca Pharms. LP, et al., No. 07-10464 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Jennifer Waite v. AstraZeneca Pharms. LP, et al., No. 07-10465 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | James Warriner v. AstraZeneca Pharms. LP, et al., No. 07-10467 | WI |
| | | | Carol Washington v. AstraZeneca Pharms. LP, et al., No. 07-10468 | WV |
| | | | Brad Watkins v. AstraZeneca Pharms. LP, et al., No. 07-10469 | MT |
| | | | Lee Wendland v. AstraZeneca Pharms. LP, et al., No. 07-10470 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Noreen West v. AstraZeneca Pharms. LP, et al., No. 07-10472 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Austina Whitner v. AstraZeneca Pharms. LP, et al., No. 07-10474 | MN |
| | | | Davina Wilcox v. AstraZeneca Pharms. LP, et al., No. 07-10476 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Vincent Williams v. AstraZeneca Pharms. LP, et al., No. 07-10477 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | Kerry Wilson v. AstraZeneca Pharms. LP, et al., No. 07-10478 | MO |
|---|---|---|---|---|
| | | | Ingemar Woods v. AstraZeneca Pharms. LP, et al., No. 07-10479 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Cally Wressell v. AstraZeneca Pharms. LP, et al., No. 07-10480 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Crystal Wrightinton v. AstraZeneca Pharms. LP, et al., No. 07-10481 | GA |
| | | | Allen Young v. AstraZeneca Pharms. LP, et al., No. 07-10482 | MN |
| | | | Douglas Zappa v. AstraZeneca Pharms. LP, et al., No. 07-10484 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | Paul Adams, et al. v. AstraZeneca LP, et al., No. 06-10723 | 4 | Paul Adams v. AstraZeneca LP, et al., No. 06-1318 | OR |
| | | | Samuel Alcorn v. AstraZeneca LP, et al., No. 07-10485 | KY |

| | | | | |
|---|---|---|---|---|
| | | | Serena Anderson v. AstraZeneca LP, et al., No. 07-10486 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Richard Archuleta v. AstraZeneca LP, et al., No. 07-10487 | NM |
| | | | David Ash v. AstraZeneca LP, et al., No. 07-10488 | OH |
| | | | Sally Ashworth v. AstraZeneca LP, et al., No. 07-10489 | WV |
| | | | Joanne H. Bailey v. AstraZeneca LP, et al., No. 07-10490 | NM |
| | | | Vicki Barry v. AstraZeneca LP, et al., No. 07-10491 | OH |
| | | | Denise R. Barstad v. AstraZeneca LP, et al., No. 07-10492 | OR |
| | | | Anna Bateman v. AstraZeneca LP, et al., No. 07-10493 | NM |
| | | | Sherry A. Baum v. AstraZeneca LP, et al., No. 07-10494 | OR |
| | | | Lynda Bell v. AstraZeneca LP, et al., No. 07-10495 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Lesa Ann Tenney v. AstraZeneca LP, et al., No. 07-10496 | WV |
| | | | James R. Bowman v. AstraZeneca LP, et al., No. 07-10497 | WV |
| | | | Betty J. Boyden-Campbell v. AstraZeneca LP, et al., No. 07-10498 | NM |
| | | | Leonard Bragg v. AstraZeneca LP, et al., No. 07-10499 | WV |
| | | | Rheba L. Brooks v. AstraZeneca LP, et al., No. 07-10500 | NV |
| | | | Charles Brown v. AstraZeneca LP, et al., No. 07-10501 | NM |
| | | | Randy Burch v. AstraZeneca LP, et al., No. 07-10502 | OH |
| | | | Bridetracy Butler v. AstraZeneca LP, et al., No. 07-10503 | NM |
| | | | Brian Campbell v. AstraZeneca LP, et al., No. 07-10504 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Sherry L. Campbell v. AstraZeneca LP, et al., No. 07-10505 | WV |
| | | | John F. Carey v. AstraZeneca LP, et al., No. 07-10506 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Tanya R. Carriker v. AstraZeneca LP, et al., No. 07-10507 | OR |
| | | | Ella Mae Causey v. AstraZeneca LP, et al., No. 07-10508 | NM |
| | | | Brian Clendenin v. AstraZeneca LP, et al., No. 07-10509 | VA |
| | | | Debra K. Clevenger v. AstraZeneca LP, et al., No. 07-10510 | WV |
| | | | Antoinette Davis v. AstraZeneca LP, et al., No. 07-10511 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Matthew G. Davis v. AstraZeneca LP, et al., No. 07-10512 | NV |
| | | | Maria De Bono Paula v. AstraZeneca LP, et al., No. 07-10513 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Sally Drum v. AstraZeneca LP, et al., No. 07-10514 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Tim Ell v. AstraZeneca LP, et al., No. 07-10515 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Jay H. Evans v. AstraZeneca LP, et al., No. 07-10516 | WV |
| | | | Mary Beth Full v. AstraZeneca LP, et al., No. 07-10517 | WV |
| | | | Geneva Garcia v. AstraZeneca LP, et al., No. 07-10518 | NM |
| | | | Mary Lou Garrett v. AstraZeneca LP, et al., No. 07-10519 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Renee Goldsworthy v. AstraZeneca LP, et al., No. 07-10520 | OR |
| | | | Marita Gowin v. AstraZeneca LP, et al., No. 07-10521 | OR |
| | | | Ruth E. Griffin v. AstraZeneca LP, et al., No. 07-10522 | WV |
| | | | Mary Groves v. AstraZeneca LP, et al., No. 07-10523 | WV |
| | | | Joseph Gulino v. AstraZeneca LP, et al., No. 07-10524 | NV |

| | | | | |
|---|---|---|---|---|
| | | | Barbara Hammick v. AstraZeneca LP, et al., No. 07-10525 | OR |
| | | | Vondora Haney v. AstraZeneca LP, et al., No. 07-10526 | NM |
| | | | William C. Holley v. AstraZeneca LP, et al., No. 07-10527 | OR |
| | | | Randy L. Hukill v. AstraZeneca LP, et al., No. 07-10528 | WV |
| | | | Mary E. Jenkins v. AstraZeneca LP, et al., No. 07-10529 | VA |
| | | | Jennifer Jones v. AstraZeneca LP, et al., No. 07-10530 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Debra Jones v. AstraZeneca LP, et al., No. 07-10531 | WV |
| | | | Jennifer J. Larese v. AstraZeneca LP, et al., No. 07-10532 | WV |
| | | | Melissa Laver v. AstraZeneca LP, et al., No. 07-10533 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Kathleen Levine v. AstraZeneca LP, et al., No. 07-10534 | NV |

| | | | | |
|---|---|---|---|---|
| | | | Rebecca Mares v. AstraZeneca LP, et al., No. 07-10535 | NM |
| | | | Katherine Martinez v. AstraZeneca LP, et al., No. 07-10536 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Helen Mazza v. AstraZeneca LP, et al., No. 07-10537 | OR |
| | | | Russell C. McCarty v. AstraZeneca LP, et al., No. 07-10538 | OH |
| | | | Lou Ann McCormick v. AstraZeneca LP, et al., No. 07-10539 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | David Montoya v. AstraZeneca LP, et al., No. 07-10540 | NM |
| | | | Tanya Mullins-Necessary v. AstraZeneca LP, et al., No. 07-10541 | KY |
| | | | Donald Murray v. AstraZeneca LP, et al., No. 07-10542 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James Newman v. AstraZeneca LP, et al., No. 07-10543 | NV |

| | | | | |
|---|---|---|---|---|
| | | | Carman Oldford v. AstraZeneca LP, et al., No. 07-10544 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Julie Ann Owens v. AstraZeneca LP, et al., No. 07-10545 | OR |
| | | | Rosita Pacheco v. AstraZeneca LP, et al., No. 07-10546 | NM |
| | | | Paul D. Palmer v. AstraZeneca LP, et al., No. 07-10547 | NV |
| | | | Billy Pinson v. AstraZeneca LP, et al., No. 07-10548 | KY |
| | | | v. AstraZeneca LP, et al., No. 07-10549 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Julie Reinhart v. AstraZeneca LP, et al., No. 07-10550 | NV |
| | | | Mary Richardson v. AstraZeneca LP, et al., No. 07-10551 | OH |
| | | | Amanda Roberts v. AstraZeneca LP, et al., No. 07-10552 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | Mary Saunders v. AstraZeneca LP, et al., No. 07-10553 | KY |
|---|---|---|---|---|
| | | | Joanna Schall v. AstraZeneca LP, et al., No. 07-10554 | OH |
| | | | Geraldine Shaw v. AstraZeneca LP, et al., No. 07-10555 | NM |
| | | | Debra Shirley v. AstraZeneca LP, et al., No. 07-10556 | WV |
| | | | Wendy Smith v. AstraZeneca LP, et al., No. 07-10557 | NV |
| | | | Roger Smithers v. AstraZeneca LP, et al., No. 07-10558 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Ray T. Tanner v. AstraZeneca LP, et al., No. 07-10559 | OH |
| | | | Wilma D. Taylor v. AstraZeneca LP, et al., No. 07-10560 | NV |
| | | | Jonathan Thomas v. AstraZeneca LP, et al., No. 07-10561 | OR |
| | | | Jacqueline Tingler v. AstraZeneca LP, et al., No. 07-10562 | WV |
| | | | Amanda Turner v. AstraZeneca LP, et al., No. 07-10563 | WA |

| | | | Kimberly Vahovick v. AstraZeneca LP, et al., No. 07-10564 | OH |
|---|---|---|---|---|
| | | | Edan Vanderhoef v. AstraZeneca LP, et al., No. 07-10565 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Carrie Walker v. AstraZeneca LP, et al., No. 07-10566 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Nina Warren v. AstraZeneca LP, et al., No. 07-10567 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Kunio Williams v. AstraZeneca LP, et al., No. 07-10568 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Glenda Williams v. AstraZeneca LP, et al., No. 07-10569 | NV |
| | | | Marilyn Zumbro v. AstraZeneca LP, et al., No. 07-10570 | OH |
| | James I. Adams, et al. v. AstraZeneca LP, et al., No. 06-10724 | 4 | 06-1319 | IL |

| | | | | |
|---|---|---|---|---|
| | | | <u>William Adkins v. AstraZeneca LP, et al.</u>, No. 07-10571 | CA |
| | | | <u>Cecil Allred v. AstraZeneca LP, et al.</u>, No. 07-10572 | SC |
| | | | <u>Janet Atkinson v. AstraZeneca LP, et al.</u>, No. 07-10573 | SC |
| | | | <u>Angela Bacon v. AstraZeneca LP, et al.</u>, No. 07-10574 | GA |
| | | | <u>Bernadette Baemmert v. AstraZeneca LP, et al.</u>, No. 07-10575 | WI |
| | | | <u>Karen Bailey v. AstraZeneca LP, et al.</u>, No. 07-10576 | WV |
| | | | <u>Denise Baker v. AstraZeneca LP, et al.</u>, No. 07-10577 | CA |
| | | | <u>Timothy Baker v. AstraZeneca LP, et al.</u>, No. 07-10578 | OH |
| | | | <u>Amy Ballengee v. AstraZeneca LP, et al.</u>, No. 07-10579 | WV |
| | | | <u>Rebecca Barrow v. AstraZeneca LP, et al.</u>, No. 07-10580 | GA |
| | | | <u>Forest Beane v. AstraZeneca LP, et al.</u>, No. 07-10581 | WV |

| | | | | Rebecca Bejerano v. AstraZeneca LP, et al., No. 07-10582 | CA |
|---|---|---|---|---|---|
| | | | | Larry Bethea v. AstraZeneca LP, et al., No. 07-10583 | WI |
| | | | | Willa Bias v. AstraZeneca LP, et al., No. 07-10584 | WV |
| | | | | Willie M Billingsley v. AstraZeneca LP, et al., No. 07-10585 | CA |
| | | | | Geraldine Bonner v. AstraZeneca LP, et al., No. 07-10586 | GA |
| | | | | Dezzie Boykin v. AstraZeneca LP, et al., No. 07-10587 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | | Shamika Brock v. AstraZeneca LP, et al., No. 07-10588 | GA |
| | | | | Daniel Brooks v. AstraZeneca LP, et al., No. 07-10589 | TN |
| | | | | Jennifer Brooks v. AstraZeneca LP, et al., No. 07-10590 | WV |
| | | | | Deirdra Brown v. AstraZeneca LP, et al., No. 07-10591 | GA |
| | | | | Doris J. Brown v. AstraZeneca LP, et al., No. 07-10592 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Emogene Brown v. AstraZeneca LP, et al., No. 07-10593 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Michael Brown v. AstraZeneca LP, et al., No. 07-10594 | NM |
| | | | Larry Brumfield v. AstraZeneca LP, et al., No. 07-10595 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Anne Bukowski v. AstraZeneca LP, et al., No. 07-10596 | IL |
| | | | Jerrold Bulla v. AstraZeneca LP, et al., No. 07-10597 | IL |
| | | | Cassandra Burnett v. AstraZeneca LP, et al., No. 07-10598 | GA |
| | | | Nancy Byington v. AstraZeneca LP, et al., No. 07-10599 | CA |
| | | | Chales Cadle v. AstraZeneca LP, et al., No. 07-10600 | WV |
| | | | Martha Call v. AstraZeneca LP, et al., No. 07-10601 | WV |
| | | | Angela Camp v. AstraZeneca LP, et al., No. 07-10602 | CA |

| | | | | |
|---|---|---|---|---|
| | | | James Cantrell v. AstraZeneca LP, et al., No. 07-10603 | OH |
| | | | Lance C. Cantrell v. AstraZeneca LP, et al., No. 07-10604 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Gina Castro v. AstraZeneca LP, et al., No. 07-10605 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Joanne Clay v. AstraZeneca LP, et al., No. 07-10606 | WV |
| | | | Linda Clements v. AstraZeneca LP, et al., No. 07-10607 | GA |
| | | | Deborah Cody v. AstraZeneca LP, et al., No. 07-10608 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Sandra Collier v. AstraZeneca LP, et al., No. 07-10609 | GA |
| | | | Bessie Connor v. AstraZeneca LP, et al., No. 07-10610 | SC |
| | | | Duane Crawford v. AstraZeneca LP, et al., No. 07-10611 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Glenn Culbert v. AstraZeneca LP, et al., No. 07-10612 | IA |
| | | | Edith Cummings v. AstraZeneca LP, et al., No. 07-10613 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James Daniel v. AstraZeneca LP, et al., No. 07-10614 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Sandra Daphney v. AstraZeneca LP, et al., No. 07-10615 | GA |
| | | | Lloyd Davis v. AstraZeneca LP, et al., No. 07-10616 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Linda De La Cueva v. AstraZeneca LP, et al., No. 07-10617 | CA |
| | | | Annette Dean v. AstraZeneca LP, et al., No. 07-10618 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Phillip Dillon v. AstraZeneca LP, et al., No. 07-10619 | WV |

|  |  |  | Javier Dominguez v. AstraZeneca LP, et al., No. 07-10620 | SC |
|---|---|---|---|---|
|  |  |  | Sharon Dotson v. AstraZeneca LP, et al., No. 07-10621 | WV |
|  |  |  | Bobby Duvall v. AstraZeneca LP, et al., No. 07-10622 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Christine Eady v. AstraZeneca LP, et al., No. 07-10623 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Kim Edge v. AstraZeneca LP, et al., No. 07-10624 | CA |
|  |  |  | Shawna Edwards v. AstraZeneca LP, et al., No. 07-10625 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Julie Everard v. AstraZeneca LP, et al., No. 07-10626 | WI |
|  |  |  | Evelyn Ferguson v. AstraZeneca LP, et al., No. 07-10627 | NM |
|  |  |  | David Ferrel v. AstraZeneca LP, et al., No. 07-10628 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Sonya Ferst v. AstraZeneca LP, et al., No. 07-10629 | GA |
| | | | Thomas Fields v. AstraZeneca LP, et al., No. 07-10630 | SC |
| | | | Max Frank v. AstraZeneca LP, et al., No. 07-10631 | OH |
| | | | Damon French v. AstraZeneca LP, et al., No. 07-10632 | IL |
| | | | Herman Fryer v. AstraZeneca LP, et al., No. 07-10633 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jeanie Gartman v. AstraZeneca LP, et al., No. 07-10634 | SC |
| | | | Yvonne Gates v. AstraZeneca LP, et al., No. 07-10635 | SC |
| | | | Jeanette Johnson v. AstraZeneca LP, et al., No. 07-10636 | WI |
| | | | Nancy Gee v. AstraZeneca LP, et al., No. 07-10637 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James Gentry v. AstraZeneca LP, et al., No. 07-10638 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Irene Gilbert v. AstraZeneca LP, et al., No. 07-10639 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |
| | | | Regina Gilcrest v. AstraZeneca LP, et al., No. 07-10640 | SC |
| | | | Curtis Gilliam v. AstraZeneca LP, et al., No. 07-10641 | KY |
| | | | Michael R. Glass v. AstraZeneca LP, et al., No. 07-10642 | WI |
| | | | Kenneth Goldie v. AstraZeneca LP, et al., No. 07-10643 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Carolyn Goode v. AstraZeneca LP, et al., No. 07-10644 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Tracey Goodson v. AstraZeneca LP, et al., No. 07-10645 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Doris E. Gordon v. AstraZeneca LP, et al., No. 07-10646 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Lutricia Gordon v. AstraZeneca LP, et al., No. 07-10647 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Nancy Green v. AstraZeneca LP, et al., No. 07-10648 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Shirley Green v. AstraZeneca LP, et al., No. 07-10649 | CA |
| | | | Alice Griffin v. AstraZeneca LP, et al., No. 07-10650 | GA |
| | | | Joseph Hamilton v. AstraZeneca LP, et al., No. 07-10651 | OH |
| | | | Rodney Hamilton v. AstraZeneca LP, et al., No. 07-10652 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Frances Hammond v. AstraZeneca LP, et al., No. 07-10653 | MI |
| | | | Towanda Hampton v. AstraZeneca LP, et al., No. 07-10654 | KY |

| | | | | |
|---|---|---|---|---|
| | | | James Harmon v. AstraZeneca LP, et al., No. 07-10655 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Rose Harper v. AstraZeneca LP, et al., No. 07-10656 | GA |
| | | | Carolyn Harris v. AstraZeneca LP, et al., No. 07-10657 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jackie Harris v. AstraZeneca LP, et al., No. 07-10658 | CA |
| | | | Reallor Harris v. AstraZeneca LP, et al., No. 07-10659 | GA |
| | | | Virginia Harris v. AstraZeneca LP, et al., No. 07-10660 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Wernetta Harris v. AstraZeneca LP, et al., No. 07-10661 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Paula Henderson v. AstraZeneca LP, et al., No. 07-10662 | MO |

| | | | | |
|---|---|---|---|---|
| | | | Andreia Hennings v. AstraZeneca LP, et al., No. 07-10663 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Dorothy Henry v. AstraZeneca LP, et al., No. 07-10664 | CA |
| | | | Baby Hernandez v. AstraZeneca LP, et al., No. 07-10665 | CA |
| | | | Sandra Hill v. AstraZeneca LP, et al., No. 07-10666 | GA |
| | | | Joseph Hodges v. AstraZeneca LP, et al., No. 07-10667 | WV |
| | | | Rudolfo Holguin v. AstraZeneca LP, et al., No. 07-10668 | NM |
| | | | Jimmy Hopper v. AstraZeneca LP, et al., No. 07-10669 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Patricia Jarrard v. AstraZeneca LP, et al., No. 07-10670 | GA |
| | | | James Johnson v. AstraZeneca LP, et al., No. 07-10671 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Jennifer Johnson v. AstraZeneca LP, et al., No. 07-10672 | MO |
| | | | La'Nequa Johnson v. AstraZeneca LP, et al., No. 07-10673 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Roger L. Johnson v. AstraZeneca LP, et al., No. 07-10674 | OH |
| | | | Barbara Jones v. AstraZeneca LP, et al., No. 07-10675 | WI |
| | | | Gail Jones v. AstraZeneca LP, et al., No. 07-10676 | GA |
| | | | Richard B. Jones v. AstraZeneca LP, et al., No. 07-10677 | NC |
| | | | Ricky L. Jones v. AstraZeneca LP, et al., No. 07-10678 | CA |
| | | | Vernelle Key v. AstraZeneca LP, et al., No. 07-10679 | AL |
| | | | Connie Klein v. AstraZeneca LP, et al., No. 07-10680 | OH |
| | | | Gabriella Ladanyi v. AstraZeneca LP, et al., No. 07-10681 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | Stevie Lawhorn v. AstraZeneca LP, et al., No. 07-10682 | WV |
|---|---|---|---|---|
| | | | Gwendolyn Lawson v. AstraZeneca LP, et al., No. 07-10683 | SC |
| | | | Lindsay Lee v. AstraZeneca LP, et al., No. 07-10684 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | John Lemar v. AstraZeneca LP, et al., No. 07-10685 | IA |
| | | | Miriam Lewis v. AstraZeneca LP, et al., No. 07-10686 | GA |
| | | | Roberta Lias v. AstraZeneca LP, et al., No. 07-10687 | AL |
| | | | Lavern Lockhart v. AstraZeneca LP, et al., No. 07-10688 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Joe Loether v. AstraZeneca LP, et al., No. 07-10689 | CA |
| | | | Hector Longoria v. AstraZeneca LP, et al., No. 07-10690 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Michael Lopez v. AstraZeneca LP, et al., No. 07-10691 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Sarah Lovin v. AstraZeneca LP, et al., No. 07-10692 | SC |
| | | | Jaquelyn Manners v. AstraZeneca LP, et al., No. 07-10693 | CA |
| | | | Lesa Manns v. AstraZeneca LP, et al., No. 07-10694 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Ronald Martin v. AstraZeneca LP, et al., No. 07-10695 | GA |
| | | | Cynthia McCaslin v. AstraZeneca LP, et al., No. 07-10696 | SC |
| | | | Garry McCutcheon v. AstraZeneca LP, et al., No. 07-10697 | GA |
| | | | Harry McDaniel v. AstraZeneca LP, et al., No. 07-10698 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | William McDermott v. AstraZeneca LP, et al., No. 07-10699 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Nancy McKeever v. AstraZeneca LP, et al., No. 07-10700 | CA |
| | | | Janice McKinney v. AstraZeneca LP, et al., No. 07-10701 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Cynthia McReaken v. AstraZeneca LP, et al., No. 07-10702 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Carol Meadows-Oneal v. AstraZeneca LP, et al., No. 07-10703 | CA |
| | | | Donna Michl v. AstraZeneca LP, et al., No. 07-10704 | IA |
| | | | Vanessa Moody v. AstraZeneca LP, et al., No. 07-10705 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James D. Moore v. AstraZeneca LP, et al., No. 07-10706 | WV |
| | | | Shirley Moreman v. AstraZeneca LP, et al., No. 07-10707 | AL |

| | | | | |
|---|---|---|---|---|
| | | | Deckrice Morrissey v. AstraZeneca LP, et al., No. 07-10708 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Louise Moss v. AstraZeneca LP, et al., No. 07-10709 | VA |
| | | | Brenda Mullins v. AstraZeneca LP, et al., No. 07-10710 | WV |
| | | | James Newsome v. AstraZeneca LP, et al., No. 07-10711 | WI |
| | | | Larry Palen v. AstraZeneca LP, et al., No. 07-10712 | CA |
| | | | Susan Patel v. AstraZeneca LP, et al., No. 07-10713 | SC |
| | | | Lashawn Patrick v. AstraZeneca LP, et al., No. 07-10714 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Paula Paul v. AstraZeneca LP, et al., No. 07-10715 | WV |
| | | | Janice Pearson v. AstraZeneca LP, et al., No. 07-10716 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Tanita Perdue v. AstraZeneca LP, et al., No. 07-10717 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Terri Perez v. AstraZeneca LP, et al., No. 07-10718 | CA |
| | | | Yolanda Perez v. AstraZeneca LP, et al., No. 07-10719 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James Pierce v. AstraZeneca LP, et al., No. 07-10720 | WV |
| | | | Palius Pitts v. AstraZeneca LP, et al., No. 07-10721 | IL |
| | | | Janet Poole v. AstraZeneca LP, et al., No. 07-10722 | SC |
| | | | Nichelle Powell v. AstraZeneca LP, et al., No. 07-10723 | GA |
| | | | Michael Prater v. AstraZeneca LP, et al., No. 07-10724 | SC |
| | | | Charles Price v. AstraZeneca LP, et al., No. 07-10725 | OH |
| | | | Kenny Puckett v. AstraZeneca LP, et al., No. 07-10726 | SC |

| | | | Diana Quesenberry v. AstraZeneca LP, et al., No. 07-10727 | WV |
|---|---|---|---|---|
| | | | Patrick Quinn v. AstraZeneca LP, et al., No. 07-10728 | CA |
| | | | Richard Raddatz v. AstraZeneca LP, et al., No. 07-10729 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Gerard Ramirez v. AstraZeneca LP, et al., No. 07-10730 | CA |
| | | | Sheri Reyes v. AstraZeneca LP, et al., No. 07-10731 | OH |
| | | | Ocelia Richardson v. AstraZeneca LP, et al., No. 07-10732 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Mary Rivers v. AstraZeneca LP, et al., No. 07-10733 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Patricia Rivers v. AstraZeneca LP, et al., No. 07-10734 | WV |
| | | | Jessica Robins v. AstraZeneca LP, et al., 07-10735 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Doris Roberts v. AstraZeneca LP, et al., No. 07-10736 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jack Robinette v. AstraZeneca LP, et al., No. 07-10737 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Sharon Robles v. AstraZeneca LP, et al., No. 07-10738 | SC |
| | | | Isabella Rogers v. AstraZeneca LP, et al., No. 07-10739 | NC |
| | | | Elaine Roland v. AstraZeneca LP, et al., No. 07-10740 | CA |
| | | | Sara Romero v. AstraZeneca LP, et al., No. 07-10741 | NM |
| | | | Vanessa Rosser v. AstraZeneca LP, et al., No. 07-10742 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Ron Rutledge v. AstraZeneca LP, et al., No. 07-10743 | SC |
| | | | Mary Salinas v. AstraZeneca LP, et al., No. 07-10744 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Paul Salyer v. AstraZeneca LP, et al., No. 07-10745 | WV |
| | | | Luanna Satterwhite v. AstraZeneca LP, et al., No. 07-10746 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Terry Sauls v. AstraZeneca LP, et al., No. 07-10747 | GA |
| | | | Pattie Saxton v. AstraZeneca LP, et al., No. 07-10748 | IA |
| | | | Rebecca Scherer v. AstraZeneca LP, et al., No. 07-10749 | IL |
| | | | Martha Schill v. AstraZeneca LP, et al., No. 07-10750 | WI |
| | | | Jerry Scott v. AstraZeneca LP, et al., No. 07-10751 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Mariane Scutt v. AstraZeneca LP, et al., No. 07-10752 | CA |
| | | | Karen Selfridge v. AstraZeneca LP, et al., No. 07-10753 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Raymond Sepulveda v. AstraZeneca LP, et al., No. 07-10754 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Albert Shealy v. AstraZeneca LP, et al., No. 07-10755 | SC |
| | | | Biff Sheppard v. AstraZeneca LP, et al., No. 07-10756 | AL |
| | | | Melanie Sheppard v. AstraZeneca LP, et al., No. 07-10757 | GA |
| | | | Dorothy Shinholster v. AstraZeneca LP, et al., No. 07-10758 | GA |
| | | | Desire'e Sikes v. AstraZeneca LP, et al., No. 07-10759 | GA |
| | | | Virginia Simpson v. AstraZeneca LP, et al., No. 07-10760 | SC |
| | | | Kimberly Sizemore v. AstraZeneca LP, et al., No. 07-10761 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Gary Skidmore v. AstraZeneca LP, et al., No. 07-10762 | WV |

| | | | Elizabeth Smith v. AstraZeneca LP, et al., No. 07-10763 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Cherryl Smith v. AstraZeneca LP, et al., No. 07-10764 | IL |
| | | | Ruth Smith v. AstraZeneca LP, et al., No. 07-10765 | CA |
| | | | Alberta Sood v. AstraZeneca LP, et al., No. 07-10766 | CA |
| | | | Letha Springer v. AstraZeneca LP, et al., No. 07-10767 | WV |
| | | | Thomas Steele v. AstraZeneca LP, et al., No. 07-10768 | GA |
| | | | Robert Stills v. AstraZeneca LP, et al., No. 07-10769 | SC |
| | | | Larry Stinson v. AstraZeneca LP, et al., No. 07-10770 | GA |
| | | | Jesse Stroy v. AstraZeneca LP, et al., No. 07-10771 | SC |
| | | | Samantha Stumpf v. AstraZeneca LP, et al., No. 07-10772 | IA |
| | | | Lakishia Stubbs v. AstraZeneca LP, et al., No. 07-10773 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Linda Terrell v. AstraZeneca LP, et al., No. 07-10774 | WV |
| | | | Amy Thomas v. AstraZeneca LP, et al., No. 07-10775 | SC |
| | | | Linda Thomas v. AstraZeneca LP, et al., No. 07-10776 | OH |
| | | | Theresa Thompson v. AstraZeneca LP, et al., No. 07-10777 | GA |
| | | | Kathleen Tilley v. AstraZeneca LP, et al., No. 07-10778 | WV |
| | | | Frank Tillman v. AstraZeneca LP, et al., No. 07-10779 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Doris Todd v. AstraZeneca LP, et al., No. 07-10780 | GA |
| | | | Edward Tolbert v. AstraZeneca LP, et al., No. 07-10781 | WV |
| | | | Louise Tucker v. AstraZeneca LP, et al., No. 07-10782 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Larry Upchurch v. AstraZeneca LP, et al., No. 07-10783 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Robert Van Hoose v. AstraZeneca LP, et al., No. 07-10784 | CA |
| | | | Lisa Vance v. AstraZeneca LP, et al., No. 07-10785 | WV |
| | | | Kelly Wade v. AstraZeneca LP, et al., No. 07-10786 | AL |
| | | | Teresa Wallace v. AstraZeneca LP, et al., No. 07-10787 | OH |
| | | | Marian Washington v. AstraZeneca LP, et al., No. 07-10788 | GA |
| | | | Ruletta Watson v. AstraZeneca LP, et al., No. 07-10789 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Debra Weaver v. AstraZeneca LP, et al., No. 07-10790 | SC |
| | | | Regina Welch v. AstraZeneca LP, et al., No. 07-10791 | WV |
| | | | Robert Wells v. AstraZeneca LP, et al., No. 07-10792 | GA |
| | | | Carl West v. AstraZeneca LP, et al., No. 07-10793 | WV |

| | | | | |
|---|---|---|---|---|
| | | | <u>Frank Westbrook v. AstraZeneca LP, et al.</u>, No. 07-10794 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Paul Whidby v. AstraZeneca LP, et al.</u>, No. 07-10795 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Rodney Whitehead v. AstraZeneca LP, et al.</u>, No. 07-10796 | GA |
| | | | <u>Mary Willard v. AstraZeneca LP, et al.</u>, No. 07-10797 | IL |
| | | | <u>Cynthia Williams v. AstraZeneca LP, et al.</u>, No. 07-10798 | GA |
| | | | <u>Katrina Williams v. AstraZeneca LP, et al.</u>, No. 07-10799 | GA |
| | | | <u>Robert Williams v. AstraZeneca LP, et al.</u>, No. 07-10800 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | <u>William Williams v. AstraZeneca LP, et al.</u>, No. 07-10801 | GA |
| | | | <u>Ann Wilmoth v. AstraZeneca LP, et al.</u>, No. 07-10802 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Robert Wingard v. AstraZeneca LP, et al., No. 07-10803 | SC |
| | | | Heather Wolfe v. AstraZeneca LP, et al., No. 07-10804 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Edna Wolford v. AstraZeneca LP, et al., No. 07-10805 | KY |
| | | | Brian A. Woods v. AstraZeneca LP, et al., No. 07-10806 | WI |
| | | | Bufus Woods v. AstraZeneca LP, et al., No. 07-10807 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Reginald Wright v. AstraZeneca LP, et al., No. 07-10808 | CA |
| | | | Doralee Wyman v. AstraZeneca LP, et al., No. 07-10809 | GA |
| | | | Peggy Yeley v. AstraZeneca LP, et al., No. 07-10810 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | Pamela J. Adair, et al. v. AstraZeneca LP, et al., No. 06-10726 | 4 | Pamela J. Adair v. AstraZeneca LP, et al., No. 06-1320 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jean Ahlrichs v. AstraZeneca LP, et al., No. 07-10811 | IA |
| | | | Ali Amir v. AstraZeneca LP, et al., No. 07-10812 | IL |
| | | | Stacy Anderson v. AstraZeneca LP, et al., No. 07-10813 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Clarence Armbruster v. AstraZeneca LP, et al., No. 07-10814 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Mark Arthur v. AstraZeneca LP, et al., No. 07-10815 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Rocferd Atkins v. AstraZeneca LP, et al., No. 07-10816 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |

| | | | Leslie Bago v. AstraZeneca LP, et al., No. 07-10817 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Jimmy Baldwin v. AstraZeneca LP, et al., No. 07-10818 **DISMISSED WITH PREJUDICE (10/2/07)** | |
| | | | William Barrier v. AstraZeneca LP, et al., No. 07-10819 | WV |
| | | | Dion Batchelor v. AstraZeneca LP, et al., No. 07-10820 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Mark Becker v. AstraZeneca LP, et al., No. 07-10821 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Maureen Billings v. AstraZeneca LP, et al., No. 07-10822 | OH |
| | | | Joann Blackwell v. AstraZeneca LP, et al., No. 07-10823 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Sharon Brickey v. AstraZeneca LP, et al., No. 07-10824 | IA |
| | | | Kenneth Bridges v. AstraZeneca LP, et al., No. 07-10825 | CA |
| | | | Nancy Brow v. AstraZeneca LP, et al., No. 07-10826 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Pauline Brown v. AstraZeneca LP, et al., No. 07-10827 | NC |
| | | | Mary Brown-Little v. AstraZeneca LP, et al., No. 07-10828 | SC |
| | | | Michelle Bruce v. AstraZeneca LP, et al., No. 07-10829 | NC |
| | | | Tora Bryant v. AstraZeneca LP, et al., No. 07-10830 | SC |
| | | | Claudia Burks v. AstraZeneca LP, et al., No. 07-10831 **DISMISSED WITHOUT PREJUDICE (7/16/07)** | -- |
| | | | Mark Canady v. AstraZeneca LP, et al., No. 07-10832 | SC |
| | | | Roland Carroll v. AstraZeneca LP, et al., No. 07-10833 | IA |

| | | | | |
|---|---|---|---|---|
| | | | Delores Carter v. AstraZeneca LP, et al., No. 07-10834 | NV |
| | | | Mary Carter v. AstraZeneca LP, et al., No. 07-10835 | WV |
| | | | Susan Chamberlain v. AstraZeneca LP, et al., No. 07-10836 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | William Champy v. AstraZeneca LP, et al., No. 07-10837 | SC |
| | | | Ann Cochran v. AstraZeneca LP, et al., No. 07-10838 | WV |
| | | | Diane Coles v. AstraZeneca LP, et al., No. 07-10839 | SC |
| | | | Kelly Coons v. AstraZeneca LP, et al., No. 07-10840 | CA |
| | | | Tyrone Crockett v. AstraZeneca LP, et al., No. 07-10841 | CA |
| | | | Darlene Cronin v. AstraZeneca LP, et al., No. 07-10842 | SC |
| | | | Kimberly Crozier v. AstraZeneca LP, et al., No. 07-10843 | IA |
| | | | Stanley Culbertson v. AstraZeneca LP, et al., No. 07-10844 | NV |

| | | | | |
|---|---|---|---|---|
| | | | Esther Davis v. AstraZeneca LP, et al., No. 07-10845 | CA |
| | | | Robert Davis v. AstraZeneca LP, et al., No. 07-10846 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Timothy Davis v. AstraZeneca LP, et al., No. 07-10847 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Malcolm Day v. AstraZeneca LP, et al., No. 07-10848 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Christine Dean v. AstraZeneca LP, et al., No. 07-10849 | CA |
| | | | Janice Dennis v. AstraZeneca LP, et al., No. 07-10850 | SC |
| | | | Pamela Dennis v. AstraZeneca LP, et al., No. 07-10851 | IL |
| | | | Theresa Dixon v. AstraZeneca LP, et al., No. 07-10852 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | James Dobson v. AstraZeneca LP, et al., No. 07-10853 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Donald Dubose v. AstraZeneca LP, et al., No. 07-10854 | SC |
| | | | Armando Duncon v. AstraZeneca LP, et al., No. 07-10855 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Susan Dunnaway v. AstraZeneca LP, et al., No. 07-10856 | SC |
| | | | Martin Duran v. AstraZeneca LP, et al., No. 07-10857 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | David Elliott v. AstraZeneca LP, et al., No. 07-10858 | IA |
| | | | Billy Ellison v. AstraZeneca LP, et al., No. 07-10859 | NC |
| | | | Sandra Elrod v. AstraZeenca LP, et al., No. 07-10860 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | <u>Bonita Elzey v. AstraZeneca LP, et al.</u>, No. 07-10861 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Edward Emery v. AstraZeneca LP, et al.</u>, No. 07-10862 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | <u>Timothy Erving v. AstraZeneca LP, et al.</u>, No. 07-10863 | SC |
| | | | <u>Gloria Fambro v. AstraZeneca LP, et al.</u>, No. 07-10864 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Mary Farrell v. AstraZeneca LP, et al.</u>, No. 07-10865 | CA |
| | | | <u>Randi Febinger v. AstraZeneca LP, et al.</u>, No. 07-10866 | OH |
| | | | <u>Debbie Bentley v. AstraZeneca LP, et al.</u>, No. 07-10867 | GA |
| | | | <u>Georgia Fludd v. AstraZeneca LP, et al.</u>, No. 07-10868 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Dominic Fortunato v. AstraZeneca LP, et al., No. 07-10869 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Penny Foster v. AstraZeneca LP, et al., No. 07-10870 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Carole Freeman v. AstraZeneca LP, et al., No. 07-10871 | IA |
| | | | Jacqueline Friar v. AstraZeneca LP, et al., No. 07-10872 | CA |
| | | | Latisha Gaddy v. AstraZeneca LP, et al., No. 07-10873 | IL |
| | | | Sarah Gandy v. AstraZeneca LP, et al., No. 07-10874 | WI |
| | | | E.B. Garner v. AstraZeneca LP, et al., No. 07-10875 | WI |
| | | | Monroe Gaskin v. AstraZeneca LP, et al., No. 07-10876 | SC |
| | | | Shila Gibson v. AstraZeneca LP, et al., No. 07-10877 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

|  |  |  | Katy Giles v. AstraZeneca LP, et al., No. 07-10878 | CA |
|  |  |  | Joann Gordon v. AstraZeneca LP, et al., No. 07-10879 | MO |
|  |  |  | W.T. Green v. AstraZeneca LP, et al., No. 07-10880 | CA |
|  |  |  | Lynda Griego v. AstraZeneca LP, et al., No. 07-10881 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Kimber Lee Griffin v. AstraZeneca LP, et al., No. 07-10882 | SC |
|  |  |  | Reginald Griffin v. AstraZeneca LP, et al., No. 07-10883 | WI |
|  |  |  | Casscilla Harper v. AstraZeneca LP, et al., No. 07-10884 | KY |
|  |  |  | Phyllis Harrah v. AstraZeneca LP, et al., No. 07-10885 | WV |
|  |  |  | Richard Harris v. AstraZeneca LP, et al., No. 07-10886 | SC |
|  |  |  | Shane Haynes v. AstraZeneca LP, et al., No. 07-10887 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | George Hendricks v. AstraZeneca LP, et al., No. 07-10888 | WV |
|---|---|---|---|---|
| | | | Deirdre Henry v. AstraZeneca LP, et al., No. 07-10889 | CA |
| | | | Ricky Hensley v. AstraZeneca LP, et al., No. 07-10890 | NC |
| | | | Linda Hewitt v. AstraZeneca LP, et al., No. 07-10891 | WI |
| | | | Amanda Hildebrand v. AstraZeneca LP, et al., No. 07-10892 | SC |
| | | | Carolyn Hinson v. AstraZeneca LP, et al., No. 07-10893 | SC |
| | | | Chris Holden v. AstraZeneca LP, et al., No. 07-10894 | CA |
| | | | Leslie Horn v. AstraZeneca LP, et al., No. 07-10895 | MI |
| | | | Antoinette Hoskinson v. AstraZeneca LP, et al., No. 07-10896 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Charles Howard v. AstraZeneca LP, et al., No. 07-10897 | NC |
| | | | Lynn Howell v. AstraZeneca LP, et al., No. 07-10898 | PA |

| | | | | |
|---|---|---|---|---|
| | | | Patricia Hughey Taylor v. AstraZeneca LP, et al., No. 07-10899 | NC |
| | | | Hazel Huizar v. AstraZeneca LP, et al., No. 07-10900 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Irvin Hyder v. AstraZeneca LP, et al., No. 07-10901 | SC |
| | | | James Jackson v. AstraZeneca LP, et al., No. 07-10902 | SC |
| | | | Marlon Vincet Jackson v. AstraZeneca LP, et al., No. 07-10903 | WI |
| | | | Earnestine Johnson v. AstraZeneca LP, et al., No. 07-10904 | SC |
| | | | Joseph W. Johnson v. AstraZeneca LP, et al., No. 07-10905 | SC |
| | | | Julie Johnson v. AstraZeneca LP, et al., No. 07-10906 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Mark Johnson v. AstraZeneca LP, et al., No. 07-10907 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Arvis Jones v. AstraZeneca LP, et al., No. 07-10908 | SC |
| | | | Connie Jones v. AstraZeneca LP, et al., No. 07-10909 | CA |
| | | | Debbie Kegley v. AstraZeneca LP, et al., No. 07-10910 | IA |
| | | | Paul Kelly v. AstraZeneca LP, et al., No. 07-10911 | IA |
| | | | Tammie Kelly v. AstraZeneca LP, et al., No. 07-10912 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Rhonda Keys v. AstraZeneca LP, et al., No. 07-10913 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Carroll Kilgore v. AstraZeneca LP, et al., No. 07-10914 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Robert King v. AstraZeneca LP, et al., No. 07-10915 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Kenneth King v. AstraZeneca LP, et al., No. 07-10916 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Shirley Knight v. AstraZeneca LP, et al., No. 07-10917 | SC |
| | | | Theresa Krizan v. AstraZeneca LP, et al., No. 07-10918 | OH |
| | | | Pinkney Kuykendall v. AstraZeneca LP, et al., No. 07-10919 | CA |
| | | | April Leaherwood v. AstraZeneca LP, et al., No. 07-10920 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Veronica Lee v. AstraZeneca LP, et al., No. 07-10921 | OH |
| | | | Terry Leggett v. AstraZeneca LP, et al., No. 07-10922 | NC |
| | | | Christina Lennie v. AstraZeneca LP, et al., No. 07-10923 | IA |
| | | | Veronica Lewis v. AstraZeneca LP, et al., No. 07-10924 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Kenneth Lippert v. AstraZeneca LP, et al., No. 07-10925 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Dolly Lively v. AstraZeneca LP, et al., No. 07-10926 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Patrica Logan v. AstraZeneca LP, et al., No. 07-10927 | NM |
| | | | John David Lomba v. AstraZeneca LP, et al., No. 07-10928 | RI |
| | | | Brandon Lovell v. AstraZeneca LP, et al., No. 07-10929 | IA |
| | | | Stephen Lowery v. AstraZeneca LP, et al., No. 07-10930 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Stephanie Loy v. AstraZeneca LP, et al., No. 07-10931 | MO |
| | | | Atwina Lyles v. AstraZeneca LP, et al., No. 07-10932 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Lois Lynch v. AstraZeneca LP, et al., No. 07-10933 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Joyce Mack v. AstraZeneca LP, et al., No. 07-10934 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Paula Manigault v. AstraZeneca LP, et al., No. 07-10935 | OH |
| | | | Karen Martin v. AstraZeneca LP, et al., No. 07-10936 | CA |
| | | | Terry Martin v. AstraZeneca LP, et al., No. 07-10937 | OH |
| | | | Rosemarie Matteson v. AstraZeneca LP, et al., No. 07-10938 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Bernice Maze v. AstraZeneca LP, et al., No. 07-10939 | OH |
| | | | Ida Maze v. AstraZeneca LP, et al., No. 07-10940 | OH |
| | | | Donna McCabe v. AstraZeneca LP, et al., No. 07-10941 | NC |

| | | | James McCourt v. AstraZeneca LP, et al., No. 07-10942 | WV |
|---|---|---|---|---|
| | | | Calvin McDowell v. AstraZeneca LP, et al., No. 07-10943 | NC |
| | | | Roger McKeand v. AstraZeneca LP, et al., No. 07-10944 | WV |
| | | | Michael McKee v. AstraZeneca LP, et al., No. 07-10945 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Angel McMahon v. AstraZeneca LP, et al., No. 07-10946 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | John McMunn v. AstraZeneca LP, et al., No. 07-10947 | WV |
| | | | Angela Metz v. AstraZeneca LP, et al., No. 07-10948 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Alice Miller v. AstraZeneca LP, et al., No. 07-10950 | SC |

| | | | Jerry Miller v. AstraZeneca LP, et al., No. 07-10951 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
|---|---|---|---|---|
| | | | Sammy Montero v. AstraZeneca LP, et al., No. 07-10952 | CA |
| | | | Jose Montoya v. AstraZeneca LP, et al., No. 07-10953 | WI |
| | | | Jane Moody v. AstraZeneca LP, et al., No. 10954 | SC |
| | | | Billie Muovich v. AstraZeneca LP, et al., No. 07-10955 | WV |
| | | | James Nalls v. AstraZeneca LP, et al., No. 07-10956 | IL |
| | | | Rena Nelson v. AstraZeneca LP, et al., No. 07-10957 | GA |
| | | | Gail Nolton v. AstraZeneca LP, et al., No. 07-10958 | SC |
| | | | Michael O'Brien v. AstraZeneca LP, et al., No. 07-10959 | NV |
| | | | Linda Ochoa v. AstraZeneca LP, et al., No. 07-10960 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Timothy O'Neal v. AstraZeneca LP, et al., No. 07-10961 | GA |
| | | | Kimberly Owens v. AstraZeneca LP, et al., No. 07-10962 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Eunice Patterson v. AstraZeneca LP, et al., No. 07-10963 | IL |
| | | | Rebecca Patterson v. AstraZeneca LP, et al., No. 07-10964 | SC |
| | | | Roberta Patterson v. AstraZeneca LP, et al., No. 07-10965 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Daniel Pawluk v. AstraZeneca LP, et al., No. 07-10966 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Denise Pearson v. AstraZeneca LP, et al., No. 07-10967 | SC |
| | | | Michael Peck v. AstraZeneca LP, et al., No. 07-10968 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Michelle Peek v. AstraZeneca LP, et al., No. 07-10969 | WY |
| | | | Ernest Pierce v. AstraZeneca LP, et al., No. 07-10970 | CA |
| | | | Sigismond Pierre-Louis v. AstraZeneca LP, et al., No. 07-10971 | OH |
| | | | John Pigott v. AstraZeneca LP, et al., No. 07-10972 | WV |
| | | | Al Pollack v. AstraZeneca LP, et al., No. 07-10973 | SC |
| | | | Don Posey v. AstraZeneca LP, et al., No. 07-10974 | SC |
| | | | Paula Potts v. AstraZeneca LP, et al., No. 07-10975 | SC |
| | | | Larry Powers v. AstraZeneca LP, et al., No. 07-10976 | GA |
| | | | Laurie Prescott v. AstraZeneca LP, et al., No. 07-10977 | IA |
| | | | Connie Pride v. AstraZeneca LP, et al., No. 07-10978 | CA |
| | | | Evelyn Pugh v. AstraZeneca LP, et al., No. 07-10979 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Kwanza Rabb v. AstraZeneca LP, et al., No. 07-10980 | IA |
| | | | Janet Ramsey v. AstraZeneca LP, et al., No. 07-10981 | SC |
| | | | Sachikio Reasonover v. AstraZeneca LP, et al., No. 07-10982 | SC |
| | | | Staycee Richmond v. AstraZeneca LP, et al., No. 07-10983 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Ronald Ridges v. AstraZeneca LP, et al., No. 07-10984 | SC |
| | | | Debra Ring v. AstraZeneca LP, et al., No. 07-10985 | WI |
| | | | Linda Roberts v. AstraZeneca LP, et al., No. 07-10986 | OH |
| | | | Nellie Roberts v. AstraZeneca LP, et al., No. 07-10987 | WV |
| | | | Clyde Rockett v. AstraZeneca LP, et al., No. 07-10988 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | Victor Rodriguez v. AstraZeneca LP, et al., No. 07-10989 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
|---|---|---|---|---|
| | | | Shawn Rohlfing v. AstraZeneca LP, et al., No. 07-10990 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Kathy Roll v. AstraZeneca LP, et al., No. 07-10991 | OH |
| | | | Nena Rueger v. AstraZeneca LP, et al., No. 07-10992 | CA |
| | | | William Ruggles v. AstraZeneca LP, et al., No. 07-10993 | IA |
| | | | Edna Sanders v. AstraZeneca LP, et al., No. 07-10994 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Iona Satterfield v. AstraZeneca LP, et al., No. 07-10995 | GA |
| | | | Sandra Schallmo v. AstraZeneca LP, et al., No. 07-10996 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | Gerard Schulte v. AstraZeneca LP, et al., No. 07-10997 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Bobbie Scott v. AstraZeneca LP, et al., No. 07-10998 | CA |
| | | | Janet Scott v. AstraZeneca LP, et al., No. 07-10999 | GA |
| | | | Marion Scott v. AstraZeneca LP, et al., No. 07-11000 | MO |
| | | | Lester Searcy v. AstraZeneca LP, et al., No. 07-11001 | AL |
| | | | Patricia See v. AstraZeneca LP, et al., No. 07-11002 | IA |
| | | | Catarina Segura v. AstraZeneca LP, et al., No. 07-11003 | CA |
| | | | Lonnie Shelton v. AstraZeneca LP, et al., No. 07-11004 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | John Siano v. AstraZeneca LP, et al., No. 07-11005 | IA |
| | | | Frank Singer v. AstraZeneca LP, et al., No. 07-11006 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Phillip B. Smith v. AstraZeneca LP, et al., No. 07-11007 | SC |
| | | | Cindy Sowerby v. AstraZeneca LP, et al., No. 07-11008 | SC |
| | | | Violet Sperry v. AstraZeneca LP, et al., No. 07-11009 | WV |
| | | | Jackie Spragling v. AstraZeneca LP, et al., No. 07-11010 | OH |
| | | | Sharon Stelling v. AstraZeneca LP, et al., No. 07-11011 | SC |
| | | | Ross Stiver v. AstraZeneca LP, et al., No. 07-11012 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Lewis Swann v. AstraZeneca LP, et al., No. 07-11013 | SC |
| | | | Loren Sweeten v. AstraZeneca LP, et al., No. 07-11014 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Melody Swindle v. AstraZeneca LP, et al., No. 07-11015 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Signe Tamulonis v. AstraZeneca LP, et al., No. 07-11016 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Evyonne Taylor v. AstraZeneca LP, et al., No. 07-11017 | IL |
| | | | Felicia Thompson v. AstraZeneca LP, et al., No. 07-11018 | MI |
| | | | Mychele Thompson v. AstraZeneca LP, et al., No. 07-11019 | SC |
| | | | Jean Tinker v. AstraZeneca LP, et al., No. 07-11020 | SC |
| | | | James Treesh v. AstraZeneca LP, et al., No. 07-11021 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | William Trujillo v. AstraZeneca LP, et al., No. 07-11022 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Robert Trumph v. AstraZeneca LP, et al., No. 07-11023 | IL |
| | | | Molly Valentine-Burmeister v. AstraZeneca LP, et al., No. 07-11024 | NM |

| | | | Susan Vance v. AstraZeneca LP, et al., No. 07-11025 | NV |
|---|---|---|---|---|
| | | | James Vezeau v. AstraZeneca LP, et al., No. 07-11026 | NH |
| | | | James R. Walker v. AstraZeneca LP, et al., No. 07-11027 | GA |
| | | | Agnes Wallace v. AstraZeneca LP, et al., No. 07-11028 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | David Wallace v. AstraZeneca LP, et al., No. 07-11029 | IA |
| | | | Trina Walters v. AstraZeneca LP, et al., No. 07-11030 | WV |
| | | | Sharon Warthen v. AstraZeneca LP, et al., No. 07-11031 | GA |
| | | | Pamela Warwick v. AstraZeneca LP, et al., No. 07-11032 | NC |
| | | | Sharon Washington v. AstraZeneca LP, et al., No. 07-11033 | SC |
| | | | Tina Weatherly v. AstraZeneca LP, et al., No. 07-11034 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |

| | | | Sheila Webber v. AstraZeneca LP, et al., No. 07-11035 | WI |
|---|---|---|---|---|
| | | | Claudia Webster v. AstraZeneca LP, et al., No. 07-11036 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Anthony Wells v. AstraZeneca LP, et al., No. 07-11037 | WI |
| | | | Nancy Westpfahl v. AstraZeneca LP, et al., No. 07-11038 | IL |
| | | | Annetta White v. AstraZeneca LP, et al., No. 07-11039 | OH |
| | | | Diana Williams v. AstraZeneca LP, et al., No. 07-11040 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | June Williams v. AstraZeneca LP, et al., No. 07-11041 | SC |
| | | | Lacretia Williams v. AstraZeneca LP, et al., No. 07-11042 | SC |
| | | | Ta-Shia Williams v. AstraZeneca LP, et al., No. 07-11043 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Willie Williams v. AstraZeneca LP, et al., No. 07-11044 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Sonia Willrich v. AstraZeneca LP, et al., No. 07-11045 | OH |
| | | | Charlotte Wilson v. AstraZeneca LP, et al., No. 07-11046 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Gladys Wilson v. AstraZeneca LP, et al., No. 07-11047 | SC |
| | | | Mary C. Wilson v. AstraZeneca LP, et al., No. 07-11048 | SC |
| | | | Danielle Woods v. AstraZeneca LP, et al., No. 07-11049 | OH |
| | | | Lamont Woods v. AstraZeneca LP, et al., No. 07-11050 | CA |
| | | | Brian Wright v. AstraZeneca LP, et al., No. 07-11051 | WV |
| | | | Mitchell Zeftel v. AstraZeneca LP, et al., No. 07-11052 | CA |

| | | | | |
|---|---|---|---|---|
| | Larry Adkins, et al. v. AstraZeneca LP, et al., No. 06-10727 | 4 | Larry Adkins v. AstraZeneca LP, et al., No. 06-1323 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Meon Allen v. AstraZeneca LP, et al., No. 07-11118 | OH |
| | | | Carol Anderson v. AstraZeneca LP, et al., No. 07-11119 | KY |
| | | | Carolyn Anderson v. AstraZeneca LP, et al., No. 07-11120 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Tony Angel v. AstraZeneca LP, et al., No. 07-11121 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jamica Anthony v. AstraZeneca LP, et al., No. 07-11122 | MO |
| | | | Joanne Arisman v. AstraZeneca LP, et al., No. 07-11123 | KY |
| | | | Ted Baginski v. AstraZeneca LP, et al., No. 07-11124 | NE |

| | | | Janice Bailey v. AstraZeneca LP, et al., No. 07-11125 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Peter Bailey v. AstraZeneca LP, et al., No. 07-11126 | WI |
| | | | Joey Baker v. AstraZeneca LP, et al., No. 07-11127 | IA |
| | | | Ben Baker v. AstraZeneca LP, et al., No. 07-11128 | CA |
| | | | Chandra Baker v. AstraZeneca LP, et al., No. 07-11129 | OH |
| | | | George Baker v. AstraZeneca LP, et al., No. 07-11130 | OH |
| | | | Judy Baldus v. AstraZeneca LP, et al., No. 07-11131 | IA |
| | | | Ronald Barreras v. AstraZeneca LP, et al., No. 07-11132 | NM |
| | | | Wallace Baughman v. AstraZeneca LP, et al., No. 07-11133 | SC |
| | | | Lisa Berg v. AstraZeneca LP, et al., No. 07-11134 | IA |
| | | | Linda Blackmon v. AstraZeneca LP, et al., No. 07-11135 | NC |

| | | | Horace Blackmore-Gee v. AstraZeneca LP, et al., No. 07-11136 | CA |
|---|---|---|---|---|
| | | | Beulah Bligen v. AstraZeneca LP, et al., No. 07-11137 | SC |
| | | | Beatrice Blount v. AstraZeneca LP, et al., No. 07-11138 | SC |
| | | | Sherry Bohland v. AstraZeneca LP, et al., No. 07-11139 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Johnny Booker v. AstraZeneca LP, et al., No. 07-11140 | OH |
| | | | Misty Bragg v. AstraZeneca LP, et al., No. 07-11141 | WV |
| | | | Bertt Brasher v. AstraZeneca LP, et al., No. 07-11142 | CA |
| | | | Edward Briscoe v. AstraZeneca LP, et al., No. 07-11143 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Phyllis Brix v. AstraZeneca LP, et al., No. 07-11144 | IA |
| | | | Renee Brown v. AstraZeneca LP, et al., No. 07-11145 | SC |

| | | | Julia Buffington v. AstraZeneca LP, et al., No. 07-11146 | OH |
|---|---|---|---|---|
| | | | Jerome Buggs v. AstraZeneca LP, et al., No. 07-11147 | MO |
| | | | Annbrea Burgess v. AstraZeneca LP, et al., No. 07-11148 | OH |
| | | | Ruby Burgess v. AstraZeneca LP, et al., No. 07-11149 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Chloe Butland v. AstraZeneca LP, et al., No. 07-11150 | VT |
| | | | Louvica Carmean v. AstraZeneca LP, et al., No. 07-11151 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Annie Chambers v. AstraZeneca LP, et al., No. 07-11152 | OH |
| | | | Debra Chavez v. AstraZeneca LP, et al., No. 07-11153 | WA |
| | | | Connie Ciecierski v. AstraZeneca LP, et al., No. 07-11154 | OH |
| | | | David Clark v. AstraZeneca LP, et al., No. 07-11155 | OK |

| | | | | |
|---|---|---|---|---|
| | | | Jacqueline Cobb v. AstraZeneca LP, et al., No. 07-11156 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Christa Cole v. AstraZeneca LP, et al., No. 07-11157 | OH |
| | | | Kim Coles v. AstraZeneca LP, et al., No. 07-11158 | OH |
| | | | Paula Collins v. AstraZeneca LP, et al., No. 07-11159 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Chiquita Colvard v. AstraZeneca LP, et al., No. 07-11160 | OH |
| | | | Anthony Council v. AstraZeneca LP, et al., No. 07-11161 | CT |
| | | | Maureen Craig v. AstraZeneca LP, et al., No. 07-11162 | OH |
| | | | Adrian Crooks v. AstraZeneca LP, et al., No. 07-11163 | IA |
| | | | Debra Culbert v. AstraZeneca LP, et al., No. 07-11164 | IA |
| | | | Ruby Curry v. AstraZeneca LP, et al., No. 07-11165 | OH |

| | | | Ann Dalton v. AstraZeneca LP, et al., No. 07-11166 | GA |
|---|---|---|---|---|
| | | | Brenda Davis v. AstraZeneca LP, et al., No. 07-11167 | OH |
| | | | Robert Davis v. AstraZeneca LP, et al., No. 07-11168 | OH |
| | | | Byron Dawkings v. AstraZeneca LP, et al., No. 07-11169 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Sherry Detwiler v. AstraZeneca LP, et al., No. 07-11170 | OH |
| | | | Kathy Diantonio v. AstraZeneca LP, et al., No. 07-11171 | OH |
| | | | Lyndia Duprcee v. AstraZeneca LP, et al., No. 07-11172 | SC |
| | | | Linda Duran v. AstraZeneca LP, et al., No. 07-11173 | WV |
| | | | Donald Dye v. AstraZeneca LP, et al., No. 07-11174 | WV |
| | | | Theresa Eatman v. AstraZeneca LP, et al., No. 07-11175 | IL |
| | | | Darlene Elhaija v. AstraZeneca LP, et al., No. 07-11176 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Mark Ellison v. AstraZeneca LP, et al., No. 07-11178 | OH |
| | | | Lonnie Evans v. AstraZeneca LP, et al., No. 07-11179 | IL |
| | | | Dusty Farnsworth v. AstraZeneca LP, et al., No. 07-11180 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Diana Ferguson v. AstraZeneca LP, et al., No. 07-11181 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Kimberly Flint v. AstraZeneca LP, et al., No. 07-11182 | OH |
| | | | Cheryl Frazee v. AstraZeneca LP, et al., No. 07-11183 | SC |
| | | | Cindy Frazier v. AstraZeneca LP, et al., No. 07-11184 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Gary Freeman v. AstraZeneca LP, et al., No. 07-11185 | WV |
| | | | Sheila Garr v. AstraZeneca LP, et al., No. 07-11186 | OH |

| | | | Deborah Garrett v. AstraZeneca LP, et al., No. 07-11187 | SC |
|---|---|---|---|---|
| | | | Donna Gates v. AstraZeneca LP, et al., No. 07-11188 | OH |
| | | | Matthew Gerhards v. AstraZeneca LP, et al., 07-11189 | IA |
| | | | Aenonne Gibson v. AstraZeneca LP, et al., No. 07-11190 | OH |
| | | | Edna Godwin v. AstraZeneca LP, et al., No. 07-11191 | GA |
| | | | Mildred Gray v. AstraZeneca LP, et al., No. 07-11192 | SC |
| | | | Delena Green v. AstraZeneca LP, et al., No. 07-11193 | WV |
| | | | Jerome Greer v. AstraZeneca LP, et al., No. 07-11194 | CA |
| | | | Wanda Grier v. AstraZeneca LP, et al., No. 07-11195 | OH |
| | | | Donna Grundy v. AstraZeneca LP, et al., No. 07-11196 | CA |
| | | | Letitia Haag v. AstraZeneca LP, et al., No. 07-11197 | OH |

| | | | | | |
|---|---|---|---|---|---|
| | | | | Sueann Hall v. AstraZeneca LP, et al., No. 07-11198 | OH |
| | | | | Patti Hance v. AstraZeneca LP, et al., No. 07-11199 | MO |
| | | | | James Harris v. AstraZeneca LP, et al., No. 07-11200 | CA |
| | | | | Michael Harris v. AstraZeneca LP, et al., No. 07-11201 | GA |
| | | | | Howard Hartline v. AstraZeneca LP, et al., No. 07-11202 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | | Theresa Hawthorne v. AstraZeneca LP, et al., No. 07-11203 | OH |
| | | | | Susan Hayes v. AstraZeneca LP, et al., No. 07-11204 | WI |
| | | | | Debra Hefner v. AstraZeneca LP, et al., No. 07-111205 | WV |
| | | | | Amanda Heidt v. AstraZeneca LP, et al., No. 07-11206 | OH |
| | | | | Judy Helin v. AstraZeneca LP, et al., No. 07-11207 | IA |

| | | | | |
|---|---|---|---|---|
| | | | Adrean Hennegan v. AstraZeneca LP, et al., No. 07-11208 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Otilio Hernandez v. AstraZeneca LP, et al., No. 07-11209 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Kimberly Hinson v. AstraZeneca LP, et al., No. 07-11210 | SC |
| | | | Marina Hoover v. AstraZeneca LP, et al., No. 07-11211 | OH |
| | | | Janice Howell v. AstraZeneca LP, et al., No. 07-11212 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Judy Hurst v. AstraZeneca LP, et al., No. 07-11213 | MO |
| | | | Connie Jetton v. AstraZeneca LP, et al., No. 07-11214 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Ollie Johnson v. AstraZeneca LP, et al., No. 07-11215 | OH |

| | | | Lora Johnson v. AstraZeneca LP, et al., No. 07-11216 | AR |
|---|---|---|---|---|
| | | | Kathleen Jones v. AstraZeneca LP, et al., No. 07-11217 | MO |
| | | | Sandra Jones v. AstraZeneca LP, et al., No. 07-11218 | IA |
| | | | Ursel Jones v. AstraZeneca LP, et al., No. 07-11219 | OH |
| | | | Carolyn Kelderhouse v. AstraZeneca LP, et al., No. 07-11220 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Ivy Kennedy v. AstraZeneca LP, et al., No. 07-11221 | SC |
| | | | Margaret Kilian v. AstraZeneca LP, et al., No. 07-11222 | IA |
| | | | Robert Klamath v. AstraZeneca LP, et al., No. 07-11224 | IA |
| | | | Robert Knudson v. AstraZeneca LP, et al., No. 07-11225 | IA |
| | | | Allen LaGrange v. AstraZeneca LP, et al., No. 07-11226 | SC |
| | | | Kimberly Lampson v. AstraZeneca LP, et al., No. 07-11227 | IA |

| | | | Violet Latulipe v. AstraZeneca LP, et al., No. 07-11228 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Darrell Lawson v. AstraZeneca LP, et al., No. 07-11229 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Devalois Lebron v. AstraZeneca LP, et al., No. 07-11230 | NV |
| | | | Johnnie Lewis v. AstraZeneca LP, et al., No. 07-11231 | OH |
| | | | Theresa Lipich v. AstraZeneca LP, et al., No. 07-11232 | IA |
| | | | Dorothy Little v. AstraZeneca LP, et al., No. 07-11233 | OH |
| | | | Nkosaithi Logan v. AstraZeneca LP, et al., No. 07-11234 | RI |
| | | | Jordan Lynch v. AstraZeneca LP, et al., No. 07-11235 | NV |
| | | | Teresa Marshall v. AstraZeneca LP, et al., No. 07-11236 | OH |
| | | | Judy Martin v. AstraZeneca LP, et al., No. 07-11237 | KY |

| | | | | | |
|---|---|---|---|---|---|
| | | | | Elaine Martinez v. AstraZeneca LP, et al., No. 07-11238 | CA |
| | | | | Estelita Mason v. AstraZeneca LP, et al., No. 07-11239 | OH |
| | | | | Margaret McAfee v. AstraZeneca LP, et al., No. 07-11240 | OH |
| | | | | Mary McCall v. AstraZeneca LP, et al., No. 07-11241 | SC |
| | | | | Tina McCrary v. AstraZeneca LP, et al., No. 07-11242 | OH |
| | | | | Murphy McDade-Terry v. AstraZeneca LP, et al., No. 07-11243 | OK |
| | | | | Dorothy McDougle v. AstraZeneca LP, et al., No. 07-11244 | MS |
| | | | | Nettrea McGee v. AstraZeneca LP, et al., No. 07-11245 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | | Joseph McGlone v. AstraZeneca LP, et al., No. 07-11246 | KY |
| | | | | Linda McGrane v. AstraZeneca LP, et al., No. 07-11247 | NM |

| | | | | |
|---|---|---|---|---|
| | | | Mary McLendon v. AstraZeneca LP, et al., No. 07-11248 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Judy McNeil v. AstraZeneca LP, et al., No. 07-11249 | OK |
| | | | Doreen Mitchell v. AstraZeneca LP, et al., No. 07-11250 | MO |
| | | | Carl Mohr v. AstraZeneca LP, et al., No. 07-11251 | IA |
| | | | Cecil Moore v. AstraZeneca LP, et al., No. 07-11252 | CA |
| | | | Rosie Moore v. AstraZeneca LP, et al., No. 07-11253 | NE |
| | | | Ursella Morris v. AstraZeneca LP, et al., No. 07-11254 | OK |
| | | | Brenda Moyer v. AstraZeneca LP, et al., No. 07-11255 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Linda Mullins v. AstraZeneca LP, et al., No. 07-11256 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Talibah Nafuna v. AstraZeneca LP, et al., No. 07-11257 | CA |
| | | | Richard Nash v. AstraZeneca LP, et al., No. 07-11258 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Phyllis Neal v. AstraZeneca LP, et al., No. 07-11259 | KY |
| | | | Deborah Newport v. AstraZeneca LP, et al., No. 07-11260 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Brenda Oberding v. AstraZeneca LP, et al., No. 07-11261 | OH |
| | | | Tony Ortiz v. AstraZeneca LP, et al., No. 07-11262 | CA |
| | | | Richard Palancio v. AstraZeneca LP, et al., No. 07-11263 | OH |
| | | | Lawrence Palmer v. AstraZeneca LP, et al., No. 07-11264 | IA |
| | | | Phillip Parker v. AstraZeneca LP, et al., No. 07-11265 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Charles Parks v. AstraZeneca LP, et al., No. 07-11266 | WV |
| | | | Arnold Patterson v. AstraZeneca LP, et al., No. 07-11267 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Jessica Penny v. AstraZeneca LP, et al., No. 07-11268 | OH |
| | | | Peggy Petruna v. AstraZeneca LP, et al., No. 07-11269 | OH |
| | | | Richard Philpott v. AstraZeneca LP, et al., No. 07-11270 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Audrey Piagentini v. AstraZeneca LP, et al., No. 07-11271 | MO |
| | | | Gary Pletcher v. AstraZeneca LP, et al., No. 07-11272 | OH |
| | | | Eugenia Poland v. AstraZeneca LP, et al., No. 07-11273 | OH |
| | | | Elsie Pringle v. AstraZeneca LP, et al., No. 07-11274 | SC |
| | | | Charles Proctor v. AstraZeneca LP, et al., No. 07-11275 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Michael Proctor v. AstraZeneca LP, et al., No. 07-11276 | MO |
| | | | Jewel Pugh v. AstraZeneca LP, et al., No. 07-11277 | GA |
| | | | Maggie Ray v. AstraZeneca LP, et al., No. 07-11279 | NC |
| | | | Harold Rayford v. AstraZeneca LP, et al., No. 07-11280 | IL |
| | | | Wanda Revell v. AstraZeneca LP, et al., No. 07-11281 | FL |
| | | | Rubin Richardson v. AstraZeneca LP, et al., No. 07-11282 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Lawrence Rittberg v. AstraZeneca LP, et al., No. 07-11283 | WI |
| | | | Michele Robinson v. AstraZeneca LP, et al., No. 07-11284 | SC |
| | | | David Rockhold v. AstraZeneca LP, et al., No. 07-11285 | WV |
| | | | Thomas Rodgers v. AstraZeneca LP, et al., No. 07-11286 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | Katherine Rodgers v. AstraZeneca LP, et al., No. 07-11287 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Richard Rodriguez v. AstraZeneca LP, et al., No. 07-11288 | OH |
| | | | Mary Roll v. AstraZeneca LP, et al., No. 07-11289 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Kathryn Ross v. AstraZeneca LP, et al., No. 07-11290 | PA |
| | | | Virginia Rouse v. AstraZeneca LP, et al., No. 07-11291 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Patricia Rowe v. AstraZeneca LP, et al., No. 07-11292 | WV |
| | | | Alice Rutledge-Smith v. AstraZeneca LP, et al., No. 07-11293 | OK |
| | | | Michael Sanders v. AstraZeneca LP, et al., No. 07-11294 | MO |
| | | | Cora Saunsoci v. AstraZeneca LP, et al., No. 07-11295 | NE |

| | | | Marcia Saylor v. AstraZeneca LP, et al., No. 07-11296 | OH |
|---|---|---|---|---|
| | | | Denise Schall v. AstraZeneca LP, et al., No. 07-11297 | OH |
| | | | James Scott v. AstraZeneca LP, et al., No. 07-11298 | MO |
| | | | Mary Shannon v. AstraZeneca LP, et al., No. 07-11300 | SC |
| | | | Michael Shelton v. AstraZeneca LP, et al., No. 07-11301 | OH |
| | | | Amanda Sherlin v. AstraZeneca LP, et al., No. 07-11302 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Lauri Singh v. AstraZeneca LP, et al., No. 07-11303 | MO |
| | | | Bobbie Smith v. AstraZeneca LP, et al., No. 07-11304 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James Smith v. AstraZeneca LP, et al., No. 07-11305 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |

| | | | Debra Smith v. AstraZeneca LP, et al., No. 07-11306 | NC |
| | | | Betty Sorrentino v. AstraZeneca LP, et al., No. 07-11307 | IA |
| | | | Jerry Sparks v. AstraZeneca LP, et al., No. 07-11308 | OH |
| | | | Virginia Spivey v. AstraZeneca LP, et al., No. 07-11309 | MO |
| | | | Martha Stair v. AstraZeneca LP, et al., No. 07-11310 | IA |
| | | | Nettie Street v. AstraZeneca LP, et al., No. 07-11311 | NC |
| | | | Ortney Strickland v. AstraZeneca LP, et al., No. 07-11312 | CA |
| | | | Tracy Sumlin v. AstraZeneca LP, et al., No. 07-11313 | OH |
| | | | Carrie Sutten v. AstraZeneca LP, et al., No. 07-11314 | OH |
| | | | Robert Swindle v. AstraZeneca LP, et al., No. 07-11315 | GA |
| | | | Dwight Swinson v. AstraZeneca LP, et al., No. 07-11316 | OH |

| | | | | |
|---|---|---|---|---|
| | | | <u>Jane Swisher v. AstraZeneca LP, et al.</u>, No. 07-11317 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Joseph Tarte v. AstraZeneca LP, et al.</u>, No. 07-11318 | SC |
| | | | <u>Jeffrey Taylor v. AstraZeneca LP, et al.</u>, No. 07-11319 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Ronald Taylor v. AstraZeneca LP, et al.</u>, No. 07-11320 | CA |
| | | | <u>Michael Temple v. AstraZeneca LP, et al.</u>, No. 07-11321 | PA |
| | | | <u>Willie C. Thomas v. AstraZeneca LP, et al.</u>, No. 07-11322 | OH |
| | | | <u>Kenneth Thomsen v. AstraZeneca LP, et al.</u>, No. 07-11323 | OK |
| | | | <u>Kathy Tilbury v. AstraZeneca LP, et al.</u>, No. 07-11324 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | <u>Jean Tillett v. AstraZeneca LP, et al.</u>, No. 07-11325 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Charlene Troy v. AstraZeneca LP, et al., No. 07-11326 | OH |
| | | | Alan Turnage v. AstraZeneca LP, et al., No. 07-11327 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Timothy Van Cleave v. AstraZeneca LP, et al., No. 07-11328 | IA |
| | | | Kathryn Walters v. AstraZeneca LP, et al., No. 07-11329 | MO |
| | | | Kimberly Warner v. AstraZeneca LP, et al., No. 07-11330 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jody Webb v. AstraZeneca LP, et al., No. 07-11331 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Mark Whitaker v. AstraZeneca LP, et al., No. 07-11332 | OH |
| | | | Bruce White v. AstraZeneca LP, et al., No. 07-11333 | IA |

| | | | | |
|---|---|---|---|---|
| | | | Anthony White v. AstraZeneca LP, et al., No. 07-11334 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Rhonda Wilcox v. AstraZeneca LP, et al., No. 07-11335 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Delphine Willard v. AstraZeneca LP, et al., No. 07-11336 | IL |
| | | | John Willetts v. AstraZeneca LP, et al., No. 07-11337 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Beatrice Williams v. AstraZeneca LP, et al., No. 07-11338 | IL |
| | | | Detrice Williams v. AstraZeneca LP, et al., No. 07-11339 | GA |
| | | | Roger Williamson v. AstraZeneca LP, et al., No. 07-11340 | KY |
| | | | Dorothy Wilson v. AstraZeneca LP, et al., No. 07-11341 | OH |
| | | | Terry Wilson v. AstraZeneca LP, et al., No. 07-11342 | IN |

| | | | | |
|---|---|---|---|---|
| | | | Mitchel Wright v. AstraZeneca LP, et al., No. 07-11343 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Linda Wynn v. AstraZeneca LP, et al., No. 07-11344 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Chassidy Yarbrough v. AstraZeneca LP, et al., No. 07-11345 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Ruby York-Lavender v. AstraZeneca LP, et al., No. 07-11346 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | William Ziegman v. AstraZeneca LP, et al., No. 07-11347 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Rickey Zimmerman v. AstraZeneca LP, et al., No. 07-11348 | NC |
| | Erin K. Arnold, et al. v. AstraZeneca LP, et al., No. 06-10728 | 4 | Erin K. Arnold v. AstraZeneca LP, et al., No. 06-1321 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Julie Clark v. AstraZeneca LP, et al., No. 07-11053 **DISMISSED WITH PREJUDICE (10/3/09)** | -- |
| | | | Julie Fisher-Padgett v. AstraZeneca LP, et al., No. 07-11054 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Bobbie Garner v. AstraZeneca LP, et al., No. 07-11055 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Rene Hallbach v. AstraZeneca LP, et al., No. 07-11056 | NH |
| | | | John Harris, III v. AstraZeneca LP, et al., No. 07-11057 | KS |
| | | | Frederick Hauret v. AstraZeneca LP, et al., No. 07-11058 | OH |
| | | | Donna Honaker v. AstraZeneca LP, et al., No. 07-11059 | IL |
| | | | Rita Jacob v. AstraZeneca LP, et al., No. 07-11060 | IL |

| | | | Merrill Lane v. AstraZeneca LP, et al., No. 07-11061 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Zevon McIntosh v. AstraZeneca LP, et al., No. 07-11062 | WA |
| | | | Mary Ann Mitalski v. AstraZeneca LP, et al., No. 07-11063 | OH |
| | | | Sarah Morman v. AstraZeneca LP, et al., No. 07-11064 | AR |
| | | | Barry Quick, Sr. v. AstraZeneca LP, et al., No. 07-11065 | NM |
| | Natalie Aguirre, et al. v. AstraZeneca LP, et al., No. 06-10729 | 4 | Natalie Aguirre v. AstraZeneca LP, et al., No. 06-1322 | NM |
| | | | Kelly Akin v. AstraZeneca LP, et al., No. 07-11066 | OR |
| | | | Cheryl Bates v. AstraZeneca LP, et al., No. 07-11068 | NE |
| | | | Roy Bennett v. AstraZeneca LP, et al., No. 07-11069 | GA |
| | | | David Brudie v. AstraZeneca LP, et al., No. 07-11071 | WI |
| | | | Linda Callahan v. AstraZeneca LP, et al., No. 07-11072 | PA |

| | | | | |
|---|---|---|---|---|
| | | | Randy Cokley v. AstraZeneca LP, et al., No. 07-11073 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Lonnie Crossley v. AstraZeneca LP, et al., No. 07-11074 | MS |
| | | | Rudolph Davis v. AstraZeneca LP, et al., No. 07-11075 | MO |
| | | | Cynthia Donaldson v. AstraZeneca LP, et al., No. 07-11076 | SC |
| | | | Kellie Dossey v. AstraZeneca LP, et al., No. 07-11077 | AR |
| | | | William Fox v. AstraZeneca LP, et al., No. 07-11078 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Kenneth Gipson v. AstraZeneca LP, et al., No. 07-11079 | NC |
| | | | Gloria Granfield v. AstraZeneca LP, et al., No. 07-11080 | NH |
| | | | Richard Grob v. AstraZeneca LP, et al., No. 07-11081 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |

| | | | Angelique Hamilton v. AstraZeneca LP, et al., No. 07-11082 | MD |
| | | | Gregory Harris v. AstraZeneca LP, et al., No. 07-11083 | WI |
| | | | Philip Hays v. AstraZeneca LP, et al., No. 07-11084 | AR |
| | | | Marion Hill v. AstraZeneca LP, et al., No. 07-11085 | TX |
| | | | Helen Iglehart v. AstraZeneca LP, et al., No. 07-11086 | TX |
| | | | James Johnson v. AstraZeneca LP, et al., No. 07-11087 | MS |
| | | | Shelby Johnson v. AstraZeneca LP, et al., No. 07-11088 | IN |
| | | | Niyoka King v. AstraZeneca LP, et al., No. 07-11089 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Patricia Kniffen v. AstraZeneca LP, et al., No. 07-11090 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Richard Koke v. AstraZeneca LP, et al., No. 07-11091 | IN |

| | | | Lisa Lichte v. AstraZeneca LP, et al., No. 07-11092 | IN |
| | | | Jennifer Lindee v. AstraZeneca LP, et al., No. 07-11094 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Lionel Livaudais v. AstraZeneca LP, et al., No. 07-11095 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Michael McLaughlin v. AstraZeneca LP, et al., No. 07-11097 | AK |
| | | | Linda Morton v. AstraZeneca LP, et al., No. 07-11098 | NC |
| | | | Thomas Mullen v. AstraZeneca LP, et al., No. 07-11099 | OR |
| | | | Diane Otero v. AstraZeneca LP, et al., No. 07-11100 | ID |
| | | | Crystal Poole v. AstraZeneca LP, et al., No. 07-11101 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Georgette Reid v. AstraZeneca LP, et al., No. 07-11103 | WI |

| | | | Michael Robles v. AstraZeneca LP, et al., No. 07-11104 | IL |
|---|---|---|---|---|
| | | | Alta Sallee v. AstraZeneca LP, et al., No. 07-11105 | WA |
| | | | Michelle Sanderson v. AstraZeneca LP, et al., No. 07-11106 | NC |
| | | | Carol Sherian v. AstraZeneca LP, et al., No. 07-11107 | PA |
| | | | Steven Slater v. AstraZeneca LP, et al., No. 07-11108 | OR |
| | | | Doris Smith v. AstraZeneca LP, et al., No. 07-11109 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Phillip C. Smith v. AstraZeneca LP, et al., No. 07-11110 | OK |
| | | | Daine Sterman v. AstraZeneca LP, et al., No. 07-11111 | WI |
| | | | Vicki Stevenson v. AstraZeneca LP, et al., No. 07-11112 | TX |
| | | | Karen Tope v. AstraZeneca LP, et al., No. 07-11113 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | William Waite, Jr. v. AstraZeneca LP, et al., No. 07-11114 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Elizabeth Walker v. AstraZeneca LP, et al., No. 07-11115 | MI |
| | | | Anthony Williams v. AstraZeneca LP, et al., No. 07-11116 | MD |
| | Edna J. Beland v. AstraZeneca LP, et al., No. 06-11100 | 4 | 06-1429 | No Transfer |
| | | | Wendy Bloome v. AstraZeneca LP, et al., No. 07-12090 **REMANDED TO STATE COURT (10/27/09)** | -- |
| | | | James Cantrell v. AstraZeneca LP, et al., No. 07-12091 **DISMISSED WITHOUT PREJUDICE (6/26/07)** | -- |
| | | | Debra Cargal v. AstraZeneca LP, et al., No. 07-12092 | GA |
| | | | Armando Duncan v. AstraZeneca LP, et al., No. 07-12093 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | Brenda Lilly v. AstraZeneca LP, et al., No. 07-12095 | WV |
|---|---|---|---|---|
| | | | Miguel Menendez v. AstraZeneca LP, et al., No. 07-12096 | No Transfer |
| | Jamie Abad, et al. v. AstraZeneca LP, et al., No. 1:06-10730 | 6 | Jamie Abad v. AstraZeneca LP, et al., No. 06-1389 | CA |
| | | | Ava Abernathy v. AstraZeneca LP, et al., No. 07-11349 | GA |
| | | | Cynthia Abrams v. AstraZeneca LP, et al., No. 07-11350 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Natasha Adams v. AstraZeneca LP, et al., No. 07-11352 | SC |
| | | | Jacqueline Alarcon v. AstraZeneca LP, et al., No. 07-11353 | GA |
| | | | John Al-Dabbagh v. AstraZeneca LP, et al., No. 07-11354 | OK |
| | | | Lisa Alexander v. AstraZeneca LP, et al., No. 07-11355 | OH |
| | | | Kathryn Allegri v. AstraZeneca LP, et al., No. 07-11356 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |

| | | | Norman Allen v. AstraZeneca LP, et al., No. 07-11357 | OH |
|---|---|---|---|---|
| | | | Annie Mackenzie v. AstraZeneca LP, et al., No. 07-11358 | NJ |
| | | | Tom Alsup v. AstraZeneca LP, et al., No. 07-11359 | SC |
| | | | Maria Alves v. AstraZeneca LP, et al., No. 07-11360 | CA |
| | | | Joanne Anderson v. AstraZeneca LP, et al., No. 07-11361 | GA |
| | | | Dinine Anderson v. AstraZeneca LP, et al., No. 07-11362 | IA |
| | | | Beverly Andrews v. AstraZeneca LP, et al., No. 07-11363 | GA |
| | | | Jerry Armijo v. AstraZeneca LP, et al., No. 07-11364 | CA |
| | | | John Armstrong v. AstraZeneca LP, et al., No. 07-11365 | IL |
| | | | Kathleen Arnold v. AstraZeneca LP, et al., No. 07-11366 | OH |
| | | | Charlotte Aubrey v. AstraZeneca LP, et al., No. 07-11367 | CA |

| | | | | Tammy Backus v. AstraZeneca LP, et al., No. 07-11368 | WV |
|---|---|---|---|---|---|
| | | | | Douglas Bailey v. AstraZeneca LP, et al., No. 07-11369 | IA |
| | | | | Rebekah Bailey v. AstraZeneca LP, et al., No. 07-11370 | WI |
| | | | | Randall Baisden v. AstraZeneca LP, et al., No. 07-11371 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | | William Baker v. AstraZeneca LP, et al., No. 07-11372 | OH |
| | | | | Connie Baker v. AstraZeneca LP, et al., No. 07-11373 | CA |
| | | | | Joseph Baker v. AstraZeneca LP, et al., No. 07-11374 | CA |
| | | | | David Balcorta v. AstraZeneca LP, et al., No. 07-11375 | CA |
| | | | | Donald Bales v. AstraZeneca LP, et al., No. 07-11376 | GA |
| | | | | Robert Ball v. AstraZeneca LP, et al., No. 07-11377 | MN |
| | | | | Robert Ballard v. AstraZeneca LP, et al., No. 07-11378 | OH |

| | | | | |
|---|---|---|---|---|
| | | | <u>Pauline Banks v. AstraZeneca LP, et al.</u>, No. 07-11379 | NC |
| | | | <u>Martha Banks v. AstraZeneca LP, et al.</u>, No. 07-11380 | SC |
| | | | <u>Gladyene Barfield v. AstraZeneca LP, et al.</u>, No. 07-11381 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Daniel Barker v. AstraZeneca LP, et al.</u>, No. 07-11382 | OH |
| | | | <u>Brenda Barnett v. AstraZeneca LP, et al.</u>, No. 07-11383 | GA |
| | | | <u>Janette Bates v. AstraZeneca LP, et al.</u>, No. 07-11384 | IA |
| | | | <u>John Batiste v. AstraZeneca LP, et al.</u>, No. 07-11385 | IL |
| | | | <u>Marilyn Batjes v. AstraZeneca LP, et al.</u>, No. 07-11386 | MN |
| | | | <u>Sharon Beavers v. AstraZeneca LP, et al.</u>, No. 07-11387 | OH |
| | | | <u>Teresa Becton v. AstraZeneca LP, et al.</u>, No. 07-11388 | GA |

| | | | Shavonna Bell v. AstraZeneca LP, et al., No. 07-11389 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Vicki Bennett v. AstraZeneca LP, et al., No. 07-11390 | OH |
| | | | Christina Bennett v. AstraZeneca LP, et al., No. 07-11391 | CA |
| | | | Catherine Bennett v. AstraZeneca LP, et al., No. 07-11392 | OK |
| | | | Anita Benson v. AstraZeneca LP, et al., No. 07-11393 | CA |
| | | | Raymond McAllister Benton v. AstraZeneca LP, et al., No. 07-11394 | MO |
| | | | William Berkevich v. AstraZeneca LP, et al., No. 07-11395 | WI |
| | | | Ruth Bernal v. AstraZeneca LP, et al., No. 07-11397 | CA |
| | | | Karen Betz v. AstraZeneca LP, et al., No. 07-11398 | OH |
| | | | Kerry Bieber v. AstraZeneca LP, et al., No. 07-11399 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Jane Blackmer v. AstraZeneca LP, et al., No. 07-11400 | WI |
| | | | Shirlean Blair v. AstraZeneca LP, et al., No. 07-11401 | MO |
| | | | Terrance Blankenship v. AstraZeneca LP, et al., No. 07-11402 | OH |
| | | | Juliana Bledsoe v. AstraZeneca LP, et al., No. 07-11403 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Ismiha Blevins v. AstraZeneca LP, et al., No. 07-11404 | KY |
| | | | Jake Blount v. AstraZeneca LP, et al., No. 07-11405 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Vannessa Blue v. AstraZeneca LP, et al., No. 07-11406 | OH |
| | | | Brenda Bock v. AstraZeneca LP, et al., No. 07-11407 | NM |
| | | | Lori Bolds v. AstraZeneca LP, et al., No. 07-11408 | OH |

|  |  |  | Cheryl Bolen v. AstraZeneca LP, et al., No. 07-11409 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
|---|---|---|---|---|
|  |  |  | Ken Bond v. AstraZeneca LP, et al., No. 07-11410 | OH |
|  |  |  | Gay Booker v. AstraZeneca LP, et al., No. 07-11411 | SC |
|  |  |  | Dorothy Boone v. AstraZeneca LP, et al., No. 07-11412 **DISMISSED WITHOUT PREJUDICE (9/18/09)** | -- |
|  |  |  | Lythia Bouie v. AstraZeneca LP, et al., No. 07-11413 | CA |
|  |  |  | Vicki Bouras v. AstraZeneca LP, et al., No. 07-11414 | SC |
|  |  |  | David Boutte v. AstraZeneca LP, et al., No. 07-11415 | CA |
|  |  |  | Annette Bowie v. AstraZeneca LP, et al., No. 07-11416 | WI |
|  |  |  | Mary Boyd v. AstraZeneca LP, et al., No. 07-11417 | AL |
|  |  |  | Norman Boyer v. AstraZeneca LP, et al., No. 07-11418 | PA |

| | | | Katharine Bradford v. AstraZeneca LP, et al., No. 07-11419 | FL |
|---|---|---|---|---|
| | | | Antoine Bradley v. AstraZeneca LP, et al., No. 07-11420 | GA |
| | | | Dennis Bragg v. AstraZeneca LP, et al., No. 07-11421 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James Bride v. AstraZeneca LP, et al., No. 07-11422 | GA |
| | | | Johnathan Brislane v. AstraZeneca LP, et al., No. 07-11423 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Tommy Brooks v. AstraZeneca LP, et al., No. 07-11424 | NC |
| | | | Darnell Brown v. AstraZeneca LP, et al., No. 07-11425 | CA |
| | | | Shirley Brown v. AstraZeneca LP, et al., No. 07-11426 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Sharyn Brown v. AstraZeneca LP, et al., No. 07-11427 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Douglas Brown v. AstraZeneca LP, et al., No. 07-11428 | SC |
| | | | Tracie Brown v. AstraZeneca LP, et al., No. 07-11429 | GA |
| | | | Christina Brown v. AstraZeneca LP, et al., No. 07-11430 | IL |
| | | | Laurin Brown v. AstraZeneca LP, et al., No. 07-11431 | IL |
| | | | Charles Brown v. AstraZeneca LP, et al., No. 07-11432 | SC |
| | | | Rickie Browning v. AstraZeneca LP, et al., No. 07-11433 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Amy Brummett v. AstraZeneca LP, et al., No. 07-11434 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Carlton Bryant v. AstraZeneca LP, et al., No. 07-11435 | SC |
| | | | Dennis Buckner v. AstraZeneca LP, et al., No. 07-11436 | GA |

| | | | | |
|---|---|---|---|---|
| | | | <u>Kathryn Burch v. AstraZeneca LP, et al.</u>, No. 07-11437 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Jacqueline Burkhardt v. AstraZeneca LP, et al.</u>, No. 07-11438 | CA |
| | | | <u>Gary Burleson v. AstraZeneca LP, et al.</u>, No. 07-11439 | WV |
| | | | <u>Michelle Burns v. AstraZeneca LP, et al.</u>, No. 07-11440 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Lydia Butler-Turner v. AstraZeneca LP, et al.</u>, No. 07-11441 | OH |
| | | | <u>Sandy Calhoun v. AstraZeneca LP, et al.</u>, No. 07-11442 | SC |
| | | | <u>Brenda Camp v. AstraZeneca LP, et al.</u>, No. 07-11443 | GA |
| | | | <u>Robert Campos v. AstraZeneca LP, et al.</u>, No. 07-11444 | CA |
| | | | <u>Michele Carlton v. AstraZeneca LP, et al.</u>, No. 07-11446 | IA |
| | | | <u>Theresa Carmichael v. AstraZeneca LP, et al.</u>, No. 07-11447 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Loretta Carpenter v. AstraZeneca LP, et al., No. 07-11448 | WV |
| | | | Florence Carr v. AstraZeneca LP, et al., No. 07-11449 | OH |
| | | | Daniel Carrillo v. AstraZeneca LP, et al., No. 07-11450 | CA |
| | | | Harold Carter v. AstraZeneca LP, et al., No. 07-11451 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | David Casadidio v. AstraZeneca LP, et al., No. 07-11452 | CA |
| | | | Julie Catchings v. AstraZeneca LP, et al., No. 07-11453 | CA |
| | | | Lamin Ceesay v. AstraZeneca LP, et al., No. 07-11454 | MN |
| | | | Matilda Cerny v. AstraZeneca LP, et al., No. 07-11455 | CA |
| | | | Halline Cherry v. AstraZeneca LP, et al., No. 07-11456 | IL |
| | | | Gabriela Church v. AstraZeneca LP, et al., No. 07-11457 | CA |
| | | | Ronnie Clark v. AstraZeneca LP, et al., No. 07-11458 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Silvia Clary v. AstraZeneca LP, et al., No. 07-11459 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Sheila Clayton v. AstraZeneca LP, et al., No. 07-11460 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Jackie Clemons v. AstraZeneca LP, et al., No. 07-11461 | CA |
| | | | Chloie Cochran v. AstraZeneca LP, et al., No. 07-11462 | WV |
| | | | Ethel Coker v. AstraZeneca LP, et al., No. 07-11463 | CA |
| | | | Henry Coleman v. AstraZeneca LP, et al., No. 07-11464 | CA |
| | | | Sean Coleman v. AstraZeneca LP, et al., No. 07-11465 | CA |
| | | | Virginia Collier v. AstraZeneca LP, et al., No. 07-11466 | OH |
| | | | Sandra Collier v. AstraZeneca LP, et al., No. 07-11467 | SC |
| | | | David Collins v. AstraZeneca LP, et al., No. 07-11468 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Urssula Cone v. AstraZeneca LP, et al., No. 07-11469 | GA |
| | | | Juanita Conn v. AstraZeneca LP, et al., No. 07-11470 | KY |
| | | | Denise Cook v. AstraZeneca LP, et al., No. 07-11471 | CA |
| | | | Stephen Cook v. AstraZeneca LP, et al., No. 07-11472 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Kenneth Cooper v. AstraZeneca LP, et al., No. 07-11473 | SC |
| | | | Benson Cooper v. AstraZeneca LP, et al., No. 07-11474 | CA |
| | | | Saverio Coppola v. AstraZeneca LP, et al., No. 07-11475 | IL |
| | | | Kathleen Corby v. AstraZeneca LP, et al., No. 07-11476 | GA |
| | | | Ronald Corley v. AstraZeneca LP, et al., No. 07-11477 | SC |
| | | | Janice Covington v. AstraZeneca LP, et al., No. 07-11478 | IL |

| | | | | |
|---|---|---|---|---|
| | | | James Cox v. AstraZeneca LP, et al., No. 07-11479 **DISMISSAL WITHOUT PREJUDICE (6/5/07)** | -- |
| | | | Elizabeth Crawford v. AstraZeneca LP, et al., No. 07-11480 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Janis Creed v. AstraZeneca LP, et al., No. 07-11481 | CA |
| | | | Craig Crenshaw v. AstraZeneca LP, et al., No. 07-11482 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Leonard Cromer v. AstraZeneca LP, et al., No. 07-11483 | SC |
| | | | Jill Crotts v. AstraZeneca LP, et al., No. 07-11484 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Richie Crouch v. AstraZeneca LP, et al., No. 07-11485 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Ricki Crouch v. AstraZeneca LP, et al., No. 07-11486 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Vivian Crum v. AstraZeneca LP, et al., No. 07-11487 | OH |
| | | | Julio Cruz v. AstraZeneca LP, et al., No. 07-11488 | SC |
| | | | Robert Cummins v. AstraZeneca LP, et al., No. 07-11489 | CA |
| | | | Evelyn Cunningham v. AstraZeneca LP, et al., No. 07-11490 | WV |
| | | | Laurie Cunningham v. AstraZeneca LP, et al., No. 07-11491 | MO |
| | | | Vickie Daniel v. AstraZeneca LP, et al., No. 07-11493 | GA |
| | | | Jesse Daniels v. AstraZeneca LP, et al., No. 07-11494 | CA |
| | | | Pamela Daniels v. AstraZeneca LP, et al., No. 07-11495 | WV |
| | | | Willie Darby v. AstraZeneca LP, et al., No. 07-11496 | AL |
| | | | Teresa Darnell v. AstraZeneca LP, et al., No. 07-11497 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Kenneth Davidson v. AstraZeneca LP, et al., No. 07-11498 | OH |
| | | | Mary Davis v. AstraZeneca LP, et al., No. 07-11499 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Suzanne Davis v. AstraZeneca LP, et al., No. 07-11500 | CA |
| | | | Nichole Davis v. AstraZeneca LP, et al., No. 07-11501 | CA |
| | | | John Davis v. AstraZeneca LP, et al., No. 07-11502 | VA |
| | | | Sylvia Davis v. AstraZeneca LP, et al., No. 07-11503 | OH |
| | | | Teresa Day v. AstraZeneca LP, et al., No. 07-11504 | GA |
| | | | Michelle Dean v. AstraZeneca LP, et al., No. 07-11505 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Elizabeth DeLeon v. AstraZeneca LP, et al., No. 07-11506 | CA |
| | | | Bobbie Dell v. AstraZeneca LP, et al., No. 07-11508 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Ronnie Dennis v. AstraZeneca LP, et al., No. 07-11509 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Hasewood Dennison v. AstraZeneca LP, et al., No. 07-11510 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Dominic Dermine v. AstraZeneca LP, et al., No. 07-11511 | SC |
| | | | Gloria Desoto v. AstraZeneca LP, et al., No. 07-11512 | CA |
| | | | Teresa Devault v. AstraZeneca LP, et al., No. 07-11513 | OH |
| | | | Virda Diemer v. AstraZeneca LP, et al., No. 07-11514 | IL |
| | | | Tracy Dillon v. AstraZeneca LP, et al., No. 07-11515 | OH |
| | | | Celestine Dolly v. AstraZeneca LP, et al., No. 07-11516 | GA |
| | | | Leslie Dorsey v. AstraZeneca LP, et al., No. 07-11517 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | Robert Downs v. AstraZeneca LP, et al., No. 07-11518 | IL |
|---|---|---|---|---|
| | | | Rickey Downs v. AstraZeneca LP, et al., No. 07-11519 | IA |
| | | | Sheila Drake v. AstraZeneca LP, et al., No. 07-11520 | SC |
| | | | Catherine Dressler v. AstraZeneca LP, et al., No. 07-11521 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Peggy Glover v. AstraZeneca LP, et al., No. 07-11522 | SC |
| | | | Donald Duff v. AstraZeneca LP, et al., No. 07-11523 | WV |
| | | | Alfrita Dukes v. AstraZeneca LP, et al., No. 07-11524 | SC |
| | | | Wynetta Dulin v. AstraZeneca LP, et al., No. 07-11525 | CA |
| | | | Denise Dyson v. AstraZeneca LP, et al., No. 07-11526 | OH |
| | | | Ronald Early v. AstraZeneca LP, et al., No. 07-11527 | WV |
| | | | Angela Edens v. AstraZeneca LP, et al., No. 07-11528 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Carolyn Edwards v. AstraZeneca LP, et al., No. 07-11529 | CA |
| | | | Judy Edwards v. AstraZeneca LP, et al., No. 07-11530 | SC |
| | | | Glen Edwards v. AstraZeneca LP, et al., No. 07-11531 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Wilton Edwards v. AstraZeneca LP, et al., No. 07-11532 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | William Eibeck v. AstraZeneca LP, et al., No. 07-11533 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Frederick Elliott v. AstraZeneca LP, et al., No. 07-11534 | SC |
| | | | Maurice English v. AstraZeneca LP, et al., No. 07-11535 | IA |
| | | | Alyce Ervin v. AstraZeneca LP, et al., No. 07-11536 | IA |
| | | | Bobby Erving v. AstraZeneca LP, et al., No. 07-11537 | SC |

| | | | | |
|---|---|---|---|---|
| | | | <u>Robert Escobio v. AstraZeneca LP, et al.</u>, No. 07-11538 | OH |
| | | | <u>Paula Eskew v. AstraZeneca LP, et al.</u>, No. 07-11539 | GA |
| | | | <u>Joe Esquivel v. AstraZeneca LP, et al.</u>, No. 07-11540 | CA |
| | | | <u>Geraldine Essix v. AstraZeneca LP, et al.</u>, No. 07-11541 | GA |
| | | | <u>Valerie Evans v. AstraZeneca LP, et al.</u>, No. 07-11542 | CA |
| | | | <u>Ruth Eviston v. AstraZeneca LP, et al.</u>, No. 07-11543 | KY |
| | | | <u>Brandon Eyanson v. AstraZeneca LP, et al.</u>, No. 07-11544 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Margaret Facio v. AstraZeneca LP, et al.</u>, No. 07-11545 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Phyllis Faller v. AstraZeneca LP, et al.</u>, No. 07-11546 | OH |
| | | | <u>Donna Fannin v. AstraZeneca LP, et al.</u>, No. 07-11547 | WV |

| | | | | George Farish v. AstraZeneca LP, et al., No. 07-11548 | SC |
|---|---|---|---|---|---|
| | | | | Kenneth Fees v. AstraZeneca LP, et al., No. 07-11549 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | | Kathy Ferguson v. AstraZeneca LP, et al., No. 07-11550 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | | Mary Ferguson v. AstraZeneca LP, et al., No. 07-11551 | SC |
| | | | | Kim Ferguson v. AstraZeneca LP, et al., No. 07-11552 | CA |
| | | | | Renthia Ferral v. AstraZeneca LP, et al., No. 07-11553 | SC |
| | | | | Steven Ferris v. AstraZeneca LP, et al., No. 07-11554 | WI |
| | | | | George Fetters v. AstraZeneca LP, et al., No. 07-11555 | NC |
| | | | | Karla Fiallos v. AstraZeneca LP, et al., No. 07-11556 | WV |

| | | | Leslie Fielder v. AstraZeneca LP, et al., No. 07-11557 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
|---|---|---|---|---|
| | | | Joe Fields v. AstraZeneca LP, et al., No. 07-11558 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Leonard Fischbach v. AstraZeneca LP, et al., No. 07-11559 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Morgan Fisher v. AstraZeneca LP, et al., No. 07-11560 | IA |
| | | | Melanie Fleury v. AstraZeneca LP, et al., No. 07-11561 | NH |
| | | | Frank Flores v. AstraZeneca LP, et al., No. 07-11562 | CA |
| | | | Lonnie Flores v. AstraZeneca LP, et al., No. 07-11563 | CA |
| | | | Jonathan Flowers v. AstraZeneca LP, et al., No. 07-11564 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Leonard Flowers v. AstraZeneca LP, et al., No. 07-11565 | CA |
| | | | Maria Forbey v. AstraZeneca LP, et al., No. 07-11566 | OH |
| | | | Gwendolyn Ford v. AstraZeneca LP, et al., No. 07-11567 | OH |
| | | | Hugh Ford v. AstraZeneca LP, et al., No. 07-11568 | GA |
| | | | Melvin Ford v. AstraZeneca LP, et al., No. 07-11569 | CA |
| | | | Robert Ford v. AstraZeneca LP, et al., No. 07-11570 | CA |
| | | | Linda Forsyth v. AstraZeneca LP, et al., No. 07-11571 | OK |
| | | | Wendell Forsyth v. AstraZeneca LP, et al., No. 07-11572 | GA |
| | | | Deborah Foster v. AstraZeneca LP, et al., No. 07-11573 | CA |
| | | | William Foster v. AstraZeneca LP, et al., No. 07-11574 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Jennifrey Fowler v. AstraZeneca LP, et al., No. 07-11575 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Robin France v. AstraZeneca LP, et al., No. 07-11576 | OH |
| | | | Mary Frank v. AstraZeneca LP, et al., No. 07-11577 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Gregory Frederick v. AstraZeneca LP, et al., No. 07-11578 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Diane Freeman v. AstraZeneca LP, et al., No. 07-11579 | MO |
| | | | Debra Fuller v. AstraZeneca LP, et al., No. 07-11580 | AL |
| | | | Pamela Fuller v. AstraZeneca LP, et al., No. 07-11581 | CA |
| | | | Jeremy Fulmer v. AstraZeneca LP, et al., No. 07-11582 | GA |
| | | | Andre Fulton v. AstraZeneca LP, et al., No. 07-11583 | CO |

| | | | Tammy Furlough v. AstraZeneca LP, et al., No. 07-11584 | NC |
|---|---|---|---|---|
| | | | Ronald Garcia v. AstraZeneca LP, et al., No. 07-11585 | CA |
| | | | Roberto Garcia v. AstraZeneca LP, et al., No. 07-11586 | CA |
| | | | Mikal Gebru v. AstraZeneca LP, et al., No. 07-11587 | IL |
| | | | Debra Gee v. AstraZeneca LP, et al., No. 07-11588 | OH |
| | | | Mary Genus v. AstraZeneca LP, et al., No. 07-11589 | IA |
| | | | Lauretta George v. AstraZeneca LP, et al., No. 07-11590 | IL |
| | | | Susanne Gibbs v. AstraZeneca LP, et al., No. 07-11591 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | James Gibson v. AstraZeneca LP, et al., No. 07-11592 | OH |
| | | | Sarina Gillum v. AstraZeneca LP, et al., No. 07-11593 | CA |
| | | | Carol Gilman v. AstraZeneca LP, et al., No. 07-11594 | CA |

| | | | Rosa Gilmore v. AstraZeneca LP, et al., No. 07-11595 | OH |
|---|---|---|---|---|
| | | | William Gilmore v. AstraZeneca LP, et al., No. 07-11596 | CO |
| | | | Cheryl Ginter v. AstraZeneca LP, et al., No. 07-11597 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Dennis Gladney v. AstraZeneca LP, et al., No. 07-11598 | CA |
| | | | Vanita Goage-Echols v. AstraZeneca LP, et al., No. 07-11599 | CA |
| | | | Renae Goligowski v. AstraZeneca LP, et al., No. 07-11600 | MN |
| | | | Darcy Gooden v. AstraZeneca LP, et al., No. 07-11602 | OR |
| | | | Kristina Goutierez v. AstraZeneca LP, et al., No. 07-11603 | CA |
| | | | Jacqueline Grace v. AstraZeneca LP, et al., No. 07-11604 | WI |
| | | | Robert Grant v. AstraZeneca LP, et al., No. 07-11605 | GA |
| | | | Donnie Grantham v. AstraZeneca LP, et al., No. 07-11606 | GA |

| | | | Frankie Green v. AstraZeneca LP, et al., No. 07-11607 | OH |
|---|---|---|---|---|
| | | | Lorraine Gregory v. AstraZeneca LP, et al., No. 07-11608 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Ivey Griffin v. AstraZeneca LP, et al., No. 07-11609 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Kenneth Griffis v. AstraZeneca LP, et al., No. 07-11610 | CA |
| | | | Earl Gross v. AstraZeneca LP, et al., No. 07-11611 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Laura Gross v. AstraZeneca LP, et al., No. 07-11612 | IL |
| | | | Theresa Gruenberg-Harvey v. AstraZeneca LP, et al., No. 07-11613 | CA |
| | | | Patricia Grushon v. AstraZeneca LP, et al., No. 07-11614 | OH |
| | | | Kenneth Hall v. AstraZeneca LP, et al., No. 07-11615 | OH |

| | | | Wanda Hall v. AstraZeneca LP, et al., No. 07-11616 | OH |
|---|---|---|---|---|
| | | | Fenton Halliburton v. AstraZeneca LP, et al., No. 07-11617 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Erika Hancock v. AstraZeneca LP, et al., No. 07-11618 | WV |
| | | | Nita Hankins v. AstraZeneca LP, et al., No. 07-11619 | WI |
| | | | Martha Hanning v. AstraZeneca LP, et al., No. 07-11620 | WV |
| | | | Sharon Hanshew v. AstraZeneca LP, et al., No. 07-11621 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Linda Hardin v. AstraZeneca LP, et al., No. 07-11622 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Dietra Hardy v. AstraZeneca LP, et al., No. 07-11623 | CA |
| | | | Barney Harmon v. AstraZeneca LP, et al., No. 07-11624 | SC |

|  |  |  | Aundrea Harney v. AstraZeneca LP, et al., No. 07-11625 | SC |
|---|---|---|---|---|
|  |  |  | Charice Harral v. AstraZeneca LP, et al., No. 07-11626 | MO |
|  |  |  | Beverly Harris v. AstraZeneca LP, et al., No. 07-11627<br>**DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
|  |  |  | Emile Harris v. AstraZeneca LP, et al., No. 07-11628 | IA |
|  |  |  | Sammy Harris v. AstraZeneca LP, et al., No. 07-11629 | GA |
|  |  |  | Larry Hart v. AstraZeneca LP, et al., No. 07-11630<br>**DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Alice Hartmann v. AstraZeneca LP, et al., No. 07-11631<br>**DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
|  |  |  | Gloria Hathaway v. AstraZeneca LP, et al., No. 07-11632 | NM |

| | | | | |
|---|---|---|---|---|
| | | | Thomas Heckinger v. AstraZeneca LP, et al., No. 07-11634 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Kenneth Hendren v. AstraZeneca LP, et al., No. 07-11635 | MO |
| | | | Barry Hendrix v. AstraZeneca LP, et al., No. 07-11636 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | John Herman v. AstraZeneca LP, et al., No. 07-11637 **DISMISSED WITHOUT PREJUDICE (7/16/07)** | -- |
| | | | Martina Hernandez v. AstraZeneca LP, et al., No. 07-11638 | CA |
| | | | Manny Hernandez v. AstraZeneca LP, et al., No. 07-11639 | CA |
| | | | Manuel Hickenbottem v. AstraZeneca LP, et al., No. 07-11640 | AR |
| | | | Edith Hicks v. AstraZeneca LP, et al., No. 07-11641 | KY |
| | | | Jamie Hill v. AstraZeneca LP, et al., No. 07-11642 | GA |

| | | | John Hill v. AstraZeneca LP, et al., No. 07-11643 | GA |
|---|---|---|---|---|
| | | | Dennis Hiner v. AstraZeneca LP, et al., No. 07-11644 | OH |
| | | | Palm Hinnant v. AstraZeneca LP, et al., No. 07-11645 | CA |
| | | | Faith Hoag v. AstraZeneca LP, et al., No. 07-11646 | IA |
| | | | Isabel Hoch v. AstraZeneca LP, et al., No. 07-11647 | CA |
| | | | Elizabeth Holland v. AstraZeneca LP, et al., No. 07-11648 | OH |
| | | | Effie Hollins v. AstraZeneca LP, et al., No. 07-11649 | OH |
| | | | Tony Holloway v. AstraZeneca LP, et al., No. 07-11650 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Dianne Holmes v. AstraZeneca LP, et al., No. 07-11651 | SC |
| | | | Jason Holmes v. AstraZeneca LP, et al., No. 07-11652 | WA |
| | | | Johnnie Holt v. AstraZeneca LP, et al., No. 07-11653 | GA |

| | | | | |
|---|---|---|---|---|
| | | | David Honeycutt v. AstraZeneca LP, et al., No. 07-11654 | MO |
| | | | Drew Hopkins v. AstraZeneca LP, et al., No. 07-11655 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Melissa Hopkins v. AstraZeneca LP, et al., No. 07-11656 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Christina Hopkins-Duarte v. AstraZeneca LP, et al., No. 07-11657 | CA |
| | | | Elouise Horn v. AstraZeneca LP, et al., No. 07-11658 | GA |
| | | | Hope House v. AstraZeneca LP, et al., No. 07-11659 | CA |
| | | | Calvin Howard v. AstraZeneca LP, et al., No. 07-11660 | IL |
| | | | John Howard v. AstraZeneca LP, et al., No. 07-11661 | WV |
| | | | Alvin Howell v. AstraZeneca LP, et al., No. 07-11662 | GA |

| | | | Frances Hubbard v. AstraZeneca LP, et al., No. 07-11663 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Richard Humm v. AstraZeneca LP, et al., No. 07-11664 | KY |
| | | | Julie Hundt v. AstraZeneca LP, et al., No. 07-11665 | WI |
| | | | Byron Hunt v. AstraZeneca LP, et al., No. 07-11666 | GA |
| | | | Greg Hurd v. AstraZeneca LP, et al., No. 07-11667 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Williamette Ironhawk v. AstraZeneca LP, et al., No. 07-11668 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Homer Ishisaka v. AstraZeneca LP, et al., No. 07-11669 | CA |
| | | | Christopher Jaber v. AstraZeneca LP, et al., No. 07-11670 | CA |
| | | | Clara Jacobs v. AstraZeneca LP, et al., No. 07-11671 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Leona Jackson v. AstraZeneca LP, et al., No. 07-11672 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Mary Jackson v. AstraZeneca LP, et al., No. 07-11673 | SC |
| | | | Troy Jackson v. AstraZeneca LP, et al., No. 07-11674 | VA |
| | | | Darlene Jacobs v. AstraZeneca LP, et al., No. 07-11675 | GA |
| | | | Lori Jacobs v. AstraZeneca LP, et al., No. 07-11676 | OH |
| | | | Billy Jarrell v. AstraZeneca LP, et al., No. 07-11677 | WV |
| | | | Jerry Jean-Baptiste v. AstraZeneca LP, et al., No. 07-11678 | MO |
| | | | Loretta Jeffers v. AstraZeneca LP, et al., No. 07-11679 | WV |
| | | | Traci Jensen v. AstraZeneca LP, et al., No. 07-11680 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Barbara Jewell v. AstraZeneca LP, et al., No. 07-11681 | NH |

| | | | | Anthony Johnson v. AstraZeneca LP, et al., No. 07-11682 | CA |
|---|---|---|---|---|---|
| | | | | Charles Johnson v. AstraZeneca LP, et al., No. 07-11683 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | | Debbie Johnson v. AstraZeneca LP, et al., No. 07-11684 | MO |
| | | | | Debra Johnson v. AstraZeneca LP, et al., No. 07-11685 | MS |
| | | | | Denise Johnson v. AstraZeneca LP, et al., No. 07-11686 | NM |
| | | | | Douglas Johnson v. AstraZeneca LP, et al., No. 07-11687 | CA |
| | | | | Floyd Johnson v. AstraZeneca LP, et al., No. 07-11688 | GA |
| | | | | Gisele Johnson v. AstraZeneca LP, et al., No. 07-11689 | GA |
| | | | | Kathleen Johnson v. AstraZeneca LP, et al., No. 07-11690 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | | Lamell Johnson v. AstraZeneca LP, et al., No. 07-11691 | GA |

| | | | Louise Johnson v. AstraZeneca LP, et al., No. 07-11692 | MO |
|---|---|---|---|---|
| | | | Margaret Johnson v. AstraZeneca LP, et al., No. 07-11693 | WV |
| | | | Mary Johnson v. AstraZeneca LP, et al., No. 07-11694 | WI |
| | | | Shirley Johnson v. AstraZeneca LP, et al., No. 07-11695 | AL |
| | | | Thomas Johnson v. AstraZeneca LP, et al., No. 07-11696 | TN |
| | | | Dan Jones v. AstraZeneca LP, et al., No. 07-11697 | GA |
| | | | Danny Jones v. AstraZeneca LP, et al., No. 07-11698 | WA |
| | | | Danny Jones v. AstraZeneca LP, et al., No. 07-11699 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Judith Jones v. AstraZeneca LP, et al., No. 07-11700 | CA |
| | | | Marion Jones v. AstraZeneca LP, et al., No. 07-11701 | IL |
| | | | Marjorie Jones v. AstraZeneca LP, et al., No. 07-11702 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Leann Jovenal v. AstraZeneca LP, et al., No. 07-11703 | CA |
| | | | Ruth Joyner v. AstraZeneca LP, et al., No. 07-11704 | SC |
| | | | Roy Kees v. AstraZeneca LP, et al., No. 07-11705 | WV |
| | | | Lutoungie Keith v. AstraZeneca LP, et al., No. 07-11706 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Shirley Kelly v. AstraZeneca LP, et al., No. 07-11707 | NC |
| | | | Marsha Kelly v. AstraZeneca LP, et al., No. 07-11708 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Cheryl Kelly-Crouch v. AstraZeneca LP, et al., No. 07-11709 | NV |
| | | | Katrina Kendrix v. AstraZeneca LP, et al., No. 07-11710 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Gloria Kennedy v. AstraZeneca LP, et al., No. 07-11711 | SC |

| | | | | |
|---|---|---|---|---|
| | | | <u>Carol King-Guest v. AstraZeneca LP,</u> <u>et al.</u>, No. 07-11712 | NV |
| | | | <u>Guy Kinney v. AstraZeneca LP, et al.</u>, No. 07-11713 | CA |
| | | | <u>David Klimek v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-11714 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Randy Kneece v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-11715 | SC |
| | | | <u>Danielle Knight v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-11716 | GA |
| | | | <u>Darlene Kohlts v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-11717 | MN |
| | | | <u>Amanda Caudill v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-11718 | NC |
| | | | <u>Barbara Kometas v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-11719 | CA |
| | | | <u>Nicholas Krager v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-11720 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Sherry Freeman v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-11721 | IA |

| | | | | |
|---|---|---|---|---|
| | | | Henry La'Mar v. AstraZeneca LP, et al., No. 07-11722 | CA |
| | | | Nanette Laisure v. AstraZeneca LP, et al., No. 07-11723 | SC |
| | | | Jessica Landerman v. AstraZeneca LP, et al., No. 07-11724 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Ellison Landers v. AstraZeneca LP, et al., No. 07-11725 | OH |
| | | | Pamela Landis v. AstraZeneca LP, et al., No. 07-11726 | OH |
| | | | Evelyn Lane v. AstraZeneca LP, et al., No. 07-11727 | SC |
| | | | Eunice Lang v. AstraZeneca LP, et al., No. 07-11728 | CA |
| | | | Teresa Lang-Butler v. AstraZeneca LP, et al., No. 07-11729 | WA |
| | | | Diane Larry v. AstraZeneca LP, et al., No. 07-11730 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Stephanie Lash v. AstraZeneca LP, et al., No. 07-11731 | NY |

| | | | | |
|---|---|---|---|---|
| | | | Doris Lauenstein v. AstraZeneca LP, et al., No. 07-11732 | GA |
| | | | Calvin Lavender v. AstraZeneca LP, et al., No. 07-11733 | CA |
| | | | David Lawrence v. AstraZeneca LP, et al., No. 07-11734 | IA |
| | | | Arthur Lee v. AstraZeneca LP, et al., No. 07-11735 | CA |
| | | | Belinda Lee v. AstraZeneca LP, et al., No. 07-11736 | CA |
| | | | Cardale Lee v. AstraZeneca LP, et al., No. 07-11737 | IL |
| | | | Dorothy Lee v. AstraZeneca LP, et al., No. 07-11738 | OH |
| | | | John Lefler v. AstraZeneca LP, et al., No. 07-11739 | WA |
| | | | Gloria Legg v. AstraZeneca LP, et al., No. 07-11740 | IL |
| | | | Jacqueline Leppert v. AstraZeneca LP, et al., No. 07-11741 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Steven Levy v. AstraZeneca LP, et al., No. 07-11742 | CA |

| | | | Isaac Lewis v. AstraZeneca LP, et al., No. 07-11743 | IL |
|---|---|---|---|---|
| | | | Karen Lewis v. AstraZeneca LP, et al., No. 07-11744 | IA |
| | | | Lisa Lewis v. AstraZeneca LP, et al., No. 07-11745 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Luther Lewis v. AstraZeneca LP, et al., No. 07-11746 | WI |
| | | | Brian Liggett v. AstraZeneca LP, et al., No. 07-11747 | CA |
| | | | Debra Lindsay v. AstraZeneca LP, et al., No. 07-11748 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Lisa Lipscomb v. AstraZeneca LP, et al., No. 07-11749 | SC |
| | | | Patricia Longo v. AstraZeneca LP, et al., No. 07-11750 | OH |
| | | | Lori Lopez v. AstraZeneca LP, et al., No. 07-11752 | NM |
| | | | Anthony Lott v. AstraZeneca LP, et al., No. 07-11753 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Tracy Lowmiller v. AstraZeneca LP, et al., No. 07-11754 | CA |
| | | | Rita Lujan v. AstraZeneca LP, et al., No. 07-11755 | NM |
| | | | Ida Luke v. AstraZeneca LP, et al., No. 07-11756 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Angela Maddox v. AstraZeneca LP, et al., No. 07-11757 | GA |
| | | | Laura Mae v. AstraZeneca LP, et al., No. 07-11758 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Richard Maker v. AstraZeneca LP, et al., No. 07-11759 | WI |
| | | | Malinda Malek v. AstraZeneca LP, et al., No. 07-11760 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Tyrone Mansell v. AstraZeneca LP, et al., No. 07-11761 | SC |

| | | | Karen Manuel v. AstraZeneca LP, et al., No. 07-11762 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
|---|---|---|---|---|
| | | | Theresa Marco v. AstraZeneca LP, et al., No. 07-11763 | WI |
| | | | Malea Marquis v. AstraZeneca LP, et al., No. 07-11764 | DC |
| | | | Loretta Marshall v. AstraZeneca LP, et al., No. 07-11765 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Melvin Martin v. AstraZeneca LP, et al., No. 07-11766 | SC |
| | | | John Martin v. AstraZeneca LP, et al., No. 07-11767 | WV |
| | | | Margo Mason v. AstraZeneca LP, et al., No. 07-11768 | WA |
| | | | Debra Matlock v. AstraZeneca LP, et al., No. 07-11769 | IA |
| | | | Pamela Matthews v. AstraZeneca LP, et al., No. 07-11770 | IL |
| | | | Tony Maxwell v. AstraZeneca LP, et al., No. 07-11771 | GA |

| | | | Paula Maxwell v. AstraZeneca LP, et al., No. 07-11772 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
|---|---|---|---|---|
| | | | Ronald May v. AstraZeneca LP, et al., No. 07-11773 | OH |
| | | | Tracy Mayberry v. AstraZeneca LP, et al., No. 07-11774 | OH |
| | | | Kenneth Mayfield v. AstraZeneca LP, et al., No. 07-11775 | CA |
| | | | Herman McAfee v. AstraZeneca LP, et al., No. 07-11776 | CA |
| | | | Pamela McCain v. AstraZeneca LP, et al., No. 07-11777 | GA |
| | | | Rick McCarthy v. AstraZeneca LP, et al., No. 07-11778 | CA |
| | | | Gwendolyn McClendon v. AstraZeneca LP, et al., No. 07-11779 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Sherry McClinton v. AstraZeneca LP, et al., No. 07-11780 | IA |

| | | | | |
|---|---|---|---|---|
| | | | <u>Diane McCoy v. AstraZeneca LP, et al.</u>, No. 07-11781<br>**DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>William J. McDaniel v. AstraZeneca LP, et al.</u>, No. 07-11783 | SC |
| | | | <u>George McDaniels v. AstraZeneca LP, et al.</u>, No. 07-11784 | WV |
| | | | <u>John McDermott v. AstraZeneca LP, et al.</u>, No. 07-11785 | IL |
| | | | <u>Karen McKinney v. AstraZeneca LP, et al.</u>, No. 07-11786<br>**DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Naomi McKinnis v. AstraZeneca LP, et al.</u>, No. 07-11787 | GA |
| | | | <u>Ronnie McNeil v. AstraZeneca LP, et al.</u>, No. 07-11788 | OH |
| | | | <u>Louise McRae v. AstraZeneca LP, et al.</u>, No. 07-11789 | SC |
| | | | <u>Derrick Medley v. AstraZeneca LP, et al.</u>, No. 07-11790<br>**DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Terri Meeks v. AstraZeneca LP, et al., No. 07-11791 | GA |
| | | | Leshe Meyer v. AstraZeneca LP, et al., No. 07-11792 | CA |
| | | | Jacqueline Miles v. AstraZeneca LP, et al., No. 07-11793 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Stanley Miles v. AstraZeneca LP, et al., No. 07-11794 | AL |
| | | | Christopher Mills v. AstraZeneca LP, et al., No. 07-11795 | SC |
| | | | Sheari Minter v. AstraZeneca LP, et al., No. 07-11796 | IA |
| | | | Vernethia Mitchell v. AstraZeneca LP, et al., No. 07-11798 | SC |
| | | | Thomas Mitchell v. AstraZeneca LP, et al., No. 07-11799 | SC |
| | | | Douglas Mongar v. AstraZeneca LP, et al., No. 07-11800 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Jody Monroe v. AstraZeneca LP, et al., No. 07-11801 | NC |

| | | | Jay Monson v. AstraZeneca LP, et al., No. 07-11802 | IL |
|---|---|---|---|---|
| | | | Lynette Montgomery v. AstraZeneca LP, et al., No. 07-11803 | IL |
| | | | James Moore v. AstraZeneca LP, et al., No. 07-11804 | CA |
| | | | Terry Moorman v. AstraZeneca LP, et al., No. 07-11805 | SC |
| | | | Samantha Moreland v. AstraZeneca LP, et al., No. 07-11806 | GA |
| | | | Sylvia Moreland v. AstraZeneca LP, et al., No. 07-11807 | GA |
| | | | Clai Morgan v. AstraZeneca LP, et al., No. 07-11808 | NM |
| | | | James Morgan v. AstraZeneca LP, et al., No. 07-11809 | IL |
| | | | Todd Morgan v. AstraZeneca LP, et al., No. 07-11810 | CA |
| | | | Leon Mormann v. AstraZeneca LP, et al., No. 07-111811 | GA |
| | | | Jack Morrell v. AstraZeneca LP, et al., No. 07-11812 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Grover Mosley v. AstraZeneca LP, et al., No. 07-11813 | IL |
| | | | Robert Mosley v. AstraZeneca LP, et al., No. 07-11814 | IL |
| | | | Roberta Mullins v. AstraZeneca LP, et al., No. 07-11815 | WA |
| | | | Sheila Muniz v. AstraZeneca LP, et al., No. 07-11816 | CA |
| | | | Ann Myers v. AstraZeneca LP, et al., No. 07-11817 | SC |
| | | | Ken Myers v. AstraZeneca LP, et al., No. 07-11818 | OH |
| | | | Lisa Myles v. AstraZeneca LP, et al., No. 07-11819 | CA |
| | | | Sherri Myrhol v. AstraZeneca LP, et al., No. 07-11820 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Julie Nalley v. AstraZeneca LP, et al., No. 07-11821 | IN |
| | | | Hattie Wiggins v. AstraZeneca LP, et al., No. 07-11822 | AL |
| | | | Walter Nally v. AstraZeneca LP, et al., No. 07-11823 | IL |

| | | | Michele Lee v. AstraZeneca LP, et al., No. 07-11824 | WA |
|---|---|---|---|---|
| | | | Margaret Nance v. AstraZeneca LP, et al., No. 07-11825 | WI |
| | | | Kathie Navies v. AstraZeneca LP, et al., No. 07-11826 | CA |
| | | | Wylie Neal v. AstraZeneca LP, et al., No. 07-11827 | GA |
| | | | Rodney Nelson v. AstraZeneca LP, et al., No. 07-11828 | AL |
| | | | Pamela Norton v. AstraZeneca LP, et al., No. 07-11829 | GA |
| | | | Zelda Nowlin v. AstraZeneca LP, et al., No. 07-11830 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | William O'Marrah v. AstraZeneca LP, et al., No. 07-11832 | WV |
| | | | Marner Odell v. AstraZeneca LP, et al., No. 07-11833 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Tommy Odom v. AstraZeneca LP, et al., No. 07-11834 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Virginia Odum v. AstraZeneca LP, et al., No. 07-11835 | SC |
| | | | Audrey Ogletree v. AstraZeneca LP, et al., No. 07-11836 | GA |
| | | | Michael Oleary v. AstraZeneca LP, et al., No. 07-11837 | IA |
| | | | Kevin Olinger v. AstraZeneca LP, et al., No. 07-11838 | CA |
| | | | Lydia Oliver v. AstraZeneca LP, et al., No. 07-11839 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Alberta Oliviri v. AstraZeneca LP, et al., No. 07-11840 | OH |
| | | | Ava Olsen v. AstraZeneca LP, et al., No. 07-11841 | WA |
| | | | John Owens v. AstraZeneca Pharms. LP, et al., No. 07-11842 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Philip Owens v. AstraZeneca Pharms. LP, et al., No. 07-11843 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Walter Owens v. AstraZeneca LP, et al., No. 07-11844 | NC |
| | | | Lynette Owens v. AstraZeneca LP, et al., No. 07-11845 | GA |
| | | | Edward Pace v. AstraZeneca LP, et al., No. 07-11846 | NC |
| | | | Angela Pace v. AstraZeneca LP, et al., No. 07-11847 | NC |
| | | | Louis Paredes v. AstraZeneca LP, et al., No. 07-11849 | NM |
| | | | Terry Parker v. AstraZeneca LP, et al., No. 07-11850 | WV |
| | | | Willie Parker v. AstraZeneca LP, et al., No. 07-11851 | GA |
| | | | Timothy Parkins v. AstraZeneca LP, et al., No. 07-11852 | WV |
| | | | Henry Pascale v. AstraZeneca LP, et al., No. 07-11853 | CA |
| | | | Gwen Pearson v. AstraZeneca LP, et al., No. 07-11854 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Arthur Pecce v. AstraZeneca LP, et al., No. 07-11855 | GA |

| | | | Valarien Pee v. AstraZeneca LP, et al., No. 07-11856 | SC |
|---|---|---|---|---|
| | | | Betty Pendergrass v. AstraZeneca LP, et al., No. 07-11857 | WV |
| | | | Jeff Peters v. AstraZeneca LP, et al., No. 07-11859 | CA |
| | | | Kanawha Peterson v. AstraZeneca LP, et al., No. 07-11860 | OH |
| | | | Anita Pettinato v. AstraZeneca LP, et al., No. 07-11861 | CA |
| | | | Gwendolyn Pettis v. AstraZeneca LP, et al., No. 07-11862 | OH |
| | | | Scott Phares v. AstraZeneca LP, et al., No. 07-11863 | MO |
| | | | Kathy Phongpitag v. AstraZeneca LP, et al., No. 07-11864 | CA |
| | | | Deborah Pichon v. AstraZeneca LP, et al., No. 07-11865 | IL |
| | | | Debbie Pickett v. AstraZeneca LP, et al., No. 07-11866 | GA |
| | | | Vernon Pike v. AstraZeneca LP, et al., No. 07-11867 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Shelly Pinckney v. AstraZeneca LP, et al., No. 07-11868 | ND |
| | | | Vickie Pinkney v. AstraZeneca LP, et al., No. 07-11869 | WI |
| | | | Sandra Pinta v. AstraZeneca LP, et al., No. 07-11870 | FL |
| | | | Jacqui Pittman v. AstraZeneca LP, et al., No. 07-11871 | CA |
| | | | Kristle Plum v. AstraZeneca LP, et al., No. 07-11872 | WV |
| | | | Mark Plumley v. AstraZeneca LP, et al., No. 07-11873 | WV |
| | | | Douglas Pokrant v. AstraZeneca LP, et al., No. 07-11874 | CA |
| | | | Donald Pollard v. AstraZeneca LP, et al., No. 07-11875 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Celecte Pompeii v. AstraZeneca LP, et al., No. 07-11876 | CA |
| | | | Kevin Porter v. AstraZeneca LP, et al., No. 07-11877 | KY |

| | | | Charles Potter v. AstraZeneca LP, et al., No. 07-11878 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
|---|---|---|---|---|
| | | | James Potter v. AstraZeneca LP, et al., No. 07-11879 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Felicia Potts v. AstraZeneca LP, et al., No. 07-11880 | WI |
| | | | Thomas Powell v. AstraZeneca LP, et al., No. 07-11881 | KY |
| | | | Herbert Price v. AstraZeneca LP, et al., No. 07-11882 | OH |
| | | | Sybil Price v. AstraZeneca LP, et al., No. 07-11883 | SC |
| | | | Rodney Pringle v. AstraZeneca LP, et al., No. 11884 | OH |
| | | | Cathy Pruitt v. AstraZeneca LP, et al., No. 07-11885 | NC |
| | | | Anthony Pulliam v. AstraZeneca LP, et al., No. 07-11886 | CA |
| | | | Virginia Quarles v. AstraZeneca LP, et al., No. 07-11887 | GA |

| | | | Stacie Queen v. AstraZeneca LP, et al., No. 07-11888 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Teresa Quinones v. AstraZeneca LP, et al., No. 07-11889 | CA |
| | | | Diana Rake v. AstraZeneca LP, et al., No. 07-11891 | WV |
| | | | Josefa Ramirez v. AstraZeneca LP, et al., No. 07-11892 | CA |
| | | | Barbara Ramsey v. AstraZeneca LP, et al., No. 07-11893 | CA |
| | | | Richard Ramsey v. AstraZeneca LP, et al., No. 07-11894 | WV |
| | | | Aneska Rasheed v. AstraZeneca LP, et al., o. 07-11895 | CA |
| | | | Ricardo Rather v. AstraZeneca LP, et al., No. 07-11896 | GA |
| | | | Patricia Ratliff v. AstraZeneca LP, et al., No. 07-11897 | KY |
| | | | Sandra Ready v. AstraZeneca LP, et al., No. 07-11898 | SC |

| | | | | |
|---|---|---|---|---|
| | | | John Reams v. AstraZeneca LP, et al., No. 07-11899 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Diana Reida v. AstraZeneca LP, et al., No. 07-11900 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Kerry Resewehr v. AstraZeneca LP, et al., No. 07-11901 | IA |
| | | | Eric Rianda v. AstraZeneca LP, et al., No. 07-11902 | CA |
| | | | Errol Rice v. AstraZeneca LP, et al., No. 07-11903 | CA |
| | | | Brenda Richards v. AstraZeneca LP, et al., No. 07-11904 | NC |
| | | | Patricia Richards v. AstraZeneca LP, et al., No. 07-11905 | WV |
| | | | Luma Richardson v. AstraZeneca LP, et al., No. 07-11906 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Sabrina Richardson v. AstraZeneca LP, et al., No. 07-11907 | NV |

| | | | Otis Rimmer v. AstraZeneca LP, et al., No. 07-11908 | WI |
|---|---|---|---|---|
| | | | Carlos Risher v. AstraZeneca LP, et al., No. 07-11909 | CA |
| | | | Lucy Rivas v. AstraZeneca LP, et al., No. 07-11910 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Kenneth Rivers v. AstraZeneca LP, et al., No. 07-11911 | CA |
| | | | Terry Roberson v. AstraZeneca LP, et al., No. 07-11912 | NC |
| | | | Karen Roberts v. AstraZeneca LP, et al., No. 07-11913 | NC |
| | | | Ron Robertson v. AstraZeneca LP, et al., No. 07-11914 | CA |
| | | | Patricia Robinett v. AstraZeneca LP, et al., No. 07-11915 | CA |
| | | | Celia Robinson v. AstraZeneca LP, et al., No. 07-11916 | OK |
| | | | Kelly Robinson v. AstraZeneca LP, et al., No. 07-11917 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | Shirley Robinson v. AstraZeneca LP, et al., No. 07-11918 | AL |
|---|---|---|---|---|
| | | | Tammy Rochester v. AstraZeneca LP, et al., No. 07-11919 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Dirk Rogers v. AstraZeneca LP, et al., No. 07-11920 | OH |
| | | | Estell Rogers v. AstraZeneca LP, et al., No. 07-11921 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Kathy Rogers v. AstraZeneca LP, et al., No. 07-11922 | SC |
| | | | Robert Rogers v. AstraZeneca LP, et al., No. 07-11923 | OH |
| | | | Satin-Ann Rogers v. AstraZeneca LP, et al., No. 07-11924 | MO |
| | | | Alice Rollins v. AstraZeneca LP, et al., No. 07-11926 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Felicita Rosado-Gonzalez v. AstraZeneca LP, et al., No. 07-11927 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Christopher Rose v. AstraZeneca LP, et al., No. 07-11928 | OH |
| | | | Desiree Ruffolo v. AstraZeneca LP, et al., No. 07-11929 | IL |
| | | | Jacki Rutledge v. AstraZeneca LP, et al., No. 07-11930 | WV |
| | | | Lori Salazar v. AstraZeneca LP, et al., No. 07-11931 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Clem Sale v. AstraZeneca LP, et al., No. 07-11932 | NC |
| | | | Roberta Salisbury v. AstraZeneca LP, et al., No. 07-11933 | TN |
| | | | Scott Salmons v. AstraZeneca LP, et al., No. 07-11934 | IA |
| | | | Steve Samanigo v. AstraZeneca LP, et al., No. 07-11935 | MN |
| | | | Maryann Sanders v. AstraZeneca LP, et al., No. 07-11936 | GA |
| | | | Tommy Sanders v. AstraZeneca LP, et al., No. 07-11937 | CA |
| | | | Lisa Sanford v. AstraZeneca LP, et al., No. 07-11938 | IA |

| | | | Carolyn Satterlee v. AstraZeneca LP, et al., No. 07-11939 | CA |
|---|---|---|---|---|
| | | | James Scarbrough v. AstraZeneca LP, et al., No. 07-11940 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Stephanie Schall v. AstraZeneca LP, et al., No. 07-11941 | OH |
| | | | James Schooler v. AstraZeneca LP, et al., No. 07-11942 | CA |
| | | | Bridgett Scott v. AstraZeneca LP, et al., No. 07-11943 | CA |
| | | | Ricky Scott v. AstraZeneca LP, et al., No. 07-11944 | GA |
| | | | Eugene Scully v. AstraZeneca LP, et al., No. 07-11945 | IA |
| | | | Rebecca Seals v. AstraZeneca LP, et al., No. 07-11946 | MO |
| | | | Shelly Seats v. AstraZeneca LP, et al., No. 07-11947 | MN |
| | | | Earl Seay v. AstraZeneca LP, et al., No. 07-11948 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | James Seiveley v. AstraZeneca LP, et al., No. 07-11949 | CA |
| | | | Corey Settles v. AstraZeneca LP, et al., No. 07-11950 | WA |
| | | | Robert Shelton v. AstraZeneca LP, et al., No. 07-11951 | OH |
| | | | Sherrie Sheppard v. AstraZeneca LP, et al., No. 07-11952 | GA |
| | | | Michael Sherman v. AstraZeneca LP, et al., No. 07-11953 | CA |
| | | | Charles Shipman v. AstraZeneca LP, et al., No. 07-11954 | IL |
| | | | Ricky Shirley v. AstraZeneca LP, et al., No. 07-11955 | CA |
| | | | Cynthia Shuman v. AstraZeneca LP, et al., No. 07-11956 | IL |
| | | | Greg Sickler v. AstraZeneca LP, et al., No. 07-11957 | NV |
| | | | Gregory Silvers v. AstraZeneca LP, et al., No. 07-11958 | GA |
| | | | Carlos Simmons v. AstraZeneca LP, et al., No. 07-11959 | SC |

| | | | James Simmons v. AstraZeneca LP, et al., No. 07-11960 | NC |
| | | | Randolph Simmons v. AstraZeneca LP, et al., No. 07-11961 | IL |
| | | | Ida Mae Sims v. AstraZeneca LP, et al., No. 07-11962 | NM |
| | | | Jean Sims v. AstraZeneca LP, et al., No. 07-11963 | OH |
| | | | Scott Sinacore v. AstraZeneca LP, et al., No. 07-11964 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Glenda Sizemore v. AstraZeneca LP, et al., No. 07-11965 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Kawine Slate v. AstraZeneca LP, et al., No. 07-11966 | GA |
| | | | Donald Smith v. AstraZeneca LP, et al., No. 07-11967 | NE |
| | | | Lisa Smith v. AstraZeneca LP, et al., No. 07-11968 | CA |
| | | | Neitha Smith v. AstraZeneca LP, et al., No. 07-11969 | SC |

| | | | Robert Smith v. AstraZeneca LP, et al., No. 07-11970 | GA |
|---|---|---|---|---|
| | | | Ron Smith v. AstraZeneca LP, et al., No. 07-11971 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Stacy Smith v. AstraZeneca LP, et al., No. 07-11972 | NC |
| | | | William Smith v. AstraZeneca LP, et al., No. 07-11973 | NC |
| | | | Ani Soukiassian v. AstraZeneca LP, et al., No. 07-11974 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Ruby Sparks v. AstraZeneca LP, et al., No. 07-11975 | OH |
| | | | Donald Spearman v. AstraZeneca LP, et al., No. 07-11976 | CA |
| | | | Elizabeth Speight v. AstraZeneca LP, et al., No. 07-11977 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |
| | | | Melissa Spivey v. AstraZeneca LP, et al., No. 07-11978 | NM |

|  |  |  | Jean Stables v. AstraZeneca LP, et al., No. 07-11979 | IL |
|---|---|---|---|---|
|  |  |  | James Stamps v. AstraZeneca LP, et al., No. 07-11980 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|  |  |  | Wendy Stathums v. AstraZeneca LP, et al., No. 07-11981 | GA |
|  |  |  | Paul Stearns v. AstraZeneca LP, et al., No. 07-11982 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
|  |  |  | Doris Stegall v. AstraZeneca LP, et al., No. 07-11983 | GA |
|  |  |  | Gracie Stenson v. AstraZeneca LP, et al., No. 07-11984 | GA |
|  |  |  | Huntley Sterling v. AstraZeneca LP, et al., No. 07-11985 | GA |
|  |  |  | Rebecca Stevens v. AstraZeneca LP, et al., No. 07-11986 | SC |
|  |  |  | Frances Stewart v. AstraZeneca LP, et al., No. 07-11987 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Norman Stewart v. AstraZeneca LP, et al., No. 07-11988 **DISMISSED WITHOUT PREJUDICE (6/1/07)** | -- |
| | | | Thyrone Stewart v. AstraZeneca LP, et al., No. 07-11989 | CA |
| | | | Malina Stone v. AstraZeneca LP, et al., No. 07-11990 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Sandra Streeter v. AstraZeneca LP, et al., No. 07-11991 | IA |
| | | | Kathryn Stuck v. AstraZeneca LP, et al., No. 07-11992 | CA |
| | | | Dianna Sullivan v. AstraZeneca LP, et al., No. 07-11993 | KY |
| | | | Yvonne Summerville v. AstraZeneca LP, et al., No. 07-11994 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Patricia Sutphin v. AstraZeneca LP, et al., No. 07-11995 | WV |
| | | | Lloyd Suttles v. AstraZeneca LP, et al., No. 07-11996 | OH |

| | | | Arthur Swayne v. AstraZeneca LP, et al., No. 07-11997 | IA |
|---|---|---|---|---|
| | | | Wanda Swift v. AstraZeneca LP, et al., No. 07-11998 | IL |
| | | | Ted Tafoya v. AstraZeneca LP, et al., No. 07-11999 | CA |
| | | | Derrick Tatum v. AstraZeneca LP, et al., No. 07-12000 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | John Taylor v. AstraZeneca LP, et al., No. 07-12001 | CA |
| | | | Joyce Taylor v. AstraZeneca LP, et al., No. 07-12002 | GA |
| | | | Louise Taylor v. AstraZeneca LP, et al., No. 07-12003 | MO |
| | | | Marcus Taylor v. AstraZeneca LP, et al., No. 07-12004 | CA |
| | | | Seria Taylor v. AstraZeneca LP, et al., No. 07-12005 | CA |
| | | | John Thaxton v. AstraZeneca LP, et al., No. 07-12006 | WV |

| | | | John Thigpen v. AstraZeneca LP, et al., No. 07-12007 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Terry Thomas v. AstraZeneca LP, et al., No. 07-12009 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Sarah Thomton v. AstraZeneca LP, et al., No. 07-12010 | GA |
| | | | Cynthia Tidd v. AstraZeneca LP, et al., No. 07-12011 | OH |
| | | | Rennie Tipton v. AstraZeneca LP, et al., No. 07-12012 | WV |
| | | | Linnie Trotter v. AstraZeneca LP, et al., No. 07-12013 | WI |
| | | | John Tucholski v. AstraZeneca LP, et al., No. 07-12014 | OH |
| | | | Clifton Tucker v. AstraZeneca LP, et al., No. 07-12015 | IL |
| | | | Albert Turner v. AstraZeneca LP, et al., No. 07-12016 | CA |
| | | | Milton Turner v. AstraZeneca LP, et al., No. 07-12017 | CA |

| | | | Betty Tye v. AstraZeneca LP, et al., No. 07-12018 | GA |
|---|---|---|---|---|
| | | | Doni Uren v. AstraZeneca LP, et al., No. 07-12019 | NV |
| | | | Linda Utley v. AstraZeneca LP, et al., No.07-12020 | GA |
| | | | Charles Venable v. AstraZeneca LP, et al., No. 07-12021 | GA |
| | | | Derek Vipperman v. AstraZeneca LP, et al., No. 07-12022 | VA |
| | | | Desiree Volesky v. AstraZeneca LP, et al., No. 07-12023 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Anitrea Wade v. AstraZeneca LP, et al., No. 07-12024 | CA |
| | | | Cheryle Wade v. AstraZeneca LP, et al., No. 07-12025 | WI |
| | | | Catherine Wagner v. AstraZeneca LP, et al., No. 07-12026 | CA |
| | | | Kathy Walkup v. AstraZeneca LP, et al., No. 07-12027 | GA |
| | | | Judy Wall v. AstraZeneca LP, et al., No. 07-12028 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Olivia Wallace v. AstraZeneca LP, et al., No. 07-12029 | CA |
| | | | Barbara Warren v. AstraZeneca LP, et al., No. 07-12030 | OH |
| | | | Hazel Warren v. AstraZeneca LP, et al., No. 07-12031 | CA |
| | | | Teresa Washington v. AstraZeneca LP, et al., No. 07-12032 | GA |
| | | | Charlie Watkins v. AstraZeneca LP, et al., No. 07-12033 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Hazel Watkins v. AstraZeneca LP, et al., No. 07-12034 | GA |
| | | | Betty Watson v. AstraZeneca LP, et al., No. 07-12035 | GA |
| | | | Robert Watson v. AstraZeneca LP, et al., No. 07-12036 | MO |
| | | | Terico Watson v. AstraZeneca LP, et al., No. 07-12037 | WI |
| | | | Steven Watts v. AstraZeneca LP, et al., No. 07-12038 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Kenneth Wear v. AstraZeneca LP, et al., No. 07-12039 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Deborah Weatherly v. AstraZeneca LP, et al., No. 07-12040 | CA |
| | | | Barbara Webb v. AstraZeneca LP, et al., No. 07-12041 | WV |
| | | | Cheryl Weber v. AstraZeneca LP, et al., No. 07-12042 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Robin Weber v. AstraZeneca LP, et al., No. 07-12043 | WV |
| | | | Valarie Werstler v. AstraZeneca LP, et al., No. 07-12044 | OH |
| | | | Brenda West v. AstraZeneca LP, et al., No. 07-12045 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Jonney West v. AstraZeneca LP, et al., No. 07-12046 | OH |
| | | | Mary West v. AstraZeneca LP, et al., No. 07-12047 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Maurica West v. AstraZeneca LP, et al., No. 07-12048 | NC |
| | | | Walter West v. AstraZeneca LP, et al., No. 07-12049 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Anthony Whisby v. AstraZeneca LP, et al., No. 07-12050 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Brenda Whitaker v. AstraZeneca LP, et al., No. 07-12051 | OH |
| | | | Don White v. AstraZeneca LP, et al., No. 07-12052 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Mitzi Whitespeare v. AstraZeneca LP, et al., No. 07-12053 | CA |
| | | | Sheri Whitney v. AstraZeneca LP, et al., No. 07-12054 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | James Wiest v. AstraZeneca LP, et al., No. 07-12055 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Kelly Wiggins v. AstraZeneca LP, et al., No. 07-12056 | GA |
| | | | Lillian Wilcox v. AstraZeneca LP, et al., No. 07-12057 | GA |
| | | | Deborah Wildebour v. AstraZeneca LP, et al., No. 07-12058 | IA |
| | | | Brenda Williams v. AstraZeneca LP, et al., No. 07-12059 | GA |
| | | | Christina Williams v. AstraZeneca LP, et al., No. 07-12060 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Corina Williams v. AstraZeneca LP, et al., No. 07-12061 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Danny Williams v. AstraZeneca LP, et al., No. 07-12062 | NC |
| | | | Dewayne Williams v. AstraZeneca LP, et al., No. 07-12063 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Mary Williams v. AstraZeneca LP, et al., No. 07-12064 | SC |
| | | | Robert Williams v. AstraZeneca LP, et al., No. 07-12065 | CA |
| | | | Robert Williams v. AstraZeneca LP, et al., No. 07-12066 | SC |
| | | | Patrick Williams v. AstraZeneca LP, et al., No. 07-12067 | GA |
| | | | Leroy Willis v. AstraZeneca LP, et al., No. 07-12068 | IA |
| | | | Diana Wills v. AstraZeneca LP, et al., No. 07-12069 **DISMISSED WITHOUT PREJUDICE (4/18/08)** | -- |
| | | | Mary Wilson v. AstraZeneca LP, et al., No. 07-12070 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Ruth Wilson v. AstraZeneca LP, et al., No. 07-12071 | IL |
| | | | Sabrina Wilson v. AstraZeneca LP, et al., No. 07-12072 | WV |
| | | | Winifred Wilson v. AstraZeneca LP, et al., No. 07-12073 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Dave Winn v. AstraZeneca LP, et al., No. 07-12074 | NM |
| | | | Barbara Wirtz v. AstraZeneca LP, et al., No. 07-12075 | IA |
| | | | Gary Withrow v. AstraZeneca LP, et al., No. 07-12076 | WV |
| | | | Jason Wood v. AstraZeneca LP, et al., No. 07-12077 | CA |
| | | | James Woods v. AstraZeneca LP, et al., No. 07-12078 | WV |
| | | | Vicky Woody v. AstraZeneca LP, et al., No. 07-12079 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Tanya Laskou v. AstraZeneca LP, et al., No. 07-12080 | KY |
| | | | Bonnie Wright v. AstraZeneca LP, et al., No. 07-12081 | WI |
| | | | James Young v. AstraZeneca LP, et al., No. 07-12082 | OH |
| | | | Judy Young v. AstraZeneca LP, et al., No. 07-12083 | MO |

| | | | Arthur Yu v. AstraZeneca LP, et al., No. 07-12084 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
|---|---|---|---|---|
| | | | Harvey Zakrzewski v. AstraZeneca LP, et al., No. 07-12085 | CA |
| | | | Mamie Zanders v. AstraZeneca LP, et al., No. 07-12086 | GA |
| | | | Angelo Zayas v. AstraZeneca LP, et al., No. 07-12087 | WV |
| | | | Teresa Zelaya v. AstraZeneca LP, et al., No. 07-12088 | CA |
| | | | Christina Zinn v. AstraZeneca LP, et al., No. 07-12089 | IA |
| | Michelle Ammerman, et al. v. AstraZeneca LP, et al., No. 1:06-11844 | 14 | Michelle Ammerman v. AstraZeneca LP, et al., No. 06-1843 | WI |
| | | | Dorothy Anderson v. AstraZeneca LP, et al., No. 07-12101 | AK |
| | | | Justine Andrew v. AstraZeneca LP, et al., No. 07-12102 | WI |
| | | | Dianne Baas v. AstraZeneca LP, et al., No. 07-12103 | WI |

| | | | Mary Baker v. AstraZeneca LP, et al., No. 07-12104 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Anthony Ball v. AstraZeneca LP, et al., No. 07-12105 | WI |
| | | | Diana Bartlett v. AstraZeneca LP, et al., No. 07-12106 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | LaTonya Batiste v. AstraZeneca LP, et al., No. 07-12107 | TX |
| | | | Carlos Battle v. AstraZeneca LP, et al., No. 07-12108 | WI |
| | | | Pamela Belton v. AstraZeneca LP, et al., No. 07-12109 | WI |
| | | | Bobbette Brezonick v. AstraZeneca LP, et al., No. 07-12110 | WI |
| | | | Cindy Broege v. AstraZeneca LP, et al., No. 07-12111 | WI |
| | | | Kari Burrow v. AstraZeneca LP, et al., No. 07-12112 | WI |
| | | | Indi Busch v. AstraZeneca LP, et al., No. 07-12113 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Ida Butler v. AstraZeneca LP, et al., No. 07-12114 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Lucia Camacho v. AstraZeneca LP, et al., No. 07-12115 | WI |
| | | | Elizabeth Cape v. AstraZeneca LP, et al., No. 07-12116 | WI |
| | | | Lila Carlson v. AstraZeneca LP, et al., No. 07-12117 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Michael Carson v. AstraZeneca LP, et al., No. 07-12118 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Anita Cherry v. AstraZeneca LP, et al., No. 07-12119 | WI |
| | | | Sam Choate, Jr. v. AstraZeneca LP, et al., No. 07-12120 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Clarice Credit v. AstraZeneca LP, et al., No. 07-12121 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Little Davenport v. AstraZeneca LP, et al., No. 07-12122 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Sula Davis v. AstraZeneca LP, et al., No. 07-12123 | TX |
| | | | Susan De Rafelo v. AstraZeneca LP, et al., No. 07-12124 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Linda Dickson v. AstraZeneca LP, et al., No. 07-12125 | WI |
| | | | Bernadine Dixon v. AstraZeneca LP, et al., No. 07-12126 | WI |
| | | | Mary Dobbs v. AstraZeneca LP, et al., No. 07-12127 | WI |
| | | | Robin Dorsey v. AstraZeneca LP, et al., No. 07-12128 | WI |
| | | | Karen Edwards v. AstraZeneca LP, et al., No. 07-12129 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Genita Embke v. AstraZeneca LP, et al., No. 07-12130 | WI |

| | | | Sandra Esch v. AstraZeneca LP, et al., No. 07-12131 | WI |
|---|---|---|---|---|
| | | | Rachelle Evans v. AstraZeneca LP, et al., No. 07-12132 | WI |
| | | | Sandra Frederick v. AstraZeneca LP, et al., No. 07-12133 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Donna Furr v. AstraZeneca LP, et al., No. 07-12134 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Genevia Gadsden v. AstraZeneca LP, et al., No. 07-12135 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jeannie Gebhardt v. AstraZeneca LP, et al., No. 07-12136 | WI |
| | | | Santosha Gilmore v. AstraZeneca LP, et al., No. 07-12137 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Charles Goehl v. AstraZeneca LP, et al., No. 07-12138 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Brenda Goettle v. AstraZeneca LP, et al., No. 07-12139 | WI |
| | | | Dianna Goff v. AstraZeneca LP, et al., No. 07-12140 | WI |
| | | | Janet Gondek v. AstraZeneca LP, et al., No. 07-12141 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Suzanne Gordon v. AstraZeneca LP, et al., No. 07-12142 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Anthony Gorman v. AstraZeneca LP, et al., No. 07-12143 | WI |
| | | | Billy Grant v. AstraZeneca LP, et al., No. 07-12144 | WI |
| | | | Lisa Grant v. AstraZeneca LP, et al., No. 07-12145 | SC |
| | | | April Green v. AstraZeneca LP, et al., No. 07-12146 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jerome Groff v. AstraZeneca LP, et al., No. 07-12147 | WI |

| | | | Jamie Gundlach v. AstraZeneca LP, et al., No. 07-12148 | WI |
|---|---|---|---|---|
| | | | Michelle Hayes v. AstraZeneca LP, et al., No. 07-12149 | WI |
| | | | Terry Williams v. AstraZeneca LP, et al., No. 07-12150 | WI |
| | | | Bunnie Heard v. AstraZeneca LP, et al., No. 07-12151 | WI |
| | | | Leeann Heiden v. AstraZeneca LP, et al., No. 07-12152 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Julie Henn v. AstraZeneca LP, et al., No. 07-12153 | WI |
| | | | Danielle Henry v. AstraZeneca LP, et al., No. 07-12154 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Michael Hicks v. AstraZeneca LP, et al., No. 07-12155 | TX |
| | | | Sajrine Hicks v. AstraZeneca LP, et al., No. 07-12156 | WI |

| | | | Wanda Holmes v. AstraZeneca LP, et al., No. 07-12157 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Deborah Horch v. AstraZeneca LP, et al., No. 07-12158 | WI |
| | | | Richard Hoston v. AstraZeneca LP, et al., No. 07-12159 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Brenda Jackson v. AstraZeneca LP, et al., No. 07-12160 | WI |
| | | | Cherie Jackson v. AstraZeneca LP, et al., No. 07-12161 | WI |
| | | | Shirley Jackson v. AstraZeneca LP, et al., No. 07-12162 | WI |
| | | | Rosie James v. AstraZeneca LP, et al., No. 07-12163 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Zachary Johnson v. AstraZeneca LP, et al., No. 07-12164 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Ernest Jones v. AstraZeneca LP, et al., No. 07-12165 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Loretha Jones v. AstraZeneca LP, et al., No. 07-12166 | TX |
| | | | Jeffrey Knapp v. AstraZeneca LP, et al., No. 07-12167 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Andrea Kraker v. AstraZeneca LP, et al., No. 07-12168 | WI |
| | | | George Kramer v. AstraZeneca LP, et al., No. 07-12169 | WI |
| | | | Cynthia Kusba v. AstraZeneca LP, et al., No. 07-12170 **DISMISSED WITHOUT PREJUDICE (6/1/07)** | -- |
| | | | Jennifer Lathan v. AstraZeneca LP, et al., No. 07-12171 | WI |
| | | | Loretta Lay v. AstraZeneca LP, et al., No. 07-12172 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Troy Leake v. AstraZeneca LP, et al., No. 07-12173 | MO |
| | | | Kandie Leavell v. AstraZeneca LP, et al., No. 07-12174 | WI |
| | | | Lee Lee v. AstraZeneca LP, et al., No. 07-12175 | WI |
| | | | Ric Lee v. AstraZeneca LP, et al., No. 07-12176 | WI |
| | | | Willa Leichman v. AstraZeneca LP, et al., No. 07-12177 | WI |
| | | | Emanuelle Leland v. AstraZeneca LP, et al., No. 07-12178 | WI |
| | | | Davee Lostetter-Warsame v. AstraZeneca LP, et al., No. 07-12179 | WI |
| | | | Lisa Lyons v. AstraZeneca LP, et al., No. 07-12180 | WI |
| | | | Katherine Macklin v. AstraZeneca LP, et al., No. 07-12181 | IN |
| | | | Brian Maquet v. AstraZeneca LP, et al., No. 07-12182 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Corrine Marshall v. AstraZeneca LP, et al., No. 07-12183 | WI |

| | | | Nancy McNair v. AstraZeneca LP, et al., No. 07-12184 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Jay Meddeaugh v. AstraZeneca LP, et al., No. 07-12185 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Maria Melendez v. AstraZeneca LP, et al., No. 07-12186 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Marilyn Miller v. AstraZeneca LP, et al., No. 07-12187 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Anthony Molton v. AstraZeneca LP, et al., No. 07-12188 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Jose Montoya v. AstraZeneca LP, et al., No. 07-12189 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Donna Moore v. AstraZeneca LP, et al., No. 07-12190 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Bryan Mueller v. AstraZeneca LP, et al., No. 07-12191 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Richard Mulkey v. AstraZeneca LP, et al., No. 07-12192 | SC |
| | | | Eileen Mullins v. AstraZeneca LP, et al., No. 07-12193 | CA |
| | | | Charmaine Ness v. AstraZeneca LP, et al., No. 07-12194 | WI |
| | | | Donna Noeller v. AstraZeneca LP, et al., No. 07-12195 | TX |
| | | | Brian Nordby v. AstraZeneca LP, et al., No. 07-12196 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Lawrence Norman v. AstraZeneca LP, et al., No. 07-12197 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Christine O'Leary v. AstraZeneca LP, et al., No. 07-12198 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Britt Odom v. AstraZeneca LP, et al., No. 07-12199 | WI |
| | | | Darlene Olson v. AstraZeneca LP, et al., No. 07-12200 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Nicole Ousley v. AstraZeneca LP, et al., No. 07-12201 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Michelle Parker v. AstraZeneca LP, et al., No. 07-12202 | WI |
| | | | Frank Parsons v. AstraZeneca LP, et al., No. 07-12203 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Lashawnda Payne v. AstraZeneca LP, et al., No. 07-12204 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Henriella Philips v. AstraZeneca LP, et al., No. 07-12205 | WI |
| | | | Sara Plsek v. AstraZeneca LP, et al., No. 07-12206 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Peggy Propps v. AstraZeneca LP, et al., No. 07-12207 | TX |
| | | | Belinda Prude v. AstraZeneca LP, et al., No. 07-12208 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Janetta Pullum v. AstraZeneca LP, et al., No. 07-12209 | WI |
| | | | Mike Quin v. AstraZeneca LP, et al., No. 07-12210 | WI |
| | | | Christine Rabideaux v. AstraZeneca LP, et al., No. 07-12211 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | William Reichold v. AstraZeneca LP, et al., No. 07-12212 | WI |

| | | | Paul Rizzo v. AstraZeneca LP, et al., No. 07-12213 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Marian Ross v. AstraZeneca LP, et al., No. 07-12214 | WI |
| | | | Clarine Rothering v. AstraZeneca LP, et al., No. 07-12215 | WI |
| | | | Kathy Ryan v. AstraZeneca LP, et al., No. 07-12216 | MS |
| | | | Shirley Schwenk v. AstraZeneca LP, et al., No. 07-12218 | WI |
| | | | Earl Seymour v. AstraZeneca LP, et al., No. 07-12219 | WI |
| | | | Janice Shaw v. AstraZeneca LP, et al., No. 07-12220 | WI |
| | | | Carol Sherwin v. AstraZeneca LP, et al., No. 07-12221 | WI |
| | | | Shaun Siler v. AstraZeneca LP, et al., No. 07-12222 | WI |
| | | | Vangela Simmons v. AstraZeneca LP, et al., No. 07-12223 | WI |
| | | | Pam Smith v. AstraZeneca LP, et al., No. 07-12225 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Rachel Smith-Riley v. AstraZeneca LP, et al., No. 07-12226 | WI |
| | | | Lorinda Starks v. AstraZeneca LP, et al., No. 07-12227 | WI |
| | | | Mark Stewart v. AstraZeneca LP, et al., No. 07-12228 | WI |
| | | | Melanie Stewart v. AstraZeneca LP, et al., No. 07-12229 | TX |
| | | | Frank Stitch v. AstraZeneca LP, et al., No. 07-12230 | KS |
| | | | Marshall Suther v. AstraZeneca LP, et al., No. 07-12231 | WI |
| | | | Dennis Tallman v. AstraZeneca LP, et al., No. 07-12232 | WI |
| | | | Bertha Taylor v. AstraZeneca LP, et al., No. 07-12233 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Crystal Teller v. AstraZeneca LP, et al., No. 07-12234 | WI |
| | | | Lorraine Thomas v. AstraZeneca LP, et al., No. 07-12235 | WI |
| | | | Tina Thomas v. AstraZeneca LP, et al., No. 07-12236 | TX |

| | | | Gloria Trautz v. AstraZeneca LP, et al., No. 07-12237 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
|---|---|---|---|---|
| | | | Mark Trickel v. AstraZeneca LP, et al., No. 07-12238 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Curtis Vance v. AstraZeneca LP, et al., No. 07-12239 | MS |
| | | | Monica Vasher v. AstraZeneca LP, et al., No. 07-12240 | TX |
| | | | Patricia Vermeier v. AstraZeneca LP, et al., No. 07-12241 | WI |
| | | | Delpha Ward v. AstraZeneca LP, et al., No. 07-12242 | WI |
| | | | Pierre Warren v. AstraZeneca LP, et al., No. 07-12243 **DISMISSED WITH PREJUDICE (10/25/07)** | -- |
| | | | James Warriner v. AstraZeneca LP, et al., No. 07-12244 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Linda Watson v. AstraZeneca LP, et al., No. 07-12245 | MS |
| | | | Sheila Webber v. AstraZeneca LP, et al., No. 07-12246 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Anthony Wells v. AstraZeneca LP, et al., No. 07-12247 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Wayne Westhal v. AstraZeneca LP, et al., No. 07-12248 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Bertha Williams v. AstraZeneca LP, et al., No. 07-12249 | WI |
| | | | Mark Williams v. AstraZeneca LP, et al., No. 07-12250 | WI |
| | | | Violet Williams v. AstraZeneca LP, et al., No. 07-12251 | TX |
| | | | Pamela Willis v. AstraZeneca LP, et al., No. 07-12252 | TX |
| | | | Terrilynn Wooldridge v. AstraZeneca LP, et al., No. 07-12253 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Francis Young v. AstraZeneca LP, et al., No. 07-12254 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Michael Zeck v. AstraZeneca LP, et al., No. 07-12255 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | William Abernathy, et al. v. AstraZeneca LP, et al., No. 1:06-11845 | 14 | William Abernathy v. AstraZeneca LP, et al., No. 06-1844 | SC |
| | | | William Ables, III v. AstraZeneca LP, et al., No. 07-12256 | TN |
| | | | Audrey Adams v. AstraZeneca LP, et al., No. 07-12257 | VA |
| | | | Susan Adams v. AstraZeneca LP, et al., No. 07-12258 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Joan Adams v. AstraZeneca LP, et al., No. 07-12259 | TX |
| | | | Sherry Adams v. AstraZeneca LP, et al., No. 07-12260 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Kathleen Adamson v. AstraZeneca LP, et al., No. 07-12261 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Wendy Albanese v. AstraZeneca LP, et al., No. 07-12262 | PA |
| | | | Dorothy Alexander v. AstraZeneca LP, et al., No. 07-12263 | TX |
| | | | Jefferey Allen v. AstraZeneca LP, et al., No. 07-12264 | TN |
| | | | Larry Allen v. AstraZeneca LP, et al., No. 07-12265 | SC |
| | | | Peggy Allman v. AstraZeneca LP, et al., No. 07-12266 | TN |
| | | | Joan Amendola v. AstraZeneca LP, et al., No. 07-12267 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Steven Apple v. AstraZeneca LP, et al., No. 07-12268 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Collette Armstead v. AstraZeneca LP, et al., No. 07-12269 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Cindy Arnold v. AstraZeneca LP, et al., No. 07-12270 | CA |
| | | | Rita Arvizu v. AstraZeneca LP, et al., No. 07-12271 | TX |
| | | | Nicole Atkins v. AstraZeneca LP, et al., No. 07-12272 | AR |
| | | | Kenneth Austin v. AstraZeneca LP, et al., No. 07-12273 | PA |
| | | | Lovejinder Bahia v. AstraZeneca LP, et al., No. 07-12274 | CA |
| | | | Betty Bailey v. AstraZeneca LP, et al., No. 07-12275 | KY |
| | | | Brenda Baker v. AstraZeneca LP, et al., No. 07-12276 | TN |
| | | | Beverly Ballard v. AstraZeneca LP, et al., No. 07-12277 | OH |
| | | | Manuel Banda-Vega v. AstraZeneca LP, et al., No. 07-12278 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Billy Barnhart v. AstraZeneca LP, et al., No. 07-12279 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |

| | | | Larry Barnhill v. AstraZeneca LP, et al., No. 07-12280 | IN |
|---|---|---|---|---|
| | | | Gonzalo Barrera v. AstraZeneca LP, et al., No. 07-12281 | CA |
| | | | Earnistine Batista v. AstraZeneca LP, et al., No. 07-12282 | TX |
| | | | Barbara Beard v. AstraZeneca LP, et al., No. 07-12283 | OR |
| | | | Marshall Beard v. AstraZeneca LP, et al., No. 07-12284 | TN |
| | | | Terry Beck v. AstraZeneca LP, et al., No. 07-12286 | TX |
| | | | Kenny Becker v. AstraZeneca LP, et al., No. 07-12287 | TX |
| | | | Annie Belk v. AstraZeneca LP, et al., No. 07-12288 | TN |
| | | | Christina Bell v. AstraZeneca LP, et al., No. 07-12289 | TX |
| | | | Joyce Bell v. AstraZeneca LP, et al., No. 07-12290 | LA |
| | | | Robin Bell v. AstraZeneca LP, et al., No. 07-12291 | IN |

| | | | | |
|---|---|---|---|---|
| | | | Daniel Berman v. AstraZeneca LP, et al., No. 07-12292 | MN |
| | | | Joshua Berresheim v. AstraZeneca LP, et al., No. 07-12293 | TN |
| | | | Barry Berry v. AstraZeneca LP, et al., No. 07-12294 | KY |
| | | | Tammy Berry v. AstraZeneca LP, et al., No. 07-12295 | TX |
| | | | Elizabeth Besson v. AstraZeneca LP, et al., No. 07-12296 | CA |
| | | | Chris Bettiol v. AstraZeneca LP, et al., No. 07-12297 | OR |
| | | | Paul Bevan v. AstraZeneca LP, et al., No. 07-12298 | CA |
| | | | James Bierce v. AstraZeneca LP, et al., No. 07-12299 | TX |
| | | | Leola Biles v. AstraZeneca LP, et al., No. 07-12300 | TN |
| | | | Kenneth Black v. AstraZeneca LP, et al., No. 07-12301 | KY |
| | | | David L. Blackburn v. AstraZeneca LP, et al., No. 07-12302 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Margaret Blaha v. AstraZeneca LP, et al., No. 07-12303 | CA |
| | | | Carolyn Blair v. AstraZeneca LP, et al., No. 07-12304 | AR |
| | | | Sean Blotsky v. AstraZeneca LP, et al., No. 07-12305 | OR |
| | | | Anthony L. Bonner v. AstraZeneca LP, et al., No. 07-12306 | OH |
| | | | Thelma Booker-Miles v. AstraZeneca LP, et al., No. 07-12307 | AR |
| | | | Naomia Bowman v. AstraZeneca LP, et al., No. 07-12308 | TX |
| | | | Viktoria Bowman v. AstraZeneca LP, et al., No. 07-12309 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Janet Bragg v. AstraZeneca LP, et al., No. 07-12310 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Victoria Brandt v. AstraZeneca LP, et al., No. 07-12311 | OR |
| | | | John Brazil v. AstraZeneca LP, et al., No. 07-12312 | OR |

| | | | Joanne Breaux v. AstraZeneca LP, et al., No. 07-12313 | TX |
|---|---|---|---|---|
| | | | Althea Briggs v. AstraZeneca LP, et al., No. 07-12314 | WA |
| | | | Michael Brigham v. AstraZeneca LP, et al., No. 07-12315 | TX |
| | | | Joann Broussard v. AstraZeneca LP, et al., No. 07-12316 | TX |
| | | | William C. Brown v. AstraZeneca LP, et al., No. 07-12317 | GA |
| | | | Freddie Brown v. AstraZeneca LP, et al., No. 07-12318 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Regina Brown v. AstraZeneca LP, et al., No. 07-12319 | CA |
| | | | Robert A. Brown v. AstraZeneca LP, et al., No. 07-12320 | TN |
| | | | Kimberly Brumley v. AstraZeneca LP, et al., No. 07-12321 | GA |
| | | | Julie Brummel v. AstraZeneca LP, et al., No. 07-12322 | OR |
| | | | Gloria Bryant-Resnover v. AstraZeneca LP, et al., No. 07-12323 | IN |

|  |  |  | Veronica Bundy v. AstraZeneca LP, et al., No. 07-12324 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
|  |  |  | Angela Burch v. AstraZeneca LP, et al., No. 07-12325 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
|  |  |  | James P. Burger v. AstraZeneca LP, et al., No. 07-12326 | TN |
|  |  |  | Denise Burgess v. AstraZeneca LP, et al., No. 07-12327 | PA |
|  |  |  | Melanie Burket v. AstraZeneca LP, et al., No. 07-12328 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|  |  |  | Walter Burkhart v. AstraZeneca LP, et al., No. 07-12329 | CA |
|  |  |  | Kimberly Burks v. AstraZeneca LP, et al., No. 07-12330 | OR |
|  |  |  | Karen Burnette v. AstraZeneca LP, et al., No. 07-12331 | TX |
|  |  |  | Mashell Burnham v. AstraZeneca LP, et al., No. 07-12332 | CT |

| | | | | |
|---|---|---|---|---|
| | | | Walter Burnine v. AstraZeneca LP, et al., No. 07-12333 | TN |
| | | | Beverly Burns v. AstraZeneca LP, et al., No. 07-12334 | AL |
| | | | Roseanne Burton v. AstraZeneca LP, et al., No. 07-12335 | IN |
| | | | Derek Bush v. AstraZeneca LP, et al., No. 07-12336 | TN |
| | | | Patrick Bustillos v. AstraZeneca LP, et al., No. 07-12337 | NM |
| | | | Pamela Cain v. AstraZeneca LP, et al., No. 07-12338 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Bill Caldwell v. AstraZeneca LP, et al., No. 07-12339 | AL |
| | | | Rita Callahan v. AstraZeneca LP, et al., No. 07-12340 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Felicia Callion v. AstraZeneca LP, et al., No. 07-12341 | TN |
| | | | Paulette Camacho v. AstraZeneca LP, et al., No. 07-12342 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Kathy Camp v. AstraZeneca LP, et al., No. 07-12343 | GA |
| | | | Connie Campbell v. AstraZeneca LP, et al., No. 07-12344 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Linda Campbell v. AstraZeneca LP, et al., No. 07-12345 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Vera Campbell v. AstraZeneca LP, et al., No. 07-12346 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Donna Campos v. AstraZeneca LP, et al., No. 07-12347 | CA |
| | | | Dianna Canales v. AstraZeneca LP, et al., No. 07-12348 | TX |
| | | | Marion Cantrell v. AstraZeneca LP, et al., No. 07-12349 | GA |
| | | | Donna Cardwell v. AstraZeneca LP, et al., No. 07-12350 | KY |
| | | | Lila Carlson v. AstraZeneca LP, et al., No. 07-12351 | OR |

| | | | | |
|---|---|---|---|---|
| | | | Barbara Carpenter v. AstraZeneca LP, et al., No. 07-12352 | NC |
| | | | Jimmy Carpenter v. AstraZeneca LP, et al., No. 07-12353 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Mary Carter v. AstraZeneca LP, et al., No. 07-12354 | MS |
| | | | Sheila Carter v. AstraZeneca LP, et al., No. 07-12355 | IN |
| | | | Inis Carty v. AstraZeneca LP, et al., No. 07-12356 | KY |
| | | | Gloria Cash v. AstraZeneca LP, et al., No. 07-12357 | OR |
| | | | Kimberly Casorla v. AstraZeneca LP, et al., No. 07-12358 | TX |
| | | | Mildred Cater v. AstraZeneca LP, et al., No. 07-12359 | AL |
| | | | Sue Cathey v. AstraZeneca LP, et al., No. 07-12360 | TN |
| | | | Ella Mae Causey v. AstraZeneca LP, et al., No. 07-12361 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Alfredo Cayanan v. AstraZeneca LP, et al., No. 07-12362 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Steven Cennamo v. AstraZeneca LP, et al., No. 07-12363 | OR |
| | | | Virginia Chandler v. AstraZeneca LP, et al., No. 07-12364 | KY |
| | | | Jack Charm v. AstraZeneca LP, et al., No. 07-12365 | TX |
| | | | Connie Chastain v. AstraZeneca LP, et al., No. 07-12366 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Travis Chessor v. AstraZeneca LP, et al., No. 07-12367 | TN |
| | | | Kenneth Chin v. AstraZeneca LP, et al., No. 07-12368 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | William Chory v. AstraZeneca LP, et al., No. 07-12369 | NM |
| | | | Kissryn Clark v. AstraZeneca LP, et al., No. 07-12370 | TX |

| | | | Timothy L. Clark v. AstraZeneca LP, et al., No. 07-12371 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | James Clasberry v. AstraZeneca LP, et al., No. 07-12372 | IL |
| | | | Donna Clay-Darden v. AstraZeneca LP, et al., No. 07-12373 | IN |
| | | | Brian Clendenin v. AstraZeneca LP, et al., No. 07-12374 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Aaron Cobb v. AstraZeneca LP, et al., No. 07-12375 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Jacquline Cohen v. AstraZeneca LP, et al., No. 07-12376 | TX |
| | | | Susan Colacino v. AstraZeneca LP, et al., No. 07-12377 | VA |
| | | | Marie Cole v. AstraZeneca LP, et al., No. 07-12378 | AL |
| | | | Robin Cole v. AstraZeneca LP, et al., No. 07-12379 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Janis Coleman v. AstraZeneca LP, et al., No. 07-12380 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Jeffrey Coleman v. AstraZeneca LP, et al., No. 07-12381 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Tony Coleman v. AstraZeneca LP, et al., No. 07-12382 | KY |
| | | | Bernet Collier v. AstraZeneca LP, et al., No. 07-12383 | TN |
| | | | Eugene Collier v. AstraZeneca LP, et al., No. 07-12384 | KY |
| | | | Alice Collins v. AstraZeneca LP, et al., No. 07-12385 | NM |
| | | | Pamela Combs v. AstraZeneca LP, et al., No. 07-12386 | KY |
| | | | Cheryl Conley v. AstraZeneca LP, et al., No. 07-12387 | OH |
| | | | John Conrad v. AstraZeneca LP, et al., No. 07-12388 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | Juan Contreras v. AstraZeneca LP, et al., No. 07-12389 | TX |
|---|---|---|---|---|
| | | | Alene Cook v. AstraZeneca LP, et al., No. 07-12390 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Garry Cook v. AstraZeneca LP, et al., No. 07-12391 | GA |
| | | | Michael Cook v. AstraZeneca LP, et al., No. 07-12392 | OR |
| | | | Vieneta Cook v. AstraZeneca LP, et al., No. 07-12393 | IN |
| | | | Sandra Coppage v. AstraZeneca LP, et al., No. 07-12394 | KY |
| | | | Amanda Covert v. AstraZeneca LP, et al., No. 07-12395 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Robert Craig v. AstraZeneca LP, et al., No. 07-12396 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Vickie Crick v. AstraZeneca LP, et al., No. 07-12397 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Lana Crider v. AstraZeneca LP, et al., No. 07-12398 | IN |
| | | | John Crowder v. AstraZeneca LP, et al., No. 07-12399 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Hodges Crumb v. AstraZeneca LP, et al., No. 07-12400 | LA |
| | | | Gary Crutchfield v. AstraZeneca LP, et al., No. 07-12401 | TN |
| | | | Ruth Cuestas v. AstraZeneca LP, et al., No. 07-12402 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Herbert Cummings v. AstraZeneca LP, et al., No. 07-12403 | AR |
| | | | Angela Parker v. AstraZeneca LP, et al., No. 07-12404 | TN |
| | | | Debra Curtis v. AstraZeneca LP, et al., No. 07-12405 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Earnestine Dabbs v. AstraZeneca LP, et al., No. 07-12406 | TN |

| | | | Gary Darnell v. AstraZeneca LP, et al., No. 07-12407 | PA |
|---|---|---|---|---|
| | | | Antoinette Davis v. AstraZeneca LP, et al., No. 07-12408 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Debra Davis v. AstraZeneca LP, et al., No. 07-12409 | OR |
| | | | Jean Davis v. AstraZeneca LP, et al., No. 07-12410 | IN |
| | | | John A. Davis v. AstraZeneca LP, et al., No. 07-12411 | PA |
| | | | Lester Davis v. AstraZeneca LP, et al., No. 07-12412 | TN |
| | | | Patricia Davis v. AstraZeneca LP, et al., No. 07-12413 | MO |
| | | | Stefani Davis v. AstraZeneca LP, et al., No. 07-12414 | KY |
| | | | Terrell Davis v. AstraZeneca LP, et al., No. 07-12415 | KY |
| | | | Elige Davison v. AstraZeneca LP, et al., No. 07-12416 | GA |
| | | | Elizabeth Davison v. AstraZeneca LP, et al., No. 07-12417 | KY |

| | | | Kerry Dawson v. AstraZeneca LP, et al., No. 07-12418 | TX |
|---|---|---|---|---|
| | | | JoAnn DeBord v. AstraZeneca LP, et al., No. 07-12419 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Julie DeFord v. AstraZeneca LP, et al., No. 07-12420 | IN |
| | | | Rose Deas-Anderson v. AstraZeneca LP, et al., No. 07-12421 | SC |
| | | | Genilla Dellinger v. AstraZeneca LP, et al., No. 07-12422 | TN |
| | | | James Simmons v. AstraZeneca LP, et al., No. 07-12423 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Bonnie Dent v. AstraZeneca LP, et al., No. 07-12424 | WA |
| | | | Nathaniel Dent v. AstraZeneca LP, et al., No. 07-12425 | WA |
| | | | Ethel Dice v. AstraZeneca LP, et al., No. 07-12426 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Clay Dickens v. AstraZeneca LP, et al., No. 07-12427 | TN |
| | | | Janet Dickerson v. AstraZeneca LP, et al., No. 07-12428 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Robert Dickerson v. AstraZeneca LP, et al., No. 07-12429 | IN |
| | | | Kelly Dillard v. AstraZeneca LP, et al., No. 07-12430 | OK |
| | | | Catha Miller v. AstraZeneca LP, et al., No. 07-12431 | TN |
| | | | Charlyn Dino v. AstraZeneca LP, et al., No. 07-12432 | TN |
| | | | Jeffery Diuguid v. AstraZeneca LP, et al., No. 07-12433 | TX |
| | | | MaryAnn Dobey v. AstraZeneca LP, et al., No. 07-12434 | TN |
| | | | Roberta Dortch v. AstraZeneca LP, et al., No. 07-12435 | CA |
| | | | Carolyn Dorwart v. AstraZeneca LP, et al., No. 07-12436 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | <u>Dae Douglas v. AstraZeneca LP, et al.</u>, No. 07-12437 | OR |
| | | | <u>Julia Dowell v. AstraZeneca LP, et al.</u>, No. 07-12438 | KY |
| | | | <u>Laura Duckworth v. AstraZeneca LP, et al.</u>, No. 07-12439 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Maxine Dunmire v. AstraZeneca LP, et al.</u>, No. 07-12440 | OR |
| | | | <u>Kathy Durdel v. AstraZeneca LP, et al.</u>, No. 07-12441 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Margarita Martinez v. AstraZeneca LP, et al.</u>, No. 07-12442 | TX |
| | | | <u>Sui Dyers v. AstraZeneca LP, et al.</u>, No. 07-12444 | TX |
| | | | <u>Richard Eatwell v. AstraZeneca LP, et al.</u>, No. 07-12445 | OR |
| | | | <u>Raymelle Echols v. AstraZeneca LP, et al.</u>, No. 07-12446 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Hazel Edens v. AstraZeneca LP, et al., No. 07-12447 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Annora Edwards v. AstraZeneca LP, et al., No. 07-12448 | TX |
| | | | Doris Edwards v. AstraZeneca LP, et al., No. 07-12449 | KY |
| | | | Tammy Eggers v. AstraZeneca LP, et al., No. 07-12450 | IN |
| | | | Gloria Eggerson v. AstraZeneca LP, et al., No. 07-12451 | TN |
| | | | Tim B. Ell v. AstraZeneca LP, et al., No. 07-12452 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Frank Elliot v. AstraZeneca LP, et al., No. 07-12453 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Billy Elliot v. AstraZeneca LP, et al., No. 07-12454 | TN |
| | | | Michael Ellison v. AstraZeneca LP, et al., No. 07-12455 | VA |

| | | | | |
|---|---|---|---|---|
| | | | Teressa Embry-Buster v. AstraZeneca LP, et al., No. 07-12456 | KY |
| | | | Charolet Graham v. AstraZeneca LP, et al., No. 07-12457 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | DeLaurent English v. AstraZeneca LP, et al., No. 07-12458 | KY |
| | | | Joseph English v. AstraZeneca LP, et al., No. 07-12459 | KY |
| | | | Lucille Epps v. AstraZeneca LP, et al., No. 07-12460 | KY |
| | | | Karen Eskew v. AstraZeneca LP, et al., No. 07-12461 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Pearla Estes v. AstraZeneca LP, et al., No. 07-12462 | TX |
| | | | James Etelamaki v. AstraZeneca LP, et al., No. 07-12463 | OR |
| | | | Berry Evans-Hatcher v. AstraZeneca LP, et al., No. 07-12464 | AL |
| | | | Brad Everett v. AstraZeneca LP, et al., No. 07-12465 | OR |

| | | | | |
|---|---|---|---|---|
| | | | <u>Derico Exsentico v. AstraZeneca LP, et al.</u>, No. 07-12466 | OH |
| | | | <u>Debbie Faber v. AstraZeneca LP, et al.</u>, No. 07-12467 <br>**DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | <u>Sara Fagg v. AstraZeneca LP, et al.</u>, No. 07-12468 | TN |
| | | | <u>Barbara Fagin v. AstraZeneca LP, et al.</u>, No. 07-12469 | TX |
| | | | <u>Joseph Falcone v. AstraZeneca LP, et al.</u>, No. 07-12470 | CA |
| | | | <u>Dawn Fernand v. AstraZeneca LP, et al.</u>, No. 07-12471 <br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Barry Field v. AstraZeneca LP, et al.</u>, No. 07-12472 <br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Melissa Floyd v. AstraZeneca LP, et al.</u>, No. 07-12473 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Jerry Fouts v. AstraZeneca LP, et al., No. 07-12474 **DISMISSED WITHOUT PREJUDICE (12/23/08)** | -- |
| | | | Erin Fraley v. AstraZeneca LP, et al., No. 07-12475 | CA |
| | | | Eric Frankenhauser v. AstraZeneca LP, et al., No. 07-12476 | OR |
| | | | James Frederick v. AstraZeneca LP, et al., No. 07-12477 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Mary Full v. AstraZeneca LP, et al., No. 07-12478 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Tina Peters v. AstraZeneca LP, et al., No. 07-12479 | KY |
| | | | David Gaffer v. AstraZeneca LP, et al., No. 07-12480 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Paula Gallagher v. AstraZeneca LP, et al., No. 07-12481 | IN |

| | | | | |
|---|---|---|---|---|
| | | | Jena Gamblin v. AstraZeneca LP, et al., No. 07-12482 | KY |
| | | | Jose Garcia v. AstraZeneca LP, et al., No. 07-12483 | TX |
| | | | Felicia Gastelum v. AstraZeneca LP, et al., No. 07-12484 | TN |
| | | | Kevin Gathright v. AstraZeneca LP, et al., No. 07-12485 **DISMISSED WITHOUT PREJUDICE (6/6/07)** | -- |
| | | | Michelle Geier v. AstraZeneca LP, et al., No. 07-12486 | OR |
| | | | Billy Gentry v. AstraZeneca LP, et al., No. 07-12487 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Marilyn Neuman v. AstraZeneca LP, et al., No. 07-12488 | OR |
| | | | Linda Gentry v. AstraZeneca LP, et al., No. 07-12489 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Timothy George v. AstraZeneca LP, et al., No. 07-12490 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Debrah Gibson v. AstraZeneca LP, et al., No. 07-12491 | TX |
| | | | Ronald Gibson v. AstraZeneca LP, et al., No. 07-12492 | TN |
| | | | Sandra Gibson v. AstraZeneca LP, et al., No. 07-12493 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Arthur Gilbeaux v. AstraZeneca LP, et al., No. 07-12494 | TX |
| | | | Vivian Gilbreath v. AstraZeneca LP, et al., No. 07-12495 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Ashley Gillia v. AstraZeneca LP, et al., No. 07-12496 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Ralph Gilliam v. AstraZeneca LP, et al., No. 07-12497 | TN |
| | | | Patricia Gissinger v. AstraZeneca LP, et al., No. 07-12498 | OH |
| | | | Andrea Gleaves v. AstraZeneca LP, et al., No. 07-12499 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Lynn Godfrey-Conner v. AstraZeneca LP, et al., No. 07-12500 | TX |
| | | | David Godinez v. AstraZeneca LP, et al., No. 07-12501 | CA |
| | | | Norman Godwin v. AstraZeneca LP, et al., No. 07-12502 | AR |
| | | | David Goin v. AstraZeneca LP, et al., No. 07-12503 | TN |
| | | | Edward Gonzalez v. AstraZeneca LP, et al., No. 07-12504 | OH |
| | | | Rosalinda Gonzalez v. AstraZeneca LP, et al., No. 07-12505 | TX |
| | | | Corrie Gooch v. AstraZeneca LP, et al., No. 07-12506 | TN |
| | | | Rosella Good v. AstraZeneca LP, et al., No. 07-12507 | TN |
| | | | Daniel Goolsby v. AstraZeneca LP, et al., No. 07-12508 | TN |
| | | | Janice Gordacan v. AstraZeneca LP, et al., No. 07-12509 | CA |
| | | | Marita Gowin v. AstraZeneca LP, et al., No. 07-12510 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Robin Grabowski v. AstraZeneca LP, et al., No. 07-12511 | TN |
| | | | Harold Grant v. AstraZeneca LP, et al., No. 07-12512 | OR |
| | | | Shirley Grant v. AstraZeneca LP, et al., No. 07-12513 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Janice Gray v. AstraZeneca LP, et al., No. 07-12514 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | John C. Gray v. AstraZeneca LP, et al., No. 07-12515 | CA |
| | | | Marie Gray v. AstraZeneca LP, et al., No. 07-12516 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Debra Green v. AstraZeneca LP, et al., No. 07-12517 | KY |
| | | | William Green v. AstraZeneca LP, et al., No. 07-12518 | AR |
| | | | Gregory Greenwood v. AstraZeneca LP, et al., No. 07-12519 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Ruth Griffin v. AstraZeneca LP, et al., No. 07-12520 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Timothy Griffin v. AstraZeneca LP, et al., No. 07-12521 | OR |
| | | | Mary Groves v. AstraZeneca LP, et al., No. 07-12522 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Annette Guerra v. AstraZeneca LP, et al., No. 07-12523 | TN |
| | | | Sherry Guidry v. AstraZeneca LP, et al., No. 07-12524 | LA |
| | | | Gary Guinan v. AstraZeneca LP, et al., No. 07-12525 | PA |
| | | | Edith Haddix v. AstraZeneca LP, et al., No. 07-12526 | KY |
| | | | Barbara Hadorn v. AstraZeneca LP, et al., No. 07-12527 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | Barbara Hall v. AstraZeneca LP, et al., No. 07-12528 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|---|---|---|---|---|
| | | | Kathy Hall v. AstraZeneca LP, et al., No. 07-12529 | GA |
| | | | Wyvearn Hall v. AstraZeneca LP, et al., No. 07-12530 | OK |
| | | | Amanda Hancock v. AstraZeneca LP, et al., No. 07-12531 | KY |
| | | | David Hancock v. AstraZeneca LP, et al., No. 07-12532 | TX |
| | | | Ryan Haney v. AstraZeneca LP, et al., No. 07-12533 | CA |
| | | | Annie Hardman v. AstraZeneca LP, et al., No. 07-12534 | AL |
| | | | Johnny Harkless v. AstraZeneca LP, et al., No. 07-12535 | TX |
| | | | Wanda Harness v. AstraZeneca LP, et al., No. 07-12536 | TN |
| | | | Dorothy Harr v. AstraZeneca LP, et al., No. 07-12537 | KY |
| | | | Robert Harrell v. AstraZeneca LP, et al., No. 07-12538 | LA |

| | | | | |
|---|---|---|---|---|
| | | | Susan Harrell v. AstraZeneca LP, et al., No. 07-12539 | TN |
| | | | Asa Harris v. AstraZeneca LP, et al., No. 07-12540 | TN |
| | | | Gwendolyn Harris v. AstraZeneca LP, et al., No. 07-12541 | TX |
| | | | Leondra Hathaway v. AstraZeneca LP, et al., No. 07-12542 | KY |
| | | | Gerald Hawkins v. AstraZeneca LP, et al., No. 07-12543 | IN |
| | | | Dorothy Hawley v. AstraZeneca LP, et al., No. 07-12544 | OR |
| | | | Charles Hayes v. AstraZeneca LP, et al., No. 07-12545 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Robert Haynes v. AstraZeneca LP, et al., No. 07-12546 | TN |
| | | | Tanika Haynes v. AstraZeneca LP, et al., No. 07-12547 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Tom Hazen v. AstraZeneca LP, et al., No. 07-12548 | WA |

| | | | | |
|---|---|---|---|---|
| | | | <u>Christine Helm v. AstraZeneca LP, et al.</u>, No. 07-12549 | IN |
| | | | <u>James Henderson v. AstraZeneca LP, et al.</u>, No. 07-12550 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | <u>Ozzie Henderson v. AstraZeneca LP, et al.</u>, No. 07-12551 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | <u>Betty Hendon v. AstraZeneca LP, et al.</u>, No. 07-12552 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | <u>Patricia Hendry v. AstraZeneca LP, et al.</u>, No. 07-12553 | WA |
| | | | <u>Frederick Hensley v. AstraZeneca LP, et al.</u>, No. 07-12554 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Alberto Heredia v. AstraZeneca LP, et al.</u>, No. 07-12555 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

|  |  |  | Christina Hesser v. AstraZeneca LP, et al., No. 07-12557 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
|  |  |  | Kenneth Hicks v. AstraZeneca LP, et al., No. 07-12558 | TN |
|  |  |  | Patricia Higgins v. AstraZeneca LP, et al., No. 07-12559 | TN |
|  |  |  | Freddie Hill v. AstraZeneca LP, et al., No. 07-12560 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
|  |  |  | Shannon Hinkle v. AstraZeneca LP, et al., No. 07-12561 | TN |
|  |  |  | Virginia Hinson v. AstraZeneca LP, et al., No. 07-12562 | NC |
|  |  |  | Norma Hogue v. AstraZeneca LP, et al., No. 07-12563 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
|  |  |  | Larry Holcomb v. AstraZeneca LP, et al., No. 07-12564 | OH |
|  |  |  | Mary Holland v. AstraZeneca LP, et al., No. 07-12565 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Martha Hollinger v. AstraZeneca LP, et al., No. 07-12566 | AR |
| | | | Robert Holloway v. AstraZeneca LP, et al., No. 07-12567 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Angela Holmes v. AstraZeneca LP, et al., No. 07-12568 | MO |
| | | | JoAnna Holmes v. AstraZeneca LP, et al., No. 07-12569 | KY |
| | | | Glenda Hood v. AstraZeneca LP, et al., No. 07-12570 | CA |
| | | | Danny Hopper v. AstraZeneca LP, et al., No. 07-12571 | TN |
| | | | Norman Hoskinson v. AstraZeneca LP, et al., No. 07-12572 | KY |
| | | | Danny Howard v. AstraZeneca LP, et al., No. 07-12573 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Harold Howard v. AstraZeneca LP, et al., No. 07-12574 | KY |
| | | | Lowell Howell v. AstraZeneca LP, et al., No. 07-12575 | TX |

| | | | Mary Hughes v. AstraZeneca LP, et al., No. 07-12576 | IN |
|---|---|---|---|---|
| | | | Connie Hull v. AstraZeneca LP, et al., No. 07-12577 | IN |
| | | | James Hunt v. AstraZeneca LP, et al., No. 07-12578 | TN |
| | | | Jannis Simpson v. AstraZeneca LP, et al., No. 07-12579 | TN |
| | | | Linda Hurley-Reid v. AstraZeneca LP, et al., No. 07-12580 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Sharon Hydar v. AstraZeneca LP, et al., No. 07-12581 | MO |
| | | | Kenneth Ilegbodu v. AstraZeneca LP, et al., No. 07-12582 | TX |
| | | | Denise Iler v. AstraZeneca LP, et al., No. 07-12583 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Wilma Irvin v. AstraZeneca LP, et al., No. 07-12584 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Stephanie Isaacs v. AstraZeneca LP, et al., No. 07-12585 | KY |
| | | | May Isom v. AstraZeneca LP, et al., No. 07-12586 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Bobby Ivory v. AstraZeneca LP, et al., No. 07-12587 | GA |
| | | | Cathy Jackson v. AstraZeneca LP, et al., No. 07-12588 | AL |
| | | | Donald Jackson v. AstraZeneca LP, et al., No. 07-12589 | AL |
| | | | Freddie Jackson v. AstraZeneca LP, et al., No. 07-12590 | TX |
| | | | Michael Jarrett v. AstraZeneca LP, et al., No. 07-12591 | TN |
| | | | Delores Jenkins v. AstraZeneca LP, et al., No. 07-12592 | IN |
| | | | James Jenkins v. AstraZeneca LP, et al., No. 07-12593 | TN |
| | | | Shirley Jessup v. AstraZeneca LP, et al., No. 07-12594 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Catherine Johnson v. AstraZeneca LP, et al., No. 07-12595 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Saundra Clayton v. AstraZeneca LP, et al., No. 07-12596 | OK |
| | | | Mary Johnson v. AstraZeneca LP, et al., No. 07-12597 | TN |
| | | | Michael V. Johnson v. AstraZeneca LP, et al., No. 07-12598 | TN |
| | | | Sheila Johnson v. AstraZeneca LP, et al., No. 07-12599 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Walter Johnson v. AstraZeneca LP, et al., No. 07-12600 | MI |
| | | | Alexander Jones v. AstraZeneca LP, et al., No. 07-12601 | VA |
| | | | Edgar Jones v. AstraZeneca LP, et al., No. 07-12602 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Jami Jones v. AstraZeneca LP, et al., No. 07-12603 | IN |

| | | | | |
|---|---|---|---|---|
| | | | <u>Lillian Jones v. AstraZeneca LP, et al.</u>, No. 07-12604 | KY |
| | | | <u>Millicent Jones v. AstraZeneca LP, et al.</u>, No. 07-12605 | OH |
| | | | <u>Shirley Jones v. AstraZeneca LP, et al.</u>, No. 07-12606 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Royal Jordan v. AstraZeneca LP, et al.</u>, No. 07-12607 | TN |
| | | | <u>Judy Kanary v. AstraZeneca LP, et al.</u>, No. 07-12608 | TX |
| | | | <u>Gilbert Keith v. AstraZeneca LP, et al.</u>, No. 07-12609 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Kearie Kelley v. AstraZeneca LP, et al.</u>, No. 07-12610 | AL |
| | | | <u>Sean Kelly v. AstraZeneca LP, et al.</u>, No. 07-12611 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Amy Key v. AstraZeneca LP, et al.</u>, No. 07-12612 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Gwendolyn Kimble-Hammond v. AstraZeneca LP, et al., No. 07-12613 | TX |
| | | | Angel Kindle v. AstraZeneca LP, et al., No. 07-12614 | IN |
| | | | Herbert Kinds v. AstraZeneca LP, et al., No. 07-12615 | OH |
| | | | Debra King v. AstraZeneca LP, et al., No. 07-12616 | TX |
| | | | Julie King v. AstraZeneca LP, et al., No. 07-12617 | OR |
| | | | Shawna Kinley v. AstraZeneca LP, et al., No. 07-12618 | OR |
| | | | Michelle Klein v. AstraZeneca LP, et al., No. 07-12619 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Esther Knox v. AstraZeneca LP, et al., No. 07-12620 | OH |
| | | | Christy Konnick v. AstraZeneca LP, et al., No. 07-12621 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Michael Koop v. AstraZeneca LP, et al., No. 07-12622 | OR |

| | | | Charlene Koory v. AstraZeneca LP, et al., No. 07-12623 | TN |
|---|---|---|---|---|
| | | | William Korkos v. AstraZeneca LP, et al., No. 07-12624 | IN |
| | | | Gary McCoy v. AstraZeneca LP, et al., No. 07-12625 | OR |
| | | | Ronald Krapf v. AstraZeneca LP, et al., No. 07-12626 | CA |
| | | | Bernard Krause v. AstraZeneca LP, et al., No. 07-12627 | WA |
| | | | Teresa Kristof v. AstraZeneca LP, et al., No. 07-12628 | TX |
| | | | Samuel Kyzar v. AstraZeneca LP, et al., No. 07-12629 | TX |
| | | | Karen LaPointe v. AstraZeneca LP, et al., No. 07-12630 | OR |
| | | | Sandra Lackey v. AstraZeneca LP, et al., No. 07-12631 | TN |
| | | | Lynn Lancaster v. AstraZeneca LP, et al., No. 07-12632 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Pam Langston v. AstraZeneca LP, et al., No. 07-12633 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Joan Lanham v. AstraZeneca LP, et al., No. 07-12634 | OR |
| | | | Harvey Lanier v. AstraZeneca LP, et al., No. 07-12635 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Ricky Lattimer v. AstraZeneca LP, et al., No. 07-12636 | ID |
| | | | Mary Lavender v. AstraZeneca LP, et al., No. 07-12637 | TX |
| | | | Mary Lavieri v. AstraZeneca LP, et al., No. 07-12638 | CA |
| | | | Carla LeFlore v. AstraZeneca LP, et al., No. 07-12639 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Dovie LeMaster v. AstraZeneca LP, et al., No. 07-12640 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Jamie Leal v. AstraZeneca LP, et al., No. 07-12641 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Isidro Leal-Pena v. AstraZeneca LP, et al., No. 07-12642 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Carrie Lee v. AstraZeneca LP, et al., No. 07-12643 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Sharon Lee v. AstraZeneca LP, et al., No. 07-12644 | TX |
| | | | Louise Lemmond v. AstraZeneca LP, et al., No. 07-12645 | TX |
| | | | Lisa Lewallen v. AstraZeneca LP, et al., No. 07-12646 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |
| | | | Donald Lewis v. AstraZeneca LP, et al., No. 07-12647 | AL |
| | | | Joyce Lewis v. AstraZeneca LP, et al., No. 07-12648 | TX |
| | | | Ashley Lillard v. AstraZeneca LP, et al., No. 07-12649 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Lisa Lillico v. AstraZeneca LP, et al., No. 07-12650 | OR |
| | | | Kimberly Linder v. AstraZeneca LP, et al., No. 07-12651 | CA |
| | | | Rebecca Linder v. AstraZeneca LP, et al., No. 07-12652 | KY |
| | | | Gerald Lindsey v. AstraZeneca LP, et al., No. 07-12653 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Linda Lindsey v. AstraZeneca LP, et al., No. 07-12654 | LA |
| | | | William Lindsley v. AstraZeneca LP, et al., No. 07-12655 | TN |
| | | | Angela Lofton v. AstraZeneca LP, et al., No. 07-12656 | WI |
| | | | Susan Loredo v. AstraZeneca LP, et al., No. 07-12658 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Anthony Lovincey v. AstraZeneca LP, et al., No. 07-12659 | OR |
| | | | Robbie Lucas v. AstraZeneca LP, et al., No. 07-12660 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Penny Mabe-Wortman v. AstraZeneca LP, et al., No. 07-12661 | MS |
| | | | Holly Macknicki v. AstraZeneca LP, et al., No. 07-12662 | OR |
| | | | James Maddix v. AstraZeneca LP, et al., No. 07-12663 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Cynthia Mandel v. AstraZeneca LP, et al., No. 07-12664 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Elizabeth Mapes v. AstraZeneca LP, et al., No. 07-12665 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Steven March v. AstraZeneca LP, et al., No. 07-12666 | IN |
| | | | Earnestine Marion v. AstraZeneca LP, et al., No. 07-12667 | MS |
| | | | Marian Marks v. AstraZeneca LP, et al., No. 07-12668 | TN |
| | | | Rose Marshall v. AstraZeneca LP, et al., No. 07-12669 | OH |

| | | | Candace Martin v. AstraZeneca LP, et al., No. 07-12670 | IN |
|---|---|---|---|---|
| | | | Charles Martin v. AstraZeneca LP, et al., No. 07-12671 | TN |
| | | | Dennis Martin v. AstraZeneca LP, et al., No. 07-12672 | CA |
| | | | Teresa Martin v. AstraZeneca LP, et al., No. 07-12673 | TN |
| | | | Delia Martinez v. AstraZeneca LP, et al., No. 07-12674 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Franklin Martinez v. AstraZeneca LP, et al., No. 07-12675 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Ruby Martinez v. AstraZeneca LP, et al., No. 07-12676 | TX |
| | | | Sarah Martinez v. AstraZeneca LP, et al., No. 07-12677 | TX |
| | | | Janice Massey v. AstraZeneca LP, et al., No. 07-12678 | WA |
| | | | Brenda Mathes v. AstraZeneca LP, et al., No. 07-12679 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Patricia Mattix v. AstraZeneca LP, et al., No. 07-12680 | TX |
| | | | Veronica Mauk v. AstraZeneca LP, et al., No. 07-12681 | IN |
| | | | Michael May v. AstraZeneca LP, et al., No. 07-12682 **DISMISSED WITH PREJUDICE (9/24/07)** | -- |
| | | | Perry Mazzoni v. AstraZeneca LP, et al., No. 07-12683 | OR |
| | | | Cheryl McClatchey v. AstraZeneca LP, et al., No. 07-12684 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Vivian McConnell v. AstraZeneca LP, et al., No. 07-12685 | IN |
| | | | Karen McCormack v. AstraZeneca LP, et al., No. 07-12686 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | David McDaniel v. AstraZeneca LP, et al., No. 07-12687 | OR |
| | | | Susan McGinn v. AstraZeneca LP, et al., No. 07-12688 | NC |

| | | | Freddie McHan v. AstraZeneca LP, et al., No. 07-12689 | GA |
|---|---|---|---|---|
| | | | Hilary McHan v. AstraZeneca LP, et al., No. 07-12690 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Matthew McIntyre v. AstraZeneca LP, et al., No. 07-12691 | OR |
| | | | Ostina McLaurin v. AstraZeneca LP, et al., No. 07-12692 | RI |
| | | | Helen McLemore v. AstraZeneca LP, et al., No. 07-12693 | TX |
| | | | Mitchell McMillan v. AstraZeneca LP, et al., No. 07-12694 | KY |
| | | | Pam McPherson v. AstraZeneca LP, et al., No. 07-12695 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Franklin Mecum v. AstraZeneca LP, et al., No. 07-12696 | AR |
| | | | Lekelia Melton v. AstraZeneca LP, et al., No. 07-12697 | GA |
| | | | Priscilla Melton v. AstraZeneca LP, et al., No. 07-12698 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Cheryl Melvin v. AstraZeneca LP, et al., No. 07-12699 | IN |
| | | | Randy Merten v. AstraZeneca LP, et al., No. 07-12700 | WI |
| | | | Lillie Meyers v. AstraZeneca LP, et al., No. 07-12701 | WA |
| | | | Jerome Miceli v. AstraZeneca LP, et al., No. 07-12702 | TX |
| | | | Christopher Middleton v. AstraZeneca LP, et al., No. 07-12703 | TX |
| | | | Marilyn Miller v. AstraZeneca LP, et al., No. 07-12704 | CA |
| | | | Patricia Milson v. AstraZeneca LP, et al., No. 07-12705 | TX |
| | | | Esther Mireles v. AstraZeneca LP, et al., No. 07-12706 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Sheree Mock v. AstraZeneca LP, et al., No. 07-12707 | TX |
| | | | John Moore v. AstraZeneca LP, et al., No. 07-12708 | IN |
| | | | Karen Moore v. AstraZeneca LP, et al., No. 07-12709 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Larry Moore v. AstraZeneca LP, et al., No. 07-12710 | TN |
| | | | Thelma Moore v. AstraZeneca LP, et al., No. 07-12711 | AL |
| | | | Christine Williams v. AstraZeneca LP, et al., No. 07-12712 | TN |
| | | | William Morgan v. AstraZeneca LP, et al., No. 07-12713 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Raymond Morris v. AstraZeneca LP, et al., No. 07-12714 | CA |
| | | | Leota Morrison v. AstraZeneca LP, et al., No. 07-12715 | KY |
| | | | Paul Moses v. AstraZeneca LP, et al., No. 07-12716 | TN |
| | | | Timothy Mull v. AstraZeneca LP, et al., No. 07-12717 | TN |
| | | | Robert Mullens v. AstraZeneca LP, et al., No. 07-12718 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |
| | | | Ernest Murphy v. AstraZeneca LP, et al., No. 07-12720 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Julia Murphy v. AstraZeneca LP, et al., No. 07-12721 | TN |
| | | | Regina Murray v. AstraZeneca LP, et al., No. 07-12722 | IN |
| | | | Ernest Myers v. AstraZeneca LP, et al., No. 07-12723 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Gwendolyn Myrks v. AstraZeneca LP, et al., No. 07-12724 | OK |
| | | | Janet Nance v. AstraZeneca LP, et al., No. 07-12725 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Shelia Nance v. AstraZeneca LP, et al., No. 07-12726 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Nora Navin v. AstraZeneca LP, et al., No. 07-12727 | TX |
| | | | Niesha Neal v. AstraZeneca LP, et al., No. 07-12728 | IN |
| | | | Linda Nelson v. AstraZeneca LP, et al., No. 07-12729 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Sharon Newbill v. AstraZeneca LP, et al., No. 07-12730 | TN |
| | | | James Newman v. AstraZeneca LP, et al., No. 07-12731 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Kimberly Newsom v. AstraZeneca LP, et al., No. 07-12732 | TN |
| | | | Michael Nichols v. AstraZeneca LP, et al., No. 07-12733 | TX |
| | | | Troy Nielson v. AstraZeneca LP, et al., No. 07-12734 | OR |
| | | | Lela North v. AstraZeneca LP, et al., No. 07-12735 | KY |
| | | | Mellanie Norwood v. AstraZeneca LP, et al., No. 07-12736 | TX |
| | | | Richard Novo v. AstraZeneca LP, et al., No. 07-12737 | CA |
| | | | Elizabeth Nunn v. AstraZeneca LP, et al., No. 07-12738 | KY |
| | | | Sandra O'Shaughnessy v. AstraZeneca LP, et al., No. 07-12739 | LA |
| | | | Bethany Oberg v. AstraZeneca LP, et al., No. 07-12740 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Eugene Olson v. AstraZeneca LP, et al., No. 07-12741 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Barbara Otis v. AstraZeneca LP, et al., No. 07-12742 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | James Owens v. AstraZeneca LP, et al., No. 07-12743 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Kenneth Packnett v. AstraZeneca LP, et al., No. 07-12744 | CA |
| | | | Donald Page v. AstraZeneca LP, et al., No. 07-12745 | TN |
| | | | Sandra Page v. AstraZeneca LP, et al., No. 07-12746 | OR |
| | | | Cheryl Parker v. AstraZeneca LP, et al., No. 07-12747 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Monica Zapetal v. AstraZeneca LP, et al., No. 07-12748 | TX |

| | | | Angela Patrick v. AstraZeneca LP, et al., No. 07-12749 | TN |
|---|---|---|---|---|
| | | | Lillie Patrick v. AstraZeneca LP, et al., No. 07-12750 | TN |
| | | | Lila Patten v. AstraZeneca LP, et al., No. 07-12751 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Joyce Peck v. AstraZeneca LP, et al., No. 07-12752 | TN |
| | | | Barbara Penticuff v. AstraZeneca LP, et al., No. 07-12753 | KY |
| | | | Cheryl Peoples v. AstraZeneca LP, et al., No. 07-12754 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Petra Perez v. AstraZeneca LP, et al., No. 07-12755 | TX |
| | | | Janice Perkins v. AstraZeneca LP, et al., No. 07-12756 | TX |
| | | | Betty Evans v. AstraZeneca LP, et al., No. 07-12757 | CA |
| | | | Betty Peters v. AstraZeneca LP, et al., No. 07-12758 | KY |

| | | | | |
|---|---|---|---|---|
| | | | Loner Petty v. AstraZeneca LP, et al., No. 07-12759 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Chante Phillips v. AstraZeneca LP, et al., No. 07-12760 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Larry Phillips v. AstraZeneca LP, et al., No. 07-12761 | TX |
| | | | Mark Pickney v. AstraZeneca LP, et al., No. 07-12762 | CA |
| | | | Jennifer Pierce v. AstraZeneca LP, et al., No. 07-12763 | TN |
| | | | Billy Pinson v. AstraZeneca LP, et al., No. 07-12764 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Michael Piper v. AstraZeneca LP, et al., No. 07-12765 | TX |
| | | | Warren Pitts v. AstraZeneca LP, et al., No. 07-12766 | TN |

| | | | Jason Pollack v. AstraZeneca LP, et al., No. 07-12767 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|---|---|---|---|---|
| | | | Suzanne Polzin v. AstraZeneca LP, et al., No. 07-12768 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Alicia Ponder v. AstraZeneca LP, et al., No. 07-12769 | TN |
| | | | Janith Poole v. AstraZeneca LP, et al., No. 07-12770 | CA |
| | | | Janet Pope v. AstraZeneca LP, et al., No. 07-12771 | TN |
| | | | Devone Poplar v. AstraZeneca LP, et al., No. 07-12772 | IN |
| | | | Larry Porter v. AstraZeneca LP, et al., No. 07-12773 **DISMISSED WITH PREJUDICE (11/21/08)** | -- |
| | | | Larry Porter v. AstraZeneca LP, et al., No. 07-12774 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Jimmy Poteete v. AstraZeneca LP, et al., No. 07-12775 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Clarence Prater, III v. AstraZeneca LP, et al., No. 07-12776 | TN |
| | | | Jonah Prather v. AstraZeneca LP, et al., No. 07-12777 | TN |
| | | | Kari Pritchett v. AstraZeneca LP, et al., No. 07-12778 | TX |
| | | | Rachel Puckett v. AstraZeneca LP, et al., No. 07-12779 | NV |
| | | | Tammy Rains-Inman v. AstraZeneca LP, et al., No. 07-12780 | TN |
| | | | Delmar Ralphaelson v. AstraZeneca LP, et al., No. 07-12781 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Fidel Ramirez v. AstraZeneca LP, et al., No. 07-12782 | TX |
| | | | Julia Randle v. AstraZeneca LP, et al., No. 07-12783 | TX |
| | | | Rhonda Randolph v. AstraZeneca LP, et al., No. 07-12784 | TN |

|  |  |  | Violet Ratledge v. AstraZeneca LP, et al., No. 07-12785 | GA |
|  |  |  | Reginald Ray v. AstraZeneca LP, et al., No. 07-12786 | TN |
|  |  |  | Rebecca Rech v. AstraZeneca LP, et al., No. 07-12787 | TN |
|  |  |  | Frank Reese v. AstraZeneca LP, et al., No. 07-12788 | IL |
|  |  |  | Tammy Reese v. AstraZeneca LP, et al., No. 07-12789 | VA |
|  |  |  | Gwendolyn Reid v. AstraZeneca LP, et al., No. 07-12790 | SC |
|  |  |  | Montrell Reid v. AstraZeneca LP, et al., No. 07-12791 | TN |
|  |  |  | Juan Reyes v. AstraZeneca LP, et al., No. 07-12792 | TX |
|  |  |  | Paula Reynolds v. AstraZeneca LP, et al., No. 07-12793 | TX |
|  |  |  | Ray Rich v. AstraZeneca LP, et al., No. 07-12794 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Barbara Richardson v. AstraZeneca LP, et al., No. 07-12795 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Helener Riddle v. AstraZeneca LP, et al., No. 07-12796 | TN |
| | | | Barbara Ringo v. AstraZeneca LP, et al., No. 07-12797 | MS |
| | | | Kenneth Risinger v. AstraZeneca LP, et al., No. 07-12798 | TX |
| | | | Mario Rizo v. AstraZeneca LP, et al., No. 07-12799 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Paul Roantree v. AstraZeneca LP, et al., No. 07-12800 | PA |
| | | | Diana Roberson v. AstraZeneca LP, et al., No. 07-12801 | TX |
| | | | Brenda Roberts v. AstraZeneca LP, et al., No. 07-12802 | TN |
| | | | Linda Robinson v. AstraZeneca LP, et al., No. 07-12803 | OR |
| | | | Samuel Robinson v. AstraZeneca LP, et al., No. 07-12804 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Timothy Robinson v. AstraZeneca LP, et al., No. 07-12805 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | William Robinson v. AstraZeneca LP, et al., No. 07-12806 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Elvira Rodriguez v. AstraZeneca LP, et al., No. 07-12807 | TX |
| | | | Charlotte Rogers v. AstraZeneca LP, et al., No. 07-12808 | TX |
| | | | Debra Roland v. AstraZeneca LP, et al., No. 07-12809 | MS |
| | | | Yolanda Roman v. AstraZeneca LP, et al., No. 07-12910 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Nancy Romine v. AstraZeneca LP, et al., No. 07-12811 | TN |
| | | | Chris Ross v. AstraZeneca LP, et al., No. 07-12812 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Patricia Roy v. AstraZeneca LP, et al., No. 07-12813 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |
| | | | Gloria Ruiz v. AstraZeneca LP, et al., No. 07-12814 | TX |
| | | | Eddie Russell v. AstraZeneca LP, et al., No. 07-12815 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Orlenzer Russell v. AstraZeneca LP, et al., No. 07-12816 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Zina Sadler v. AstraZeneca LP, et al., No. 07-12817 | TN |
| | | | Sheryl Salmons v. AstraZeneca LP, et al., No. 07-12818 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Maureen Sanchez v. AstraZeneca LP, et al., No. 07-12819 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Walter Sanders v. AstraZeneca LP, et al., No. 07-12820 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Mary Saunders v. AstraZeneca LP, et al., No. 07-12821 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Doris Sauter v. AstraZeneca LP, et al., No. 07-12822 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Gale Sayles v. AstraZeneca LP, et al., No. 07-12823 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Gary Sheckells v. AstraZeneca LP, et al., No. 07-12824 | OR |
| | | | Paul Schmick v. AstraZeneca LP, et al., No. 07-12825 | OR |
| | | | Shawn Schoellman v. AstraZeneca LP, et al., No. 07-12826 | TX |
| | | | Theresa Schultz v. AstraZeneca LP, et al., No. 07-12827 | KS |

| | | | | |
|---|---|---|---|---|
| | | | Raymond Schultze v. AstraZeneca LP, et al., No. 07-12828 | TX |
| | | | Julie Scruggs v. AstraZeneca LP, et al., No. 07-12829 | IN |
| | | | Marie Self v. AstraZeneca LP, et al., No. 07-12830 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Kimbley Sellers v. AstraZeneca LP, et al., No. 07-12831 | SC |
| | | | Yvette Sellers v. AstraZeneca LP, et al., No. 07-12832 | OH |
| | | | Jay Serafin v. AstraZeneca LP, et al., No. 07-12833 | TX |
| | | | Kim Seymour v. AstraZeneca LP, et al., No. 07-12834 | OR |
| | | | Billy Shamblin v. AstraZeneca LP, et al., No. 07-12835 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Darcey Sharp v. AstraZeneca LP, et al., No. 07-12836 | CA |

| | | | Donald Shaw v. AstraZeneca LP, et al., No. 07-12837 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
|---|---|---|---|---|
| | | | Donald Shaw v. AstraZeneca LP, et al., No. 07-12838 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Tracy Shaw v. AstraZeneca LP, et al., No. 07-12839 | MO |
| | | | Terry Shebel v. AstraZeneca LP, et al., No. 07-12840 | IN |
| | | | Carol Shilt v. AstraZeneca LP, et al., No. 07-12841 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Tammy Shipley v. AstraZeneca LP, et al., No. 07-12842 | TN |
| | | | Rosa Shores v. AstraZeneca LP, et al., No. 07-12843 | TX |
| | | | Wendetta Shoulders v. AstraZeneca LP, et al., No. 07-12844 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | Nancy Shupert v. AstraZeneca LP, et al., No. 07-12845 | KY |
|---|---|---|---|---|
| | | | Cyrus Siddiqui v. AstraZeneca LP, et al., No. 07-12846 | KY |
| | | | Michael Simmons v. AstraZeneca LP, et al., No. 07-12847 | TN |
| | | | Phillip Simpson v. AstraZeneca LP, et al., No. 07-12848 | TN |
| | | | Joy Sims v. AstraZeneca LP, et al., No. 07-12849 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Kimberly Sims v. AstraZeneca LP, et al., No. 07-12850 | IN |
| | | | Linda Sinclair v. AstraZeneca LP, et al., No. 07-12851 | OK |
| | | | Reginald Sistrunk v. AstraZeneca LP, et al., No. 07-12852 | AL |
| | | | Lucille Ambercrombie v. AstraZeneca LP, et al., No. 07-12853 | TN |
| | | | Nancy Skow v. AstraZeneca LP, et al., No. 07-12854 | TN |
| | | | Nadine Slayton v. AstraZeneca LP, et al., No. 07-12855 | TN |

| | | | William Slone v. AstraZeneca LP, et al., No. 07-12856 | KY |
|---|---|---|---|---|
| | | | Gregory Smith v. AstraZeneca LP, et al., No. 07-12857 | MS |
| | | | Ingrid Smith v. AstraZeneca LP, et al., No. 07-12858 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Jacqueline Smith v. AstraZeneca LP, et al., No. 07-12859 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Kathryn Smith v. AstraZeneca LP, et al., No. 07-12860 | AZ |
| | | | Marsha Smith v. AstraZeneca LP, et al., No. 07-12861 | KY |
| | | | Michael Smith v. AstraZeneca LP, et al., No. 07-12862 | VA |
| | | | Samuel Smith v. AstraZeneca LP, et al., No. 07-12863 | PA |
| | | | Verna Smith v. AstraZeneca LP, et al., No. 07-12864 | TX |
| | | | Walter Smith v. AstraZeneca LP, et al., No. 07-12865 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Cynthia Smith-Roberts v. AstraZeneca LP, et al., No. 07-12866 | TX |
| | | | David Smothers v. AstraZeneca LP, et al., No. 07-12867 | AR |
| | | | Connie Snow v. AstraZeneca LP, et al., No. 07-12868 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Rozina Soloman v. AstraZeneca LP, et al., No. 07-12869 | TX |
| | | | Tim Somers v. AstraZeneca LP, et al., No. 07-12870 | WA |
| | | | Robert Sorensen v. AstraZeneca LP, et al., No. 07-12871 | TN |
| | | | Ruby Spates v. AstraZeneca LP, et al., No. 07-12872 | TN |
| | | | Debra Spicer v. AstraZeneca LP, et al., No. 07-12873 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Julie Sprague v. AstraZeneca LP, et al., No. 07-12874 | OR |
| | | | Roger Sprague v. AstraZeneca LP, et al., No. 07-12875 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Michael Spray v. AstraZeneca LP, et al., No. 07-12876 | OR |
| | | | Linda Starr v. AstraZeneca LP, et al., No. 07-12877 | CA |
| | | | Sarah Steele v. AstraZeneca LP, et al., No. 07-12878 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Jodie Stephens v. AstraZeneca LP, et al., No. 07-12879 | AL |
| | | | Kenneth Stephens v. AstraZeneca LP, et al., No. 07-12880 | AL |
| | | | Carl Stepp v. AstraZeneca LP, et al., No. 07-12881 | KY |
| | | | Verlon Stiles v. AstraZeneca LP, et al., No. 07-12882 | NC |
| | | | Belinda Stone v. AstraZeneca LP, et al., No. 07-12883 | KY |
| | | | Glenda Stone v. AstraZeneca LP, et al., No. 07-12884 | AR |
| | | | Mark Stone v. AstraZeneca LP, et al., No. 07-12885 | TX |
| | | | Christy Street v. AstraZeneca LP, et al., No. 07-12886 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Linda Strickland v. AstraZeneca LP, et al., No. 07-12887 | TN |
| | | | Trish Stroope v. AstraZeneca LP, et al., No. 07-12888 | TX |
| | | | Rosetta Sublett v. AstraZeneca LP, et al., No. 07-12889 | TN |
| | | | James Suddarth v. AstraZeneca LP, et al., No. 07-12890 | TN |
| | | | Versie Sullivan v. AstraZeneca LP, et al., No. 07-12891 | TN |
| | | | Seng Sun v. AstraZeneca LP, et al., No. 07-12892 | OR |
| | | | Jackie Sutton v. AstraZeneca LP, et al., No. 07-12893 | SC |
| | | | Norman Swaringim v. AstraZeneca LP, et al., No. 07-12894 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Janice Sykes v. AstraZeneca LP, et al., No. 07-12895 | TX |
| | | | Ray Tanner v. AstraZeneca LP, et al., No. 07-12896 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Sheila Tharp v. AstraZeneca LP, et al., No. 07-12897 | OH |
| | | | Ralph Tharpe v. AstraZeneca LP, et al., No. 07-12898 | PA |
| | | | Ruby Thaxton v. AstraZeneca LP, et al., No. 07-12899 | OH |
| | | | James Thomas v. AstraZeneca LP, et al., No. 07-12900 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Jodi Thomas v. AstraZeneca LP, et al., No. 07-12901 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Joseph Thomas v. AstraZeneca LP, et al., No. 07-12902 | IN |
| | | | Mary Thomas v. AstraZeneca LP, et al., No. 07-12903 | CA |
| | | | Terry Thomas v. AstraZeneca LP, et al., No. 07-12904 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Willie Thomas v. AstraZeneca LP, et al., No. 07-12905 | CA |

| | | | Jack Thompson v. AstraZeneca LP, et al., No. 07-12906 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|---|---|---|---|---|
| | | | Anna Tickle v. AstraZeneca LP, et al., No. 07-12907 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |
| | | | Ernest Tillery v. AstraZeneca LP, et al., No. 07-12908 | AL |
| | | | Hortense Tillery v. AstraZeneca LP, et al., No. 07-12909 | LA |
| | | | Sheryl Tilson v. AstraZeneca LP, et al., No. 07-12910 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Anthony Tomlin v. AstraZeneca LP, et al., No. 07-12911 | OH |
| | | | Delores Toohey v. AstraZeneca LP, et al., No. 07-12912 | VA |
| | | | Paul Torian v. AstraZeneca LP, et al., No. 07-12913 | KY |
| | | | Stephen Tottenham v. AstraZeneca LP, et al., No. 07-12914 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Cory Traylor v. AstraZeneca LP, et al., No. 07-12915 | TX |
| | | | Robert Treon v. AstraZeneca LP, et al., No. 07-12916 | NM |
| | | | Vina Trujillo v. AstraZeneca LP, et al., No. 07-12917 | CA |
| | | | Wesley Turnbull v. AstraZeneca LP, et al., No. 07-12918 | MO |
| | | | Marlene Turner v. AstraZeneca LP, et al., No. 07-12919 | OR |
| | | | Mary Turner v. AstraZeneca LP, et al., No. 07-12920 | GA |
| | | | Nancy Turner v. AstraZeneca LP, et al., No. 07-12921 | TN |
| | | | Nicole Tyler v. AstraZeneca LP, et al., No. 07-12922 | TN |
| | | | Donna Underwood v. AstraZeneca LP, et al., No. 07-12923 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Linda Underwood v. AstraZeneca LP, et al., No. 07-12924 | TN |

| | | | Jerry Upton v. AstraZeneca LP, et al., No. 07-12925 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|---|---|---|---|---|
| | | | Brian Valentine v. AstraZeneca LP, et al., No. 07-12926 | TX |
| | | | Rachel Van Dyke v. AstraZeneca LP, et al., No. 07-12927 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Wilma VanAuken v. AstraZeneca LP, et al., No. 07-12928 | CA |
| | | | Karen Varnedore v. AstraZeneca LP, et al., No. 07-12929 | TX |
| | | | Guadalupe Vasquez v. AstraZeneca LP, et al., No. 07-12930 | TX |
| | | | Stephen Verran v. AstraZeneca LP, et al., No. 07-12931 | TN |
| | | | Annestivia Victor v. AstraZeneca LP, et al., No. 07-12932 | TX |
| | | | Lorenzo Villagomez v. AstraZeneca LP, et al., No. 07-12933 | WA |
| | | | Ana Villareal v. AstraZeneca LP, et al., No. 07-12934 | TX |

| | | | Felicia Vincent v. AstraZeneca LP, et al., No. 07-12935 | TX |
|---|---|---|---|---|
| | | | James Vincent v. AstraZeneca LP, et al., No. 07-12936 | OR |
| | | | Geraldine Vinson v. AstraZeneca LP, et al., No. 07-12937 | KY |
| | | | Gary Voiles v. AstraZeneca LP, et al., No. 07-12938 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Steven Voita v. AstraZeneca LP, et al., No. 07-12939 | CA |
| | | | Allen Wade v. AstraZeneca LP, et al., No. 07-12940 | TX |
| | | | Janice Wagers v. AstraZeneca LP, et al., No. 07-12941 | IN |
| | | | Norma Wahl v. AstraZeneca LP, et al., No. 07-12942 | OR |
| | | | Joy Walden v. AstraZeneca LP, et al., No. 07-12943 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Donna Walker v. AstraZeneca LP, et al., No. 07-12944 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Ernestine Walker v. AstraZeneca LP, et al., No. 07-12945 | NC |
| | | | James Walker v. AstraZeneca LP, et al., No. 07-12946 | TN |
| | | | John Walker v. AstraZeneca LP, et al., No. 07-12947 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Fay Wallace v. AstraZeneca LP, et al., No. 07-12948 | MS |
| | | | JoAnita Wallace v. AstraZeneca LP, et al., No. 07-12949 | TN |
| | | | Belinda Walls v. AstraZeneca LP, et al., No. 07-12950 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Ronald Walters v. AstraZeneca LP, et al., No. 07-12951 | TN |
| | | | Danny Ward v. AstraZeneca LP, et al., No. 07-12952 | TN |
| | | | Francis Ward v. AstraZeneca LP, et al., No. 07-12953 | TN |
| | | | Judith Ware v. AstraZeneca LP, et al., No. 07-12954 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Jennifer Warren v. AstraZeneca LP, et al., No. 07-12955 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Mae Washington v. AstraZeneca LP, et al., No. 07-12956 | TX |
| | | | Brenda Waters v. AstraZeneca LP, et al., No. 07-12957 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Carolee Watson v. AstraZeneca LP, et al., No. 07-12958 | TX |
| | | | Earl Watson v. AstraZeneca LP, et al., No. 07-12959 | TX |
| | | | Andrea Watts v. AstraZeneca LP, et al., No. 07-12960 | CA |
| | | | Sheila Watts v. AstraZeneca LP, et al., No. 07-12961 | NC |
| | | | Treva Weathers v. AstraZeneca LP, et al., No. 07-12962 | OH |
| | | | Tami Weaver v. AstraZeneca LP, et al., No. 07-12963 | TX |
| | | | Steven Webb v. AstraZeneca LP, et al., No. 07-12964 | IN |

| | | | | |
|---|---|---|---|---|
| | | | William Webb v. AstraZeneca LP, et al., No. 07-12965 | NC |
| | | | Alice Weber v. AstraZeneca LP, et al., No. 07-12966 | TN |
| | | | Ronald Wells v. AstraZeneca LP, et al., No. 07-12967 | TX |
| | | | Cheyneitheia Wesley v. AstraZeneca LP, et al., No. 07-12968 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Jennifer West v. AstraZeneca LP, et al., No. 07-12969 | KY |
| | | | Marie Westfield v. AstraZeneca LP, et al., No. 07-12970 | TX |
| | | | James Whalin v. AstraZeneca LP, et al., No. 07-12971 | KY |
| | | | Betty White v. AstraZeneca LP, et al., No. 07-12972 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | James White v. AstraZeneca LP, et al., No. 07-12973 | SC |
| | | | Shirley White v. AstraZeneca LP, et al., No. 07-12974 | AL |

| | | | Teresa White v. AstraZeneca LP, et al., No. 07-12975 | TX |
|---|---|---|---|---|
| | | | Tiffany White v. AstraZeneca LP, et al., No. 07-12976 | OH |
| | | | Tina White v. AstraZeneca LP, et al., No. 07-12977 | KY |
| | | | Steven Whitehurst v. AstraZeneca LP, et al., No. 07-12978 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Brenda Wickware v. AstraZeneca LP, et al., No. 07-12979 | TX |
| | | | Carol Wideman v. AstraZeneca LP, et al., No. 07-12980 | TX |
| | | | Tina Wiley v. AstraZeneca LP, et al., No. 07-12981 | TX |
| | | | Allene Willhite v. AstraZeneca LP, et al., No. 07-12982 **DISMISSED WITH PREJUDICE (10/29/07)** | -- |
| | | | Alice Williams v. AstraZeneca LP, et al., No. 07-12983 | CA |
| | | | Alicia Williams v. AstraZeneca LP, et al., No. 07-12984 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Carol Williams v. AstraZeneca LP, et al., No. 07-12985 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Gregory Williams v. AstraZeneca LP, et al., No. 07-12986 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Kunio Williams v. AstraZeneca LP, et al., No. 07-12987 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Malcom Williams v. AstraZeneca LP, et al., No. 07-12988 | TX |
| | | | Rosa Williams v. AstraZeneca LP, et al., No. 07-12989 | IN |
| | | | George Williamson v. AstraZeneca LP, et al., No. 07-12990 | KY |
| | | | James Gordon v. AstraZeneca LP, et al., No. 07-12991 | TX |
| | | | Arizona Wilson v. AstraZeneca LP, et al., No. 07-12992 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Connie Wilson v. AstraZeneca LP, et al., No. 07-12993 | KY |
| | | | Lillie Wilson v. AstraZeneca LP, et al., No. 07-12994 | TN |
| | | | Shirley Wilson v. AstraZeneca LP, et al., No. 07-12995 | TN |
| | | | Charles Winder v. AstraZeneca LP, et al., No. 07-12996 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Debra Winters v. AstraZeneca LP, et al., No. 07-12997 | IN |
| | | | David Wohrley v. AstraZeneca LP, et al., No. 07-12998 | TN |
| | | | Larry Woodley v. AstraZeneca LP, et al., No. 07-12999 | TN |
| | | | James Woodruff v. AstraZeneca LP, et al., No. 07-13000 | TN |
| | | | Leon Woods v. AstraZeneca LP, et al., No. 07-13001 | CT |
| | | | Maxine Woods v. AstraZeneca LP, et al., No. 07-13002 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |

| | | | Rosanne Woods v. AstraZeneca LP, et al., No. 07-13003 | KY |
|---|---|---|---|---|
| | | | William Woods v. AstraZeneca LP, et al., No. 07-13004 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Edna Wyatt v. AstraZeneca LP, et al., No. 07-13005 | TN |
| | | | Debra Wooldridge v. AstraZeneca LP, et al., No. 07-13006 **DISMISSED WITHOUT PREJUDICE (6/1/07)** | -- |
| | | | Michael Wright v. AstraZeneca LP, et al., No. 07-13007 | TN |
| | | | Wayne Wright v. AstraZeneca LP, et al., No. 07-13008 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Tonja Wynn v. AstraZeneca LP, et al., No. 07-13009 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | Cynthia Abel, et al. v. AstraZeneca LP, et al., No. 1:06-11846 | 14 | Cynthia Abel v. AstraZeneca LP, et al., No. 06-1845 | IL |

| | | | Mona Abel v. AstraZeneca LP, et al., No. 07-13010 | WV |
|---|---|---|---|---|
| | | | Larry Abercrombie, Sr. v. AstraZeneca LP, et al., No. 07-13011 | CA |
| | | | Frances Acevedo v. AstraZeneca LP, et al., No. 07-13012 | NM |
| | | | Pamela Adair v. AstraZeneca LP, et al., No. 07-13013 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Gail Adams v. AstraZeneca LP, et al., No. 07-13014 | SC |
| | | | Glenda Adams v. AstraZeneca LP, et al., No. 07-13015 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Marie Adams v. AstraZeneca LP, et al., No. 07-13016 | GA |
| | | | Mark Adams v. AstraZeneca LP, et al., No. 07-13017 | IA |
| | | | Robyn Adams v. AstraZeneca LP, et al., No. 07-13018 | NM |
| | | | Thomas Adams v. AstraZeneca LP, et al., No. 07-13019 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Angela Adger v. AstraZeneca LP, et al., No. 07-13020 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Dena Adkins v. AstraZeneca LP, et al., No. 07-13021 | KY |
| | | | James Adkins v. AstraZeneca LP, et al., No. 07-13022 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Jean Aiken v. AstraZeneca LP, et al., No. 07-13023 **DISMISSED WITHOUT PREJUDICE (7/17/07)** | -- |
| | | | Marita Aings v. AstraZeneca LP, et al., No. 07-13024 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Michelle Albert v. AstraZeneca LP, et al., No. 07-13025 | MO |
| | | | Stephen Aldredge v. AstraZeneca LP, et al., No. 07-13026 | OH |
| | | | Delma Alexander v. AstraZeneca LP, et al., No. 07-13027 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Jeanna Horne v. AstraZeneca LP, et al., No. 07-13028 | SC |
| | | | Charles Allen v. AstraZeneca LP, et al., No. 07-13029 | SC |
| | | | Lisa Allen v. AstraZeneca LP, et al., No. 07-13030 | AL |
| | | | Steven Allums v. AstraZeneca LP, et al., No. 07-13031 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Beverly Amerine v. AstraZeneca LP, et al., No. 07-13033 | OH |
| | | | Jayne Amorese v. AstraZeneca LP, et al., No. 07-13034 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Chad Anderson v. AstraZeneca LP, et al., No. 07-13035 | OH |
| | | | John Anderson v. AstraZeneca LP, et al., No. 07-13036 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Dianne Andrews v. AstraZeneca LP, et al., No. 07-13037 | GA |

| | | | Randall Anglin v. AstraZeneca LP, et al., No. 07-13038 | OH |
|---|---|---|---|---|
| | | | Callie Anthony v. AstraZeneca LP, et al., No. 07-13039 | GA |
| | | | Shirley Archuleta v. AstraZeneca LP, et al., No. 07-13040 | CO |
| | | | Sonia Armenta v. AstraZeneca LP, et al., No. 07-13041 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Ada Arnold v. AstraZeneca LP, et al., No. 07-13042 | GA |
| | | | Debra A. Arnold v. AstraZeneca LP, et al., No. 07-13043 | GA |
| | | | Sondra Arps v. AstraZeneca LP, et al., No. 07-13044 | TX |
| | | | Jovita Arredondo v. AstraZeneca LP, et al., No. 07-13045 | TX |
| | | | Jonathan Arther v. AstraZeneca LP, et al., No. 07-13046 | MO |
| | | | Joe Arzaga v. AstraZeneca LP, et al., No. 07-13047 | NM |
| | | | Robert Askew v. AstraZeneca LP, et al., No. 07-13048 | CA |

| | | | | |
|---|---|---|---|---|
| | | | <u>Alexander Assia v. AstraZeneca LP, et al.</u>, No. 07-13049 | CA |
| | | | <u>Gene Atherton v. AstraZeneca LP, et al.</u>, No. 07-13050 | WA |
| | | | <u>Francis Augustine v. AstraZeneca LP, et al.</u>, No. 07-13051 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Polly Austin v. AstraZeneca LP, et al.</u>, No. 07-13052 | SC |
| | | | <u>Richard Austin v. AstraZeneca LP, et al.</u>, No. 07-13053 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Thomas Austin v. AstraZeneca LP, et al.</u>, No. 07-13054 | KY |
| | | | <u>Arne Axelson v. AstraZeneca LP, et al.</u>, No. 07-13055 | IA |
| | | | <u>Larry Bailey v. AstraZeneca LP, et al.</u>, No. 07-13056 | CA |
| | | | <u>Benjamin Baker v. AstraZeneca LP, et al.</u>, No. 07-13057 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Garland Baker v. AstraZeneca LP, et al., No. 07-13058 | CA |
| | | | Marcus Baker v. AstraZeneca LP, et al., No. 07-13059 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Kenneth Baldwin v. AstraZeneca LP, et al., No. 07-13060 | CA |
| | | | Emma Ball v. AstraZeneca LP, et al., No. 07-13061 | WI |
| | | | Macy Ball v. AstraZeneca LP, et al., No. 07-13062 | WV |
| | | | Reva Ball v. AstraZeneca LP, et al., No. 07-13063 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Shalia Ball v. AstraZeneca LP, et al., No. 07-13064 | OH |
| | | | Gladys Ballio v. AstraZeneca LP, et al., No. 07-13065 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Margarette Bandy v. AstraZeneca LP, et al., No. 07-13066 | KY |

|  |  |  | David Banion v. AstraZeneca LP, et al., No. 07-13067 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|  |  |  | Felicia Bankston v. AstraZeneca LP, et al., No. 07-13068 | SC |
|  |  |  | Max Barfelz v. AstraZeneca LP, et al., No. 07-13069 | OK |
|  |  |  | Ray Barnash v. AstraZeneca LP, et al., No. 07-13070 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
|  |  |  | Jerry Barner v. AstraZeneca LP, et al., No. 07-13071 | OH |
|  |  |  | Valencia Barnes v. AstraZeneca LP, et al., No. 07-13072 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|  |  |  | Jason Barrett v. AstraZeneca LP, et al., No. 07-13073 | CT |
|  |  |  | Patricia Barron v. AstraZeneca LP, et al., No. 07-13074 | NM |
|  |  |  | Lois Barry v. AstraZeneca LP, et al., No. 07-13075 | WV |

| | | | | |
|---|---|---|---|---|
| | | | William Barry v. AstraZeneca LP, et al., No. 07-13076 | WV |
| | | | Connie Bartlett v. AstraZeneca LP, et al., No. 07-13077 | IL |
| | | | Sidney Barton v. AstraZeneca LP, et al., No. 07-13078 | WV |
| | | | Rodney Barwick v. AstraZeneca LP, et al., No. 07-13079 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Luzella Bass v. AstraZeneca LP, et al., No. 07-13080 | CA |
| | | | Sonja Battle v. AstraZeneca LP, et al., No. 07-13081 | GA |
| | | | Brian Beaird v. AstraZeneca LP, et al., No. 07-13082 | CA |
| | | | Dennis Bean v. AstraZeneca LP, et al., No. 07-13083 | IA |
| | | | Delores Beard v. AstraZeneca LP, et al., No. 07-13084 | MO |
| | | | Brian Beavers v. AstraZeneca LP, et al., No. 07-13085 | WV |
| | | | David Beck v. AstraZeneca LP, et al., No. 07-13086 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Martha Becker v. AstraZeneca LP, et al., No. 07-13087 | IL |
| | | | Donald Beckham v. AstraZeneca LP, et al., No. 07-13088 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Ronald Beckham v. AstraZeneca LP, et al., No. 07-13089 | OH |
| | | | Cheryl Bedford v. AstraZeneca LP, et al., No. 07-13090 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Robert Bedford v. AstraZeneca LP, et al., No. 07-13091 | OH |
| | | | Richard Beehler v. AstraZeneca LP, et al., No. 07-13092 **DISMISSED WITHOUT PREJUDICE (7/17/07)** | -- |
| | | | Crystal Beheler v. AstraZeneca LP, et al., No. 07-13093 | NC |
| | | | James Bell v. AstraZeneca LP, et al., No. 07-13094 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | Pamela Bell v. AstraZeneca LP, et al., No. 07-13095 | CA |
|---|---|---|---|---|---|
| | | | | Susan Bellamy v. AstraZeneca LP, et al., No. 07-13096 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | | Charity Bellinger v. AstraZeneca LP, et al., No. 07-13097 | IL |
| | | | | Derrick Benjamin v. AstraZeneca LP, et al., No. 07-13098 | CA |
| | | | | Anthony Benn v. AstraZeneca LP, et al., No. 07-13099 | MO |
| | | | | Harry Bennett v. AstraZeneca LP, et al., No. 07-13100 | AR |
| | | | | Jeannette Benoit v. AstraZeneca LP, et al., No. 07-13101 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | | Julius Benson v. AstraZeneca LP, et al., No. 07-13102 | CA |
| | | | | Michael Benson v. AstraZeneca LP, et al., No. 07-13103 | CA |
| | | | | Diana Bentley v. AstraZeneca LP, et al., No. 07-13104 | WV |

| | | | Charles Bernard v. AstraZeneca LP, et al., No. 07-13105 | CA |
| | | | Christine Bernards v. AstraZeneca LP, et al., No. 07-13106 | WI |
| | | | Craig Berry v. AstraZeneca LP, et al., No. 07-13107 | IA |
| | | | Joan Berry v. AstraZeneca LP, et al., No. 07-13108 | WV |
| | | | Robert Berry v. AstraZeneca LP, et al., No. 07-13109 | CT |
| | | | Amanda Bilek v. AstraZeneca LP, et al., No. 07-13111 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | John Billy, Jr. v. AstraZeneca LP, et al., No. 07-13112 | TN |
| | | | Joyce Bircham v. AstraZeneca LP, et al., No. 07-13113 | IL |
| | | | Myra Birchfield v. AstraZeneca LP, et al., No. 07-13114 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Martha Birchmore v. AstraZeneca LP, et al., No. 07-13115 | SC |

| | | | Colette Bires v. AstraZeneca LP, et al., No. 07-13116 | OH |
|---|---|---|---|---|
| | | | Linda Bischoff v. AstraZeneca LP, et al., No. 07-13117 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Bonnie Black v. AstraZeneca LP, et al., No. 07-13118 | SC |
| | | | Devin Black v. AstraZeneca LP, et al., No. 07-13119 | OH |
| | | | Jerry Black v. AstraZeneca LP, et al., No. 07-13120 | WV |
| | | | Danita Blackburn v. AstraZeneca LP, et al., No. 07-13121 | VA |
| | | | Emma Blair v. AstraZeneca LP, et al., No. 07-13122 | CA |
| | | | Brenda Blake v. AstraZeneca LP, et al., No. 07-13123 | WV |
| | | | Tim Blakeman v. AstraZeneca LP, et al., No. 07-13124 | OH |
| | | | John Blanton v. AstraZeneca LP, et al., No. 07-13125 | KY |
| | | | Odell Blanton v. AstraZeneca LP, et al., No. 07-13126 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Darrylyn Blincoe v. AstraZeneca LP, et al., No. 07-13127 | GA |
| | | | Richard Scott v. AstraZeneca LP, et al., No. 07-13128 | NE |
| | | | Patrick Block v. AstraZeneca LP, et al., No. 07-13129 | WI |
| | | | Lola Blocker v. AstraZeneca LP, et al., No. 07-13130 | WA |
| | | | Pamela Blun v. AstraZeneca LP, et al., No. 07-13131 | GA |
| | | | Jane Boian v. AstraZeneca LP, et al., No. 07-13132 | OH |
| | | | Dominique Bolds v. AstraZeneca LP, et al., No. 07-13133 | OH |
| | | | Geraldine Bonner v. AstraZeneca LP, et al., No. 07-13134 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Abe Borders v. AstraZeneca LP, et al., No. 07-13135 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Sally Borg v. AstraZeneca LP, et al., No. 07-13136 | IL |

| | | | Michael Borowicz v. AstraZeneca LP, et al., No. 07-13137 | WI |
|---|---|---|---|---|
| | | | Darlene Boston v. AstraZeneca LP, et al., No. 07-13138 | IN |
| | | | Melissa Bouslog v. AstraZeneca LP, et al., No. 07-13139 | CA |
| | | | Richard Bowens v. AstraZeneca LP, et al., No. 07-13140 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Gregory Bowers v. AstraZeneca LP, et al., No. 07-13141 | OH |
| | | | Eric Bowles v. AstraZeneca LP, et al., No. 07-13142 | WV |
| | | | James Bowling v. AstraZeneca LP, et al., No. 07-13143 | WV |
| | | | Tully Bowser v. AstraZeneca LP, et al., No. 07-13144 | OH |
| | | | Robert Boykin v. AstraZeneca LP, et al., No. 07-13145 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Helen Bradley v. AstraZeneca LP, et al., No. 07-13146 | CA |

| | | | | |
|---|---|---|---|---|
| | | | <u>Michael Bradley v. AstraZeneca LP</u>, et al., No. 07-13147 | CA |
| | | | <u>Martin Bragg v. AstraZeneca LP</u>, et al., No. 07-13148 | GA |
| | | | <u>Joel Brannan v. AstraZeneca LP</u>, et al., No. 07-13149 | IA |
| | | | <u>Cynthia Branscum v. AstraZeneca LP</u>, et al., No. 07-13150 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | <u>Johnnie Brantley v. AstraZeneca LP</u>, et al., No. 07-13151 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Cynthia Brewer v. AstraZeneca LP</u>, et al., No. 07-13152 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Dale Briggs v. AstraZeneca LP</u>, et al., No. 07-13153 | AZ |
| | | | <u>Lora Broach v. AstraZeneca LP</u>, et al., No. 07-13154 | SC |
| | | | <u>Mary Broadnax v. AstraZeneca LP</u>, et al., No. 07-13155 | WI |

| | | | | Diana Brock v. AstraZeneca LP, et al., No. 07-13156 | MO |
|---|---|---|---|---|---|
| | | | | Sharon Brock v. AstraZeneca LP, et al., No. 07-13157 | CA |
| | | | | George Brooks v. AstraZeneca LP, et al., No. 07-13159 | CA |
| | | | | Charles Brown, Jr. v. AstraZeneca LP, et al., No. 07-13160 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | | Charles O. Brown v. AstraZeneca LP, et al., No. 07-13161 | CA |
| | | | | Danita Brown v. AstraZeneca LP, et al., No. 07-13162 | OH |
| | | | | Darcelia Brown v. AstraZeneca LP, et al., No. 07-13163 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | | David I. Brown v. AstraZeneca LP, et al., No. 07-13164 | SC |
| | | | | Deborah Brown v. AstraZeneca LP, et al., No. 07-13165 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Dylan Brown v. AstraZeneca LP, et al., No. 07-13166 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Edith Brown v. AstraZeneca LP, et al., No. 07-13167 | OH |
| | | | Jacqueline Brown v. AstraZeneca LP, et al., No. 07-13168 | WV |
| | | | Joan Brown v. AstraZeneca LP, et al., No. 07-13169 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Karen Brown v. AstraZeneca LP, et al., No. 07-13170 | WV |
| | | | Larry Brown v. AstraZeneca LP, et al., No. 07-13171 | OH |
| | | | Larry G. Brown v. AstraZeneca LP, et al., No. 07-13172 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Linda Brown v. AstraZeneca LP, et al., No. 07-13173 | CA |
| | | | Marie Brown v. AstraZeneca LP, et al., No. 07-13174 | VA |

| | | | | |
|---|---|---|---|---|
| | | | Paul Brown v. AstraZeneca LP, et al., No. 07-13175 | WI |
| | | | Regina D. Brown v. AstraZeneca LP, et al., No. 07-13176 | WV |
| | | | Rita Brown v. AstraZeneca LP, et al., No. 07-13177 | AL |
| | | | Tom Brown v. AstraZeneca LP, et al., No. 07-13178 | SC |
| | | | Walter Brown v. AstraZeneca LP, et al., No. 07-13179 | SC |
| | | | Maryola Brownalawuru v. AstraZeneca LP, et al., No. 07-13180 | OH |
| | | | Dennis Brownfield v. AstraZeneca LP, et al., No. 07-13181 | IL |
| | | | Linda Bruner v. AstraZeneca LP, et al., No. 07-13183 | OR |
| | | | Robert Bruner v. AstraZeneca LP, et al., No. 07-13184 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Delores Brunson v. AstraZeneca LP, et al., No. 07-13185 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Jonathan Bryan v. AstraZeneca LP, et al., No. 07-13186 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Gloria Bryant v. AstraZeneca LP, et al., No. 07-13187 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Kristi Bryant v. AstraZeneca LP, et al., No. 07-13188 | SC |
| | | | Lynda Bryant v. AstraZeneca LP, et al., No. 07-13189 | SC |
| | | | Susan Bryant v. AstraZeneca LP, et al., No. 07-13190 | CA |
| | | | Amanda Bucher v. AstraZeneca LP, et al., No. 07-13191 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Marcel Bufford, Jr. v. AstraZeneca LP, et al., No. 07-13192 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Perry Bull v. AstraZeneca LP, et al., No. 07-13193 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Jackie Bullard v. AstraZeneca LP, et al., No. 07-13194 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Michael Bundy v. AstraZeneca LP, et al., No. 07-13195 | CA |
| | | | Winifred Burbank v. AstraZeneca LP, et al., No. 07-13196 | NH |
| | | | Arthur Burbridge v. AstraZeneca LP, et al., No. 07-13197 | CA |
| | | | Kimberly Burenatte v. AstraZeneca LP, et al., No. 07-13198 | WV |
| | | | Deborah Burford v. AstraZeneca LP, et al., No. 07-13199 | WV |
| | | | Shelly Burgess v. AstraZeneca LP, et al., No. 07-13200 | CA |
| | | | Natalie Burkes v. AstraZeneca LP, et al., No. 07-13201 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Henry Burney, Jr. v. AstraZeneca LP, et al., No. 07-13202 | CA |
| | | | Ellen Burpee v. AstraZeneca LP, et al., No. 07-13203 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Walter Bush v. AstraZeneca LP, et al., No. 07-13204 | MO |
| | | | Albert Butcher v. AstraZeneca LP, et al., No. 07-13205 | WV |
| | | | Jason Butler v. AstraZeneca LP, et al., No. 07-13206 | MO |
| | | | Margaret Butrick v. AstraZeneca LP, et al., No. 07-13207 | WV |
| | | | Michael Buttram v. AstraZeneca LP, et al., No. 07-13208 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Janice Byers v. AstraZeneca LP, et al., No. 07-13209 | SC |
| | | | Davis Byrd v. AstraZeneca LP, et al., No. 07-13210 | IL |
| | | | Bill Byrge v. AstraZeneca LP, et al., No. 07-13211 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Antoinette Byrom v. AstraZeneca LP, et al., No. 07-13212 | MI |
| | | | Robert Cadena v. AstraZeneca LP, et al., No. 07-13213 | CA |

| | | | | |
|---|---|---|---|---|
| | | | William Cagg v. AstraZeneca LP, et al., No. 07-13214 | OH |
| | | | Dolores Calhoun v. AstraZeneca LP, et al., No. 07-13215 | WI |
| | | | Carylis Callier v. AstraZeneca LP, et al., No. 07-13216 | CA |
| | | | James Camp v. AstraZeneca LP, et al., No. 07-13217 | SC |
| | | | Betty Campbell v. AstraZeneca LP, et al., No. 07-13218 | SC |
| | | | Mary Campbell v. AstraZeneca LP, et al., No. 07-13219 | SC |
| | | | Barbara Candelaria v. AstraZeneca LP, et al., No. 07-13220 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Alberto Cano v. AstraZeneca LP, et al., No. 07-13221 | CA |
| | | | Rebecca Cantrell v. AstraZeneca LP, et al., No. 07-13222 | OH |
| | | | Brenda Capps v. AstraZeneca LP, et al., No. 07-13223 | VA |
| | | | George Caraballo v. AstraZeneca LP, et al., No. 07-13224 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Sandra Carder v. AstraZeneca LP, et al., No. 07-13225 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | David Cardwell v. AstraZeneca LP, et al., No. 07-13226 | IA |
| | | | James Caroway v. AstraZeneca LP, et al., No. 07-13227 | NC |
| | | | Betty Carpenter v. AstraZeneca LP, et al., No. 07-13228 | LA |
| | | | Miranda Carpenter v. AstraZeneca LP, et al., No. 07-13229 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Daniel Carroll v. AstraZeneca LP, et al., No. 07-13230 | WI |
| | | | Avis Carter v. AstraZeneca LP, et al., No. 07-13231 | GA |
| | | | Ida Carter v. AstraZeneca LP, et al., No. 07-13232 | GA |
| | | | Lisa Carter v. AstraZeneca LP, et al., No. 07-13233 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Darla Carter-Gonding v. AstraZeneca LP, et al., No. 07-13235 | SC |
| | | | Tammy Case v. AstraZeneca LP, et al., No. 07-13236 | TN |
| | | | Marcella Caverl v. AstraZeneca LP, et al., No. 07-13237 | IL |
| | | | Nancy Chance v. AstraZeneca LP, et al., No. 07-13238 | SC |
| | | | Anthony Chandler v. AstraZeneca LP, et al., No. 07-13239 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Theodore Chaney v. AstraZeneca LP, et al., No. 07-13240 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Marvin Chatham v. AstraZeneca LP, et al., No. 07-13241 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Regina Chavez v. AstraZeneca LP, et al., No. 07-13242 | NM |

| | | | | |
|---|---|---|---|---|
| | | | Patty Chavis v. AstraZeneca LP, et al., No. 07-13243 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Theresa Cheadle-Jones v. AstraZeneca LP, et al., No. 07-13244 | CA |
| | | | Glenda Cherry v. AstraZeneca LP, et al., No. 07-13245 | OH |
| | | | Marvin Cherry v. AstraZeneca LP, et al., No. 07-13246 | GA |
| | | | Ora Chewning v. AstraZeneca LP, et al., No. 07-13247 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Katherine Child v. AstraZeneca LP, et al., No. 07-13248 | WV |
| | | | Debra Childers v. AstraZeneca LP, et al., No. 07-13249 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Sandra Childers v. AstraZeneca LP, et al., No. 07-13250 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Pamela Chiles v. AstraZeneca LP, et al., No. 07-13251 | SC |
| | | | James Chisholm v. AstraZeneca LP, et al., No. 07-13252 | WV |
| | | | Shara Christensen v. AstraZeneca LP, et al., No. 07-13253 | OK |
| | | | Mary Church v. AstraZeneca LP, et al., No. 07-13254<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Craig Churchill v. AstraZeneca LP, et al., No. 07-13255 | OH |
| | | | Adam Clark v. AstraZeneca LP, et al., No. 07-13256<br>**DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Lenworth Clarke v. AstraZeneca LP, et al., No. 07-13257 | CA |
| | | | L.C. Clay, Jr. v. AstraZeneca LP, et al., No. 07-13258 | WI |
| | | | Janet Claypool v. AstraZeneca LP, et al., No. 07-13259<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Wanda Claypool v. AstraZeneca LP, et al., No. 07-13260 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Franklin Clayton v. AstraZeneca LP, et al., No. 07-13261 | GA |
| | | | Eric Clements v. AstraZeneca LP, et al., No. 07-13262 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Donald Clemons v. AstraZeneca LP, et al., No. 07-13263 | CA |
| | | | James Cleveland v. AstraZeneca LP, et al., No. 07-13264 | GA |
| | | | George Cline v. AstraZeneca LP, et al., No. 07-13265 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Bethany Clipner v. AstraZeneca LP, et al., No. 07-13266 | OH |
| | | | B.T. Coats v. AstraZeneca LP, et al., No. 07-13267 | WI |
| | | | Kelly Cobb v. AstraZeneca LP, et al., No. 07-13268 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Larry Cobb v. AstraZeneca LP, et al., No. 07-13269 | WV |
| | | | Mona Cofer v. AstraZeneca LP, et al., No. 07-13270 | GA |
| | | | Robert Coffee v. AstraZeneca LP, et al., No. 07-13271 | OH |
| | | | Lila Coffelt v. AstraZeneca LP, et al., No. 07-13272 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Henry Colbert v. AstraZeneca LP, et al., No. 07-13273 | OH |
| | | | Amber Coleman v. AstraZeneca LP, et al., No. 07-13274 | IN |
| | | | David Coleman, Jr. v. AstraZeneca LP, et al., No. 07-13275 | IL |
| | | | Nancy Coleman v. AstraZeneca LP, et al., No. 07-13276 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Kim Coles v. AstraZeneca LP, et al., No. 07-13277 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Alvin Collins v. AstraZeneca LP, et al., No. 07-13278 | IL |
| | | | Edwards Collins v. AstraZeneca LP, et al., No. 07-13279 | MO |
| | | | Virginia Collins v. AstraZeneca LP, et al., No. 07-13280 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Robert Commodore, Jr. v. AstraZeneca LP, et al., No. 07-13281 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | James Conley v. AstraZeneca LP, et al., No. 07-13282 | OH |
| | | | Darlene Conner v. AstraZeneca LP, et al., No. 07-13283 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Perry Conners v. AstraZeneca LP, et al., No. 07-13284 | WI |
| | | | Gloria Contreras v. AstraZeneca LP, et al., No. 07-13285 | CA |
| | | | Dwayne Conyers v. AstraZeneca LP, et al., No. 07-13286 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Carroll Cook v. AstraZeneca LP, et al., No. 07-13287 | OH |
| | | | Donald Cook v. AstraZeneca LP, et al., No. 07-13288 | OH |
| | | | Jamie Cook v. AstraZeneca LP, et al., No. 07-13289 | CA |
| | | | Jo Cook v. AstraZeneca LP, et al., No. 07-13290 | NV |
| | | | Sondra Cook v. AstraZeneca LP, et al., No. 07-13291 | IA |
| | | | Louis Cooke v. AstraZeneca LP, et al., No. 07-13292 | IL |
| | | | Sandra Coon v. AstraZeneca LP, et al., No. 07-13293 | MO |
| | | | Dan Cooney v. AstraZeneca LP, et al., No. 07-13294 | OH |
| | | | Micheale Cooper v. AstraZeneca LP, et al., No. 07-13295 | IA |
| | | | Richard Cooper v. AstraZeneca LP, et al., No. 07-13296 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Susan Cooper v. AstraZeneca LP, et al., No. 07-13297 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Jerry Copes v. AstraZeneca LP, et al., No. 07-13298 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Kimberly Cordray v. AstraZeneca LP, et al., No. 07-13299 | NH |
| | | | Krystal Corella v. AstraZeneca LP, et al., No. 07-13300 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Diane Corpeno v. AstraZeneca LP, et al., No. 07-13301 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Noe Cortez v. AstraZeneca LP, et al., No. 07-13302 | CA |
| | | | Lou Coudriet v. AstraZeneca LP, et al., No. 07-13303 | OH |
| | | | Victor Cousin v. AstraZeneca LP, et al., No. 07-13304 | LA |
| | | | Daniel Cousino v. AstraZeneca LP, et al., No. 07-13305 | OH |
| | | | Cathy Cox v. AstraZeneca LP, et al., No. 07-13306 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Janice Cox v. AstraZeneca LP, et al., No. 07-13307 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Sandra Crace v. AstraZeneca LP, et al., No. 07-13308 | OH |
| | | | Sharon Crago v. AstraZeneca LP, et al., No. 07-13309 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Gail Craig v. AstraZeneca LP, et al., No. 07-13310 | OH |
| | | | Michelle Crawford v. AstraZeneca LP, et al., No. 07-13311 | GA |
| | | | Gladys Crenshaw v. AstraZeneca LP, et al., No. 07-13312 | VA |
| | | | Dennis Cross v. AstraZeneca LP, et al., No. 07-13313 | GA |
| | | | Kelly Jo Crowder v. AstraZeneca LP, et al., No. 07-13314 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | David Cruz v. AstraZeneca LP, et al., No. 07-13315 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | John Cuevas v. AstraZeneca LP, et al., No. 07-13316 | IN |
| | | | Keisha Cull v. AstraZeneca LP, et al., No. 07-13317 | WV |
| | | | Marilyn Curtis v. AstraZeneca LP, et al., No. 07-13318 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | William Curtis v. AstraZeneca LP, et al., No. 07-13319 | CA |
| | | | Christopher Cutcher v. AstraZeneca LP, et al., No. 07-13320 | OH |
| | | | Larita Dandridge v. AstraZeneca LP, et al., No. 07-13321 | VA |
| | | | Shawn Daniel v. AstraZeneca LP, et al., No. 07-13322 | GA |
| | | | Amirah Daniels v. AstraZeneca LP, et al., No. 07-13323 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | Gloria Daniels v. AstraZeneca LP, et al., No. 07-13324 | GA |
|---|---|---|---|---|
| | | | Diana Jefferson v. AstraZeneca LP, et al., No. 07-13325 | VA |
| | | | Vivian Darden v. AstraZeneca LP, et al., No. 07-13326 | NM |
| | | | Michael Darrah v. AstraZeneca LP, et al., No. 07-13327 | MO |
| | | | Ann Darrow v. AstraZeneca LP, et al., No. 07-13328 | SC |
| | | | Cora Daugherty v. AstraZeneca LP, et al., No. 07-13329 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Little Davenport v. AstraZeneca LP, et al., No. 07-13330 | WI |
| | | | Allen David v. AstraZeneca LP, et al., No. 07-13331 | WV |
| | | | Andrea Davis v. AstraZeneca LP, et al., No. 07-13332 | SC |
| | | | Anthony Davis v. AstraZeneca LP, et al., No. 07-13333 | OH |

| | | | Nancy Davis v. AstraZeneca LP, et al., No. 07-13334 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|---|---|---|---|---|
| | | | Ned Davis v. AstraZeneca LP, et al., No. 07-13335 | IA |
| | | | Sallie Davis v. AstraZeneca LP, et al., No. 07-13336 | SC |
| | | | Steve Davis v. AstraZeneca LP, et al., No. 07-13337 | IL |
| | | | Steven A. Davis, Sr. v. AstraZeneca LP, et al., No. 07-13338 | WV |
| | | | Steven Davis v. AstraZeneca LP, et al., No. 07-13339 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Sylvia Davis v. AstraZeneca LP, et al., No. 07-13340 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Sylvia L. Davis v. AstraZeneca LP, et al., No. 07-13341 | SC |
| | | | Cynthia Davis-Peterson v. AstraZeneca LP, et al., No. 07-13342 | CA |

| | | | Angelia Dawson v. AstraZeneca LP, et al., No. 07-13343 | WV |
|---|---|---|---|---|
| | | | Sandra DeMarco v. AstraZeneca LP, et al., No. 07-13344 | OH |
| | | | John DePauw v. AstraZeneca LP, et al., No. 07-13345 | IL |
| | | | Anthony DeSilva v. AstraZeneca LP, et al., No. 07-13346 | CA |
| | | | Beverly Dean v. AstraZeneca LP, et al., No. 07-13347 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Dwight Dean v. AstraZeneca LP, et al., No. 07-13348 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Jerome Dean v. AstraZeneca LP, et al., No. 07-13349 | WI |
| | | | Mark Dearborn, Sr. v. AstraZeneca LP, et al., No. 07-13350 | IA |
| | | | Rita Debs v. AstraZeneca LP, et al., No. 07-13351 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |

| | | | Lisa Dees v. AstraZeneca LP, et al., No. 07-13352 **DISMISSED WITH PREJUDICE (10/25/07)** | -- |
|---|---|---|---|---|
| | | | Eric Degraffenreid v. AstraZeneca LP, et al., No. 07-13353 | CA |
| | | | Sonia Delvalle v. AstraZeneca LP, et al., No. 07-13354 | WI |
| | | | Ralph Demmien v. AstraZeneca LP, et al., No. 07-13355 | KY |
| | | | Sonya Demps v. AstraZeneca LP, et al., No. 07-13356 | GA |
| | | | Cheryl Denbow v. AstraZeneca LP, et al., No. 07-13357 | IL |
| | | | Harold Dennis v. AstraZeneca LP, et al., No. 07-13358 | MO |
| | | | Ferdinand Dessman v. AstraZeneca LP, et al., No. 07-13359 | CA |
| | | | Emma Crouse v. AstraZeneca LP, et al., No. 07-13360 | IN |
| | | | Rhonda Dewitt v. AstraZeneca LP, et al., No. 07-13361 | NC |

| | | | Donnie Dickey v. AstraZeneca LP, et al., No. 07-13362 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|---|---|---|---|---|
| | | | Florence Dietrich v. AstraZeneca LP, et al., No. 07-13363 | NM |
| | | | Glenda Diffenderfer v. AstraZeneca LP, et al., No. 07-13364 | PA |
| | | | Ronald Dill v. AstraZeneca LP, et al., No. 07-13365 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Chris Dillon v. AstraZeneca LP, et al., No. 07-13366 | OH |
| | | | Teresa Dillon v. AstraZeneca LP, et al., No. 07-13367 | WV |
| | | | Steven Dillow v. AstraZeneca LP, et al., No. 07-13368 | OH |
| | | | Donald Dingess v. AstraZeneca LP, et al., No. 07-13369 | WV |
| | | | Thomas Dixon v. AstraZeneca LP, et al., No. 07-13370 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Donald Dobbins v. AstraZeneca LP, et al., No. 07-13371 | WV |
| | | | Leigh Dodson v. AstraZeneca LP, et al., No. 07-13372 | WV |
| | | | Dyanna Dolbow v. AstraZeneca LP, et al., No. 07-13373 | NM |
| | | | Thomas Donahue v. AstraZeneca LP, et al., No. 07-13374 | MN |
| | | | Tina Donaldson v. AstraZeneca LP, et al., No. 07-13375 | KY |
| | | | Allen Dorich v. AstraZeneca LP, et al., No. 07-13376 | ND |
| | | | Laroyce Dorsey v. AstraZeneca LP, et al., No. 07-13377 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Regina Doster v. AstraZeneca LP, et al., No. 07-13378 | NC |
| | | | Andrea Dotson v. AstraZeneca LP, et al., No. 07-13379 **DISMISSED WITHOUT PREJUDICE (6/27/08)** | -- |
| | | | Kristine Dotson v. AstraZeneca LP, et al., No. 07-13380 | CA |

| | | | Ricky Dotson v. AstraZeneca LP, et al., No. 07-13381 | OH |
|---|---|---|---|---|
| | | | Shirley Downs v. AstraZeneca LP, et al., No. 07-13382 | OH |
| | | | Johnny DuBose v. AstraZeneca LP, et al., No. 07-13383 | OH |
| | | | Margaret DuBose v. AstraZeneca LP, et al., No. 07-13384 | SC |
| | | | John Duckett v. AstraZeneca LP, et al., No. 07-13385 | CA |
| | | | Billie Dugger v. AstraZeneca LP, et al., No. 07-13386 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Carlyn Dunn v. AstraZeneca LP, et al., No. 07-13387 | WV |
| | | | Delores Dunn v. AstraZeneca LP, et al., No. 07-13388 | SC |
| | | | Janice Dunn v. AstraZeneca LP, et al., No. 07-13389 | NC |
| | | | Patrick Dunn v. AstraZeneca LP, et al., No. 07-13390 | CA |
| | | | David Dury v. AstraZeneca LP, et al., No. 07-13391 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Stacie Dutton v. AstraZeneca LP, et al., No. 07-13392 | CA |
| | | | Ronald Dye v. AstraZeneca LP, et al., No. 07-13393 | SC |
| | | | Jeff Easley v. AstraZeneca LP, et al., No. 07-13394 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | April Easterling v. AstraZeneca LP, et al., No. 07-13395 | OH |
| | | | Aaron Edwards v. AstraZeneca LP, et al., No. 07-13396 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Cathy Edwards v. AstraZeneca LP, et al., No. 07-13397 | SC |
| | | | Chris Edwards v. AstraZeneca LP, et al., No. 07-13398 | SC |
| | | | Lisa Ellerbee v. AstraZeneca LP, et al., No. 07-13399 | OH |
| | | | Rosa Elliott v. AstraZeneca LP, et al., No. 07-13400 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Glenda Ellis v. AstraZeneca LP, et al., No. 07-13401 | GA |
| | | | Benedict Ellison v. AstraZeneca LP, et al., No. 07-13402 | SC |
| | | | Larry Ellison v. AstraZeneca LP, et al., No. 07-13403 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | John Emery v. AstraZeneca LP, et al., No. 07-13404 | SC |
| | | | Marie English v. AstraZeneca LP, et al., No. 07-13405 | WI |
| | | | Lawrence Espinoza v. AstraZeneca LP, et al., No. 07-13406 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Oretha Estep v. AstraZeneca LP, et al., No. 07-13407 | WV |
| | | | Bobby Estes, Jr. v. AstraZeneca LP, et al., No. 07-13408 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Janice Ethridge v. AstraZeneca LP, et al., No. 07-13409 | GA |

| | | | Carla Evans v. AstraZeneca LP, et al., No. 07-13410 | WI |
|---|---|---|---|---|
| | | | Latitia Evans v. AstraZeneca LP, et al., No. 07-13411 | CA |
| | | | Pauline Evans v. AstraZeneca LP, et al., No. 07-13412 | SC |
| | | | Tina Everett v. AstraZeneca LP, et al., No. 07-13413 | OH |
| | | | Catherine Fain v. AstraZeneca LP, et al., No. 07-13414 | OH |
| | | | Teddy Farley v. AstraZeneca LP, et al., No. 07-13415 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Joanna Farmer v. AstraZeneca LP, et al., No. 07-13416 | MO |
| | | | Chesterfield Farthing, II v. AstraZeneca LP, et al., No. 07-13417 | CA |
| | | | Frank Faulkiner, Jr. v. AstraZeneca LP, et al., No. 07-13418 | OH |
| | | | Darryl Felder v. AstraZeneca LP, et al., No. 07-13419 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Jennifer Fell v. AstraZeneca LP, et al., No. 07-13420 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | William Ferguson v. AstraZeneca LP, et al., No. 07-13421 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Ann Ferrell v. AstraZeneca LP, et al., No. 07-13422 | WV |
| | | | Russell Fickbohm v. AstraZeneca LP, et al., No. 07-13423 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Yvonne Fields v. AstraZeneca LP, et al., No. 07-13424 | GA |
| | | | Wendy Filipovic v. AstraZeneca LP, et al., No. 07-13425 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Bennie Finely v. AstraZeneca LP, et al., No. 07-13426 | CA |
| | | | John Fink v. AstraZeneca LP, et al., No. 07-13427 | MO |

| | | | Raymond Finley, Jr. v. AstraZeneca LP, et al., No. 07-13428 | MO |
|---|---|---|---|---|
| | | | Sandy Fisher v. AstraZeneca LP, et al., No. 07-13429 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Michael Flanigan v. AstraZeneca LP, et al., No. 07-13430 | CA |
| | | | Carol Fleming v. AstraZeneca LP, et al., No. 07-13431 | VA |
| | | | Gregg Flower v. AstraZeneca LP, et al., No. 07-13432 | OH |
| | | | Gentry Floyd v. AstraZeneca LP, et al., No. 07-13433 | IL |
| | | | Phillip Floyd v. AstraZeneca LP, et al., No. 07-13434 | NC |
| | | | Anne Fly v. AstraZeneca LP, et al., No. 07-13435 | VA |
| | | | Kathleen Flynn v. AstraZeneca LP, et al., No. 07-13436 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Anthony Fontana v. AstraZeneca LP, et al., No. 07-13437 | SC |

| | | | | |
|---|---|---|---|---|
| | | | <u>Dianna Fooce v. AstraZeneca LP, et al.</u>, No. 07-13438 <br> **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Diana Forbes v. AstraZeneca LP, et al.</u>, No. 07-13439 | IA |
| | | | <u>Janet Foster v. AstraZeneca LP, et al.</u>, No. 07-13440 | OH |
| | | | <u>Richard Fraley v. AstraZeneca LP, et al.</u>, No. 07-13441 <br> **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Sherri Francis v. AstraZeneca LP, et al.</u>, No. 07-13442 <br> **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | <u>Curtis Frankovis v. AstraZeneca LP, et al.</u>, No. 07-13443 | WI |
| | | | <u>Betty Frazier v. AstraZeneca LP, et al.</u>, No. 07-13444 | GA |
| | | | <u>Sherry Freshour v. AstraZeneca LP, et al.</u>, No. 07-13445 <br> **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

|  |  |  | John Fritch v. AstraZeneca LP, et al., No. 07-13446 | CA |
|  |  |  | Thomas Froiland v. AstraZeneca LP, et al., No. 07-13447 | NM |
|  |  |  | Lola Fuller v. AstraZeneca LP, et al., No. 07-13448 | AL |
|  |  |  | Patricia Fuller v. AstraZeneca LP, et al., No. 07-13449 | WV |
|  |  |  | Roger Fuller v. AstraZeneca LP, et al., No. 07-13450 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
|  |  |  | Brian Fuqua v. AstraZeneca LP, et al., No. 07-13451 | IL |
|  |  |  | Aurora Gabaldon v. AstraZeneca LP, et al., No. 07-13452 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
|  |  |  | Richard Gabaldon v. AstraZeneca LP, et al., No. 07-13453 | CA |
|  |  |  | Tonya Gabaldon v. AstraZeneca LP, et al., No. 07-13454 | NM |
|  |  |  | Mary Gadsden v. AstraZeneca LP, et al., No. 07-13455 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Garry Gainey v. AstraZeneca LP, et al., No. 07-13456 | SC |
| | | | George Gallegos v. AstraZeneca LP, et al., No. 07-13457 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Roberta Gamble v. AstraZeneca LP, et al., No. 07-13458 | KY |
| | | | Angela Gandy v. AstraZeneca LP, et al., No. 07-13459 | SC |
| | | | Donald Gant v. AstraZeneca LP, et al., No. 07-13460 | IL |
| | | | Henry Garcia v. AstraZeneca LP, et al., No. 07-13461 | CA |
| | | | Jimmy Garcia v. AstraZeneca LP, et al., No. 07-13462 | CA |
| | | | Thomas Garcia v. AstraZeneca LP, et al., No. 07-13463 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Jonnie Gardner v. AstraZeneca LP, et al., No. 07-13464 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Debra Garrett v. AstraZeneca LP, et al., No. 07-13465 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Joe Garrett v. AstraZeneca LP, et al., No. 07-13466 | IL |
| | | | Melinda Garrett v. AstraZeneca LP, et al., No. 07-13467 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Herbert Gartner v. AstraZeneca LP, et al., No. 07-13468 | CA |
| | | | Manuel Garza v. AstraZeneca LP, et al., No. 07-13469 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Carrie Gauer v. AstraZeneca LP, et al., No. 07-13470 | AR |
| | | | Sheila George v. AstraZeneca LP, et al., No. 07-13471 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Elizabeth Gerlach v. AstraZeneca LP, et al., No. 07-13472 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Sherry Gibbs v. AstraZeneca LP, et al., No. 07-13473 | IL |
| | | | Tammy Gill v. AstraZeneca LP, et al., No. 07-13474 | WV |
| | | | Rhonda Gillespie v. AstraZeneca LP, et al., No. 07-13475 | IA |
| | | | Dianne Gilstrap v. AstraZeneca LP, et al., No. 07-13476 | SC |
| | | | Katherine Gintz v. AstraZeneca LP, et al., No. 07-13477 | OH |
| | | | Andrea Givens v. AstraZeneca LP, et al., No. 07-13478 | NC |
| | | | Judy Givens v. AstraZeneca LP, et al., No. 07-13479 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Korvetta Glasper v. AstraZeneca LP, et al., No. 07-13480 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Anthony Glass v. AstraZeneca LP, et al., No. 07-13481 | GA |
| | | | Jean Gobert v. AstraZeneca LP, et al., No. 07-13482 | LA |

| | | | | |
|---|---|---|---|---|
| | | | John Godbout v. AstraZeneca LP, et al., No. 07-13483 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Terry Goetz v. AstraZeneca LP, et al., No. 07-13484 | MO |
| | | | Betty Goff v. AstraZeneca LP, et al., No. 07-13485 | SC |
| | | | Robert Goldwater v. AstraZeneca LP, et al., No. 07-13486 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Linda Goller v. AstraZeneca LP, et al., No. 07-13487 | ID |
| | | | Jacqueline Gomes v. AstraZeneca LP, et al., No. 07-13488 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Eddie Gonzales v. AstraZeneca LP, et al., No. 07-13489 | CA |
| | | | Jeffrey Gonzales v. AstraZeneca LP, et al., No. 07-13490 | CA |
| | | | Eloisa Gonzalez v. AstraZeneca LP, et al., No. 07-13491 | CA |

| | | | | |
|---|---|---|---|---|
| | | | William Gonzalez v. AstraZeneca LP, et al., No. 07-13492 | CA |
| | | | Isiah Gooden v. AstraZeneca LP, et al., No. 07-13493 | SC |
| | | | Anthony Goodgames v. AstraZeneca LP, et al., No. 07-13494 | OH |
| | | | Christine Goodman v. AstraZeneca LP, et al., No. 07-13495 | GA |
| | | | Adette Gordon v. AstraZeneca LP, et al., No. 07-13496 | OH |
| | | | Felicia Gordon v. AstraZeneca LP, et al., No. 07-13497 | SC |
| | | | Kent Gordon v. AstraZeneca LP, et al., No. 07-13498 | CA |
| | | | John Grachek v. AstraZeneca LP, et al., No. 07-13499 | OH |
| | | | Richard Gragorace v. AstraZeneca LP, et al., No. 07-13500 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Jerry Graham v. AstraZeneca LP, et al., No. 07-13501 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Margaret Graham v. AstraZeneca LP, et al., No. 07-13502 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Demetrice Grasty v. AstraZeneca LP, et al., No. 07-13503 | WV |
| | | | Barbara J. Gray v. AstraZeneca LP, et al., No. 07-13504 | SC |
| | | | Johnnetter Gray v. AstraZeneca LP, et al., No. 07-13505 | WI |
| | | | Norris Gray v. AstraZeneca LP, et al., No. 07-13506 | SC |
| | | | Tara Gray v. AstraZeneca LP, et al., No. 07-13507 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Vicki D. Gray v. AstraZeneca LP, et al., No. 07-13508 | WV |
| | | | Vicky L. Gray v. AstraZeneca LP, et al., No. 07-13509 | WV |
| | | | Catherine Green v. AstraZeneca LP, et al., No. 07-13510 | LA |
| | | | Michael L. Green v. AstraZeneca LP, et al., No. 07-13511 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Ronny Green v. AstraZeneca LP, et al., No. 07-13512 | CA |
| | | | Stanton Greenlee v. AstraZeneca LP, et al., No. 07-13513 | SC |
| | | | Alfred Gregory v. AstraZeneca LP, et al., No. 07-13514 | IL |
| | | | Gayle Greschuk v. AstraZeneca LP, et al., No. 07-13515 | OH |
| | | | Gary Gressett v. AstraZeneca LP, et al., No. 07-13516 | CA |
| | | | Anita Grier v. AstraZeneca LP, et al., No. 07-13517 | IL |
| | | | Sara Griffel v. AstraZeneca LP, et al., No. 07-13518 | IA |
| | | | Debra Griffin v. AstraZeneca LP, et al., No. 07-13519 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Richard Griffiths v. AstraZeneca LP, et al., No. 07-13520 | OH |
| | | | Deborah Grimes v. AstraZeneca LP, et al., No. 07-13521 | CA |
| | | | Kenneth Grooms v. AstraZeneca LP, et al., No. 07-13522 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Stacey Grulkowski v. AstraZeneca LP, et al., No. 07-13523 | TN |
| | | | Robert Grunwald v. AstraZeneca LP, et al., No. 07-13524 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Kathy Gugel v. AstraZeneca LP, et al., No. 07-13525 | OH |
| | | | Valerie Gurule v. AstraZeneca LP, et al., No. 07-13526 | NM |
| | | | Arliss Guyer v. AstraZeneca LP, et al., No. 07-13527 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Elaine Haag v. AstraZeneca LP, et al., No. 07-13528 | OH |
| | | | Michael Hackworth v. AstraZeneca LP, et al., No. 07-13529 | OH |
| | | | Phyllis Hagens v. AstraZeneca LP, et al., No. 07-13530 | NC |
| | | | Mickey Hager v. AstraZeneca LP, et al., No. 07-13531 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Ricky Hagerman v. AstraZeneca LP, et al., No. 07-13532 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Charlotte Hahn v. AstraZeneca LP, et al., No. 07-13533 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Lavern Haigood v. AstraZeneca LP, et al., No. 07-13534 | SC |
| | | | Bruce Hall, Sr. v. AstraZeneca LP, et al., No. 07-13535 | CA |
| | | | Judi Hall v. AstraZeneca LP, et al., No. 07-13536 | SC |
| | | | Kimberly Hall v. AstraZeneca LP, et al., No. 07-13537 | IA |
| | | | Louise Hall v. AstraZeneca LP, et al., No. 07-13538 | CA |
| | | | Algee Hamilton v. AstraZeneca LP, et al., No. 07-13539 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Edna Hamilton v. AstraZeneca LP, et al., No. 07-13540 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Janet Hamilton v. AstraZeneca LP, et al., No. 07-13541 | OH |
| | | | Lesa Hamlin v. AstraZeneca LP, et al., No. 07-13542 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | JoAnn Hammock v. AstraZeneca LP, et al., No. 07-13543 | GA |
| | | | Frank Hammond v. AstraZeneca LP, et al., No. 07-13544 | CA |
| | | | Jenelle Hammond v. AstraZeneca LP, et al., No. 07-13545 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Marvin Handke v. AstraZeneca LP, et al., No. 07-13546 | IA |
| | | | Robert Hankinson v. AstraZeneca LP, et al., No. 07-13547 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | <u>Anita Hannah v. AstraZeneca LP, et al.</u>, No. 07-13548 | OH |
| | | | <u>Ethelene Hannah v. AstraZeneca LP, et al.</u>, No. 07-13549 | GA |
| | | | <u>Alfred Hannawi v. AstraZeneca LP, et al.</u>, No. 07-13550 | CA |
| | | | <u>Joseph Harden, Jr. v. AstraZeneca LP, et al.</u>, No. 07-13551 | GA |
| | | | <u>Carl Hardin v. AstraZeneca LP, et al.</u>, No. 07-13552 | WI |
| | | | <u>Geneva Harding v. AstraZeneca LP, et al.</u>, No. 07-13553 | WV |
| | | | <u>James Hardwick v. AstraZeneca LP, et al.</u>, No. 07-13554 | IL |
| | | | <u>Connie Hardy v. AstraZeneca LP, et al.</u>, No. 07-13555 | GA |
| | | | <u>Phila Harhausen v. AstraZeneca LP, et al.</u>, No. 07-13556 | CA |
| | | | <u>Teresa Harlow v. AstraZeneca LP, et al.</u>, No. 07-13557 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Jeffrey Harnden v. AstraZeneca LP, et al.</u>, No. 07-13558 | CA |

| | | | James Harper v. AstraZeneca LP, et al., No. 07-13559 | CA |
|---|---|---|---|---|
| | | | Kathy Harper v. AstraZeneca LP, et al., No. 07-13560 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Timothy Harper v. AstraZeneca LP, et al., No. 07-13561 | WV |
| | | | Dekeyecha Harriott v. AstraZeneca LP, et al., No. 07-13562 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Brunette Harris v. AstraZeneca LP, et al., No. 07-13563 | AR |
| | | | Dustin Harris v. AstraZeneca LP, et al., No. 07-13564 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | June Harris v. AstraZeneca LP, et al., No. 07-13565 **DISMISSED WITHOUT PREJUDICE (10/29/08)** | -- |
| | | | Karen Harris v. AstraZeneca LP, et al., No. 07-13566 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Marcella Harris v. AstraZeneca LP, et al., No. 07-13567 | SC |
| | | | Randy Harris v. AstraZeneca LP, et al., No. 07-13568 | SC |
| | | | Tonio Harris v. AstraZeneca LP, et al., No. 07-13569 | GA |
| | | | Cynthia Harrison v. AstraZeneca LP, et al., No. 07-13570 | CA |
| | | | Deon Hart v. AstraZeneca LP, et al., No. 07-13571 | GA |
| | | | Justin Hart v. AstraZeneca LP, et al., No. 07-13572 | IA |
| | | | Kawana Hart v. AstraZeneca LP, et al., No. 07-13573 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Gregory Harte, Sr. v. AstraZeneca LP, et al., No. 07-13574 | CA |
| | | | Ian Harvey v. AstraZeneca LP, et al., No. 07-13575 | OH |
| | | | Dona Haschak v. AstraZeneca LP, et al., No. 07-13576 | OH |
| | | | William Hastings v. AstraZeneca LP, et al., No. 07-13577 | NC |

| | | | Atis Hasty v. AstraZeneca LP, et al., No. 07-13578 | CA |
|---|---|---|---|---|
| | | | Sherry Hatfield v. AstraZeneca LP, et al., No. 07-13579 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Francis Havard v. AstraZeneca LP, et al., No. 07-13580 | TX |
| | | | James Hawkins v. AstraZeneca LP, et al., No. 07-13581 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Luis Hawkins v. AstraZeneca LP, et al., No. 07-13582 | NM |
| | | | Sherry Hawkins v. AstraZeneca LP, et al., No. 07-13583 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Julia Hayes v. AstraZeneca LP, et al., No. 07-13584 | IL |
| | | | Robert Hayes v. AstraZeneca LP, et al., No. 07-13585 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | David Headlee v. AstraZeneca LP, et al., No. 07-13586 | OH |
| | | | Mariah Hedgecock v. AstraZeneca LP, et al., No. 07-13587 | MO |
| | | | Mark Held v. AstraZeneca LP, et al., No. 07-13588 | CA |
| | | | Hubert Heller v. AstraZeneca LP, et al., No. 07-13589 | WI |
| | | | Brandon Henderson v. AstraZeneca LP, et al., No. 07-13590 | IA |
| | | | Cathy Henderson v. AstraZeneca LP, et al., No. 07-13591 | IA |
| | | | Steven Henry v. AstraZeneca LP, et al., No. 07-13592 **DISMISSED WITHOUT PREJUDICE (6/1/07)** | -- |
| | | | Ta-ba Herbert v. AstraZeneca LP, et al., No. 07-13593 | CA |
| | | | Bernadine Hernandez v. AstraZeneca LP, et al., No. 07-13594 | NM |
| | | | Delisa Hernandez v. AstraZeneca LP, et al., No. 07-13595 | CA |
| | | | James Hernandez v. AstraZeneca LP, et al., No. 07-13596 | CA |

| | | | | |
|---|---|---|---|---|
| | | | <u>John Herriott v. AstraZeneca LP, et al.</u>, No. 07-13597 | SC |
| | | | <u>Kanda Herron v. AstraZeneca LP, et al.</u>, No. 07-13598 | NC |
| | | | <u>Susan Hesting v. AstraZeneca LP, et al.</u>, No. 07-13599 | GA |
| | | | <u>Maria Hicks v. AstraZeneca LP, et al.</u>, No. 07-13600 | GA |
| | | | <u>Donald Hightower v. AstraZeneca LP, et al.</u>, No. 07-13601 | CA |
| | | | <u>Cecil Hill v. AstraZeneca LP, et al.</u>, No. 07-13602 | OH |
| | | | <u>Roselita Hill v. AstraZeneca LP, et al.</u>, No. 07-13603 | WV |
| | | | <u>Wilbur Hillard v. AstraZeneca LP, et al.</u>, No. 07-13604 <br> **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Jessica Hines v. AstraZeneca LP, et al.</u>, No. 07-13605 | WI |
| | | | <u>Rotell Hitchcock v. AstraZeneca LP, et al.</u>, No. 07-13606 | GA |

| | | | | |
|---|---|---|---|---|
| | | | <u>Angela Holcomb v. AstraZeneca LP, et al.</u>, No. 07-13607 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Michael Holcomb v. AstraZeneca LP, et al.</u>, No. 07-13608 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Sharen Holland v. AstraZeneca LP, et al.</u>, No. 07-13609 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | <u>James Holloway v. AstraZeneca LP, et al.</u>, No. 07-13610 | IN |
| | | | <u>Raymond Hollywood v. AstraZeneca LP, et al.</u>, No. 07-13611 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | <u>Mary Holman v. AstraZeneca LP, et al.</u>, No. 07-13612 | GA |
| | | | <u>Jacqueline Holmes v. AstraZeneca LP, et al.</u>, No. 07-13614 | GA |
| | | | <u>Janet Holmes v. AstraZeneca LP, et al.</u>, No. 07-13615 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Robert Holmes v. AstraZeneca LP, et al., No. 07-13616 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Jimmy Holstein v. AstraZeneca LP, et al., No. 07-13617 | WV |
| | | | Beatrice Holt v. AstraZeneca LP, et al., No. 07-13618 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Edna Honeycutt v. AstraZeneca LP, et al., No. 07-13619 | VA |
| | | | Cindy Hoover v. AstraZeneca LP, et al., No. 07-13620 | OH |
| | | | Don Hope v. AstraZeneca LP, et al., No. 07-13621 | IL |
| | | | Toni Hope v. AstraZeneca LP, et al., No. 07-13622 | CA |
| | | | Lorrenda Hopkins v. AstraZeneca LP, et al., No. 07-13623 | IL |
| | | | Cynthia Horne v. AstraZeneca LP, et al., No. 07-13624 | GA |
| | | | Joseph Horvath v. AstraZeneca LP, et al., No. 07-13625 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Robert Hoskins, Jr. v. AstraZeneca LP, et al., No. 07-13626 | GA |
| | | | Vivian House v. AstraZeneca LP, et al., No. 07-13627 | MO |
| | | | Ronald Houston v. AstraZeneca LP, et al., No. 07-13628 | OH |
| | | | Austin Howard, Jr. v. AstraZeneca LP, et al., No. 07-13629 | WI |
| | | | Ramon Howell v. AstraZeneca LP, et al., No. 07-13630 | OH |
| | | | Bruce Howington v. AstraZeneca LP, et al., No. 07-13631 | NC |
| | | | Maria Howsman v. AstraZeneca LP, et al., No. 07-13632 | NM |
| | | | Lee Hoy v. AstraZeneca LP, et al., No. 07-13633 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Marilyn Huddleston v. AstraZeneca LP, et al., No. 07-13634 | WI |
| | | | Joe Hudnall v. AstraZeneca LP, et al., No. 07-13635 | WV |
| | | | Noland Hudson v. AstraZeneca LP, et al., No. 07-13636 | NC |

| | | | Loretta Huff v. AstraZeneca LP, et al., No. 07-13637 | AR |
|---|---|---|---|---|
| | | | John Hughes v. AstraZeneca LP, et al., No. 07-13638 | AZ |
| | | | Lee Hughes v. AstraZeneca LP, et al., No. 07-13639 | CA |
| | | | Pamela Hundley v. AstraZeneca LP, et al., No. 07-13640 | WV |
| | | | LaAnita Hunt-Middleton v. AstraZeneca LP, et al., No. 07-13641 | KY |
| | | | Alfred Hunter v. AstraZeneca LP, et al., No. 07-13642 | GA |
| | | | Myrtice Hunter v. AstraZeneca LP, et al., No. 07-13643 | GA |
| | | | Otha Hunter v. AstraZeneca LP, et al., No. 07-13644 | CA |
| | | | Michael Huston v. AstraZeneca LP, et al., No. 07-13645 | WI |
| | | | Tanya Huston v. AstraZeneca LP, et al., No. 07-13646 | CA |
| | | | Dorothy Hyatt v. AstraZeneca LP, et al., No. 07-13647 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Pamela Hyde v. AstraZeneca LP, et al., No. 07-13648 | NM |
| | | | Bernard Hyland v. AstraZeneca LP, et al., No. 07-13649 | OH |
| | | | Dina Igo v. AstraZeneca LP, et al., No. 07-13650 | CA |
| | | | Amber Ippolito v. AstraZeneca LP, et al., No. 07-13651 | CA |
| | | | Patricia Ireland v. AstraZeneca LP, et al., No. 07-13652 | AR |
| | | | Mary Irons v. AstraZeneca LP, et al., No. 07-13653 | OH |
| | | | Barbara Irving v. AstraZeneca LP, et al., No. 07-13654 | CA |
| | | | Paula Ison v. AstraZeneca LP, et al., No. 07-13655 | NC |
| | | | Susan Jablonka v. AstraZeneca LP, et al., No. 07-13656 | OH |
| | | | Connie Jacks v. AstraZeneca LP, et al., No. 07-13657 | GA |
| | | | Alvin Jackson v. AstraZeneca LP, et al., No. 07-13658 | OH |

| | | | Brenda Jackson v. AstraZeneca LP, et al., No. 07-13659 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|---|---|---|---|---|
| | | | Carisa Jackson v. AstraZeneca LP, et al., No. 07-13660 | UT |
| | | | Janice Jackson v. AstraZeneca LP, et al., No. 07-13661 | OH |
| | | | Jennifer Jackson v. AstraZeneca LP, et al., No. 07-13662 | OH |
| | | | Larry Jackson v. AstraZeneca LP, et al., No. 07-13663 | NC |
| | | | Lonzie Jackson, Sr. v. AstraZeneca LP, et al., No. 07-13664 | GA |
| | | | Mattie Jackson v. AstraZeneca LP, et al., No. 07-13665 | VA |
| | | | Nicole Jackson v. AstraZeneca LP, et al., No. 07-13666 | SC |
| | | | Robin Jackson v. AstraZeneca LP, et al., No. 07-13667 | GA |
| | | | Ronald Jackson v. AstraZeneca LP, et al., No. 07-13668 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Sandra Jackson v. AstraZeneca LP, et al., No. 07-13669 | SC |
| | | | VerLinda Jackson v. AstraZeneca LP, et al., No. 07-13670 | GA |
| | | | Dana James v. AstraZeneca LP, et al., No. 07-13671 | SC |
| | | | Iris James v. AstraZeneca LP, et al., No. 07-13672 | GA |
| | | | Pamela James v. AstraZeneca LP, et al., No. 07-13673 | IN |
| | | | Rosie Jammeh v. AstraZeneca LP, et al., No. 07-13674 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Billy Jarrell v. AstraZeneca LP, et al., No. 07-13675 | WV |
| | | | Teddy Jarrell v. AstraZeneca LP, et al., No. 07-13676 | WV |
| | | | Pamela Jarvis v. AstraZeneca LP, et al., No. 07-13677 | WI |
| | | | Delores Jeffers v. AstraZeneca LP, et al., No. 07-13678 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Tina Jefferson v. AstraZeneca LP, et al., No. 07-13679<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Sharon Hogan v. AstraZeneca LP, et al., No. 07-13680 | GA |
| | | | Al Jenkins v. AstraZeneca LP, et al., No. 07-13681 | WI |
| | | | Michael Jenkins v. AstraZeneca LP, et al., No. 07-13682 | IL |
| | | | Shellena Jenkins v. AstraZeneca LP, et al., No. 07-13683<br>**DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Terry Jenkins v. AstraZeneca LP, et al., No. 07-13684 | OH |
| | | | Brice Jepson v. AstraZeneca LP, et al., No. 07-13685 | IA |
| | | | Sarah Jeter v. AstraZeneca LP, et al., No. 07-13686 | SC |
| | | | Aaron Johnson v. AstraZeneca LP, et al., No. 07-13687 | OH |
| | | | Amanda Johnson v. AstraZeneca LP, et al., No. 07-13688 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Christopher Johnson v. AstraZeneca LP, et al., No. 07-13689 | SC |
| | | | David Johnson v. AstraZeneca LP, et al., No. 07-13690 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Dianne Johnson v. AstraZeneca LP, et al., No. 07-13691 | TX |
| | | | Douglas Johnson v. AstraZeneca LP, et al., No. 07-13692 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Edward Johnson v. AstraZeneca LP, et al., No. 07-13693 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Harriet Johnson v. AstraZeneca LP, et al., No. 07-13694 | SC |
| | | | Lanequa Johnson v. AstraZeneca LP, et al., No. 07-13695 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Mary Johnson v. AstraZeneca LP, et al., No. 07-13696 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Michael E. Johnson v. AstraZeneca LP, et al., No. 07-13697 | IA |
| | | | Toni Johnson v. AstraZeneca LP, et al., No. 07-13698 | GA |
| | | | Cathy Jones v. AstraZeneca LP, et al., No. 07-13699 | VA |
| | | | Deon Jones v. AstraZeneca LP, et al., No. 07-13700 | CA |
| | | | George Jones v. AstraZeneca LP, et al., No. 07-13701 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Irene Jones v. AstraZeneca LP, et al., No. 07-13702 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Jamile Jones v. AstraZeneca LP, et al., No. 07-13703 | NC |
| | | | Louis Jones v. AstraZeneca LP, et al., No. 07-13704 | GA |

| | | | Louise Jones v. AstraZeneca LP, et al., No. 07-13705 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Marguerite Jones v. AstraZeneca LP, et al., No. 07-13706 | IA |
| | | | Wade Jones v. AstraZeneca LP, et al., No. 07-13707 | OH |
| | | | Emma Jones-Adams v. AstraZeneca LP, et al., No. 07-13708 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Pamela Jones-Hands v. AstraZeneca LP, et al., No. 07-13709 | WI |
| | | | Danny Jordan v. AstraZeneca LP, et al., No. 07-13710 | WV |
| | | | Sherry Jordan v. AstraZeneca LP, et al., No. 07-13711 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Michael Jorgensen v. AstraZeneca LP, et al., No. 07-13712 | WI |
| | | | Sandra Juarez v. AstraZeneca LP, et al., No. 07-13714 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Aary-Jerusalem Judah v. AstraZeneca LP, et al., No. 07-13715 | OH |
| | | | Warren Judd v. AstraZeneca LP, et al., No. 07-13716 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Joseph Kabeller v. AstraZeneca LP, et al., No. 07-13717 | NV |
| | | | Ahmed Kadil v. AstraZeneca LP, et al., No. 07-13718 | CA |
| | | | Harriette Kagel v. AstraZeneca LP, et al., No. 07-13719 | OH |
| | | | Darron Kain, Sr. v. AstraZeneca LP, et al., No. 07-13720 | CA |
| | | | Stanley Kakmis v. AstraZeneca LP, et al., No. 07-13721 | OH |
| | | | Roger Kalevas v. AstraZeneca LP, et al., No. 07-13722 | GA |
| | | | Kutu Kamanda v. AstraZeneca LP, et al., No. 07-13723 | WI |
| | | | Christine Kane v. AstraZeneca LP, et al., No. 07-13724 | SC |
| | | | Phyllis Kanupp v. AstraZeneca LP, et al., No. 07-13725 | NC |

| | | | Dean Kartalas v. AstraZeneca LP, et al., No. 07-13726 | CA |
|---|---|---|---|---|
| | | | Karen Kaulins v. AstraZeneca LP, et al., No. 07-13727 | NC |
| | | | Donald Kay v. AstraZeneca LP, et al., No. 07-13728 | OH |
| | | | Madge Keathley v. AstraZeneca LP, et al., No. 07-13729 | KY |
| | | | Deborah Keene v. AstraZeneca LP, et al., No. 07-13730 | WA |
| | | | Cindy Keith v. AstraZeneca LP, et al., No. 07-13731 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Freddie Keith v. AstraZeneca LP, et al., No. 07-13732 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Eugenia Kelleher v. AstraZeneca LP, et al., No. 07-13733 | IA |
| | | | Angela Keller v. AstraZeneca LP, et al., No. 07-13734 | PA |
| | | | Barbara Keller v. AstraZeneca LP, et al., No. 07-13735 | SC |

| | | | Jada Kelley v. AstraZeneca LP, et al., No. 07-13736 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
|---|---|---|---|---|
| | | | Jenny Kelley v. AstraZeneca LP, et al., No. 07-13737 | IA |
| | | | Luther Kelley v. AstraZeneca LP, et al., No. 07-13738 | OH |
| | | | Cynthia Kelly v. AstraZeneca LP, et al., No. 07-13739 | GA |
| | | | John Kelly v. AstraZeneca LP, et al., No. 07-13740 | GA |
| | | | Ruby Kelsey v. AstraZeneca LP, et al., No. 07-13741 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Debra Kennedy v. AstraZeneca LP, et al., No. 07-13742 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Joe-Anner Kennedy v. AstraZeneca LP, et al., No. 07-13743 | SC |
| | | | Michael Kenrick, Jr. v. AstraZeneca LP, et al., No. 07-13744 | MO |

| | | | | |
|---|---|---|---|---|
| | | | Richard Kent v. AstraZeneca LP, et al., No. 07-13745 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Jill Kerns v. AstraZeneca LP, et al., No. 07-13746 | GA |
| | | | Barbara Kersey v. AstraZeneca LP, et al., No. 07-13747 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Barbara Kersey v. AstraZeneca LP, et al., No. 07-13748 | GA |
| | | | Davanh Khautisen v. AstraZeneca LP, et al., No. 07-13749 | IL |
| | | | Billy Kidd v. AstraZeneca LP, et al., No. 07-13750 | CA |
| | | | Timothy Kidder v. AstraZeneca LP, et al., No. 07-13751 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Terry Kilgore v. AstraZeneca LP, et al., No. 07-13752 | OH |
| | | | William Killhour v. AstraZeneca LP, et al., No. 07-13753 | CA |

| | | | Sandra Kilpatrick v. AstraZeneca LP, et al., No. 07-13754 | IL |
|---|---|---|---|---|
| | | | Meta Kimble v. AstraZeneca LP, et al., No. 07-13755 | NC |
| | | | Esther Kinds v. AstraZeneca LP, et al., No. 07-13756 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Erica King v. AstraZeneca LP, et al., No. 07-13757 | OH |
| | | | Evan King v. AstraZeneca LP, et al., No. 07-13758 | IL |
| | | | Laurie King v. AstraZeneca LP, et al., No. 07-13759 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Linda King v. AstraZeneca LP, et al., No. 07-13760 | OH |
| | | | Donyale Kingsby v. AstraZeneca LP, et al., No. 07-13761 | CA |
| | | | Raymond Kinlaw v. AstraZeneca LP, et al., No. 07-13762 | CA |
| | | | Ronald Kinney v. AstraZeneca LP, et al., No. 07-13763 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Arlene Kirk v. AstraZeneca LP, et al., No. 07-13764 | WV |
| | | | Linda Kirtz v. AstraZeneca LP, et al., No. 07-13766 | IN |
| | | | Ronda Kiser v. AstraZeneca LP, et al., No. 07-13767 | WV |
| | | | Mary Kling v. AstraZeneca LP, et al., No. 07-13768 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Colleen Klingensmith v. AstraZeneca LP, et al., No. 07-13769 | MO |
| | | | Betty Knight v. AstraZeneca LP, et al., No. 07-13770 | MS |
| | | | Cindy Knight v. AstraZeneca LP, et al., No. 07-13771 | OH |
| | | | Matthew Knoff v. AstraZeneca LP, et al., No. 07-13772 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Jesus Knox v. AstraZeneca LP, et al., No. 07-13773 **DISMISSED WITHOUT PREJUDICE (6/1/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Toni Knox v. AstraZeneca LP, et al., No. 07-13774 | GA |
| | | | Katrina Kolb v. AstraZeneca LP, et al., No. 07-13775 | SC |
| | | | Judith Korn v. AstraZeneca LP, et al., No. 07-13776 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Jeffrey Kotlarczyk v. AstraZeneca LP, et al., No. 07-13777 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Kimberly Kovach v. AstraZeneca LP, et al., No. 07-13778 | OH |
| | | | Charles Krakover v. AstraZeneca LP, et al., No. 07-13779 | IL |
| | | | Shawn Kramer v. AstraZeneca LP, et al., No. 07-13780 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James Kreil v. AstraZeneca LP, et al., No. 07-13781 | OH |
| | | | Gerald Krieser v. AstraZeneca LP, et al., No. 07-13782 | WI |

| | | | Debra Kunce v. AstraZeneca LP, et al., No. 07-13783 | CA |
|---|---|---|---|---|
| | | | Gary Kurtz v. AstraZeneca LP, et al., No. 07-13784 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Renee Stuht v. AstraZeneca LP, et al., No. 07-13785 | WI |
| | | | Richard Kutsch v. AstraZeneca LP, et al., No. 07-13786 | IA |
| | | | Nancy Laguna v. AstraZeneca LP, et al., No. 07-13787 | CA |
| | | | Pamela Lambert v. AstraZeneca LP, et al., No. 07-13788 | OH |
| | | | Mary Landes v. AstraZeneca LP, et al., No. 07-13789 | SC |
| | | | Julie Lane v. AstraZeneca LP, et al., No. 07-13790 | CA |
| | | | Katherine Langford v. AstraZeneca LP, et al., No. 07-13791 | GA |
| | | | Joyce Langley v. AstraZeneca LP, et al., No. 07-13792 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Cynthia Lanier v. AstraZeneca LP, et al., No. 07-13793 | NC |
| | | | Kristy Lasseter v. AstraZeneca LP, et al., No. 07-13794 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Taffy Latchison v. AstraZeneca LP, et al., No. 07-13795 | CA |
| | | | Shirley Lattimore v. AstraZeneca LP, et al., No. 07-13796 | OH |
| | | | Woodrow Lawson v. AstraZeneca LP, et al., No. 07-13797 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Chris Leaton v. AstraZeneca LP, et al., No. 07-13798 | MO |
| | | | Gilda Ledesma v. AstraZeneca LP, et al., No. 07-13799 | CA |
| | | | Gary Ledford v. AstraZeneca LP, et al., No. 07-13800 | NC |
| | | | Rebecca Lee v. AstraZeneca LP, et al., No. 07-13801 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Robert Lee v. AstraZeneca LP, et al., No. 07-13802 | CA |
| | | | Dora Legette v. AstraZeneca LP, et al., No. 07-13803 | NC |
| | | | Brian Lennie v. AstraZeneca LP, et al., No. 07-13804 | WI |
| | | | Patricia Lenz v. AstraZeneca LP, et al., No. 07-13805 | MI |
| | | | Christina Lester v. AstraZeneca LP, et al., No. 07-13806 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | David Lesure v. AstraZeneca LP, et al., No. 07-13807 | IL |
| | | | Molly Levy v. AstraZeneca LP, et al., No. 07-13808 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Cassandra Lewis v. AstraZeneca LP, et al., No. 07-13809 | OH |
| | | | Christine Lewis v. AstraZeneca LP, et al., No. 07-13810 | KY |
| | | | Cleofas Lewis v. AstraZeneca LP, et al., No. 07-13811 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Mary Lewis v. AstraZeneca LP, et al., No. 07-13812 | CA |
| | | | Melanie Lewis v. AstraZeneca LP, et al., No. 07-13813 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Lureva Thomas v. AstraZeneca LP, et al., No. 07-13814 | IL |
| | | | Susan Linder v.AstraZeneca LP, et al., No. 07-13815 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Erik Link v. AstraZeneca LP, et al., No. 07-13816 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Alethia Lipscomb v. AstraZeneca LP, et al., No. 07-13817 | GA |
| | | | Eartha Little John v. AstraZeneca LP, et al., No. 07-13818 | CA |
| | | | Dale Littleton v. AstraZeneca LP, et al., No. 07-13819 | GA |
| | | | Cynthia Lockinger v. AstraZeneca LP, et al., No. 07-13820 | OR |

| | | | Marcus Long v. AstraZeneca LP, et al., No. 07-13821 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
|---|---|---|---|---|
| | | | Mary Long v. AstraZeneca LP, et al., No. 07-13822 | KY |
| | | | Zollie Long v. AstraZeneca LP, et al., No. 07-13823 | OH |
| | | | Lucretia Longshore v. AstraZeneca LP, et al., No. 07-13824 | SC |
| | | | Leah Looney v. AstraZeneca LP, et al., No. 07-13825 | OK |
| | | | Curtis Love v. AstraZeneca LP, et al., No. 07-13826 | CA |
| | | | Julia Lovette v. AstraZeneca LP, et al., No. 07-13827 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Curtis Lowe v. AstraZeneca LP, et al., No. 07-13828 | CA |
| | | | David Lowrey v. AstraZeneca LP, et al., No. 07-13829 | CA |

| | | | | |
|---|---|---|---|---|
| | | | <u>Hazel Luckey v. AstraZeneca LP, et al.</u>, No. 07-13830 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | <u>Anthony Luke v. AstraZeneca LP, et al.</u>, No. 07-13831 | CA |
| | | | <u>Kathryn Lundy v. AstraZeneca LP, et al.</u>, No. 07-13832 | GA |
| | | | <u>Tammy Lynch v. AstraZeneca LP, et al.</u>, No. 07-13834 | GA |
| | | | <u>Loretta Maatman v. AstraZeneca LP, et al.</u>, No. 07-13835 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | <u>Marcus Mabry v. AstraZeneca LP, et al.</u>, No. 07-13836 | CA |
| | | | <u>Janice MacMahon v. AstraZeneca LP, et al.</u>, No. 07-13837 | AR |
| | | | <u>James Macias v. AstraZeneca LP, et al.</u>, No. 07-13838 | CA |
| | | | <u>Samuel Mackey v. AstraZeneca LP, et al.</u>, No. 07-13839 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Marcia Madosh v. AstraZeneca LP, et al., No. 07-13840 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Chris Mahan v. AstraZeneca LP, et al., No. 07-13841 | OH |
| | | | Frances Mahoney v. AstraZeneca LP, et al., No. 07-13842 | NC |
| | | | Charles Mainor v. AstraZeneca LP, et al., No. 07-13843 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Robert Malczewski v. AstraZeneca LP, et al., No. 07-13844 | WI |
| | | | Leonila Maldonado v. AstraZeneca LP, et al., No. 07-13845 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |
| | | | Tanya Maldonado v. AstraZeneca LP, et al., No. 07-13846 **DISMISSED WITHOUT PREJUDICE (7/9/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | <u>Lindie Mallory v. AstraZeneca LP, et al.</u>, No. 07-13847 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | <u>Harry Malloy v. AstraZeneca LP, et al.</u>, No. 07-13848 | SC |
| | | | <u>James Maloney v. AstraZeneca LP, et al.</u>, No. 07-13849 | CA |
| | | | <u>Diane Manley v. AstraZeneca LP, et al.</u>, No. 07-13850 | GA |
| | | | <u>Burns Manly v. AstraZeneca LP, et al.</u>, No. 07-13851 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | <u>Donna Mansfield v. AstraZeneca LP, et al.</u>, No. 07-13852 | IL |
| | | | <u>Florine Manson v. AstraZeneca LP, et al.</u>, No. 07-13853 | SC |
| | | | <u>Lisa Marek v. AstraZeneca LP, et al.</u>, No. 07-13854 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | <u>Jerome Markey v. AstraZeneca LP, et al.</u>, No. 07-13855 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Connell Marshall v. AstraZeneca LP, et al., No. 07-13856 | WI |
| | | | Corrine Marshall v. AstraZeneca LP, et al., No. 07-13857 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Kimberly Marshman v. AstraZeneca LP, et al., No. 07-13858 | OH |
| | | | Angela Martin v. AstraZeneca LP, et al., No. 07-13859 | SC |
| | | | Barbara Martin v. AstraZeneca LP, et al., No. 07-13860 | WV |
| | | | Clarence Martin v. AstraZeneca LP, et al., No. 07-13861 | GA |
| | | | Karen Martin v. AstraZeneca LP, et al., No. 07-13862 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Leroy Martin v. AstraZeneca LP, et al., No. 07-13863 | CA |
| | | | Lonnell Martin v. AstraZeneca LP, et al., No. 07-13864 | CA |
| | | | Rokim Martin v. AstraZeneca LP, et al., No. 07-13865 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Tamora Martin v. AstraZeneca LP, et al., No. 07-13866 | CA |
| | | | William Martin v. AstraZeneca LP, et al., No. 07-13867 | GA |
| | | | Gayla Martindale v. AstraZeneca LP, et al., No. 07-13868 | IL |
| | | | Benny Martinez v. AstraZeneca LP, et al., No. 07-13869 | CA |
| | | | Jacob Martinez v. AstraZeneca LP, et al., No. 07-13870 | WI |
| | | | Karen Martinez v. AstraZeneca LP, et al., No. 07-13871 | CA |
| | | | Velma Martinez v. AstraZeneca LP, et al., No. 07-13872 | CA |
| | | | Kimberly Maschmann v. AstraZeneca LP, et al., No. 07-13873 | IA |
| | | | Norris Mason v. AstraZeneca LP, et al., No. 07-13874 | IL |
| | | | Ronald Mason v. AstraZeneca LP, et al., No. 07-13875 | AR |
| | | | Anthony Massacci v. AstraZeneca LP, et al., No. 07-13876 | OH |

|  |  |  | Donna Massengill v. AstraZeneca LP, et al., No. 07-13877 | OH |
|---|---|---|---|---|
|  |  |  | Sherri Matos v. AstraZeneca LP, et al., No. 07-13878 | IL |
|  |  |  | Michelle Mauricio v. AstraZeneca LP, et al., No. 07-13879 | MI |
|  |  |  | Francis Maxcy v. AstraZeneca LP, et al., No. 07-13880 | CA |
|  |  |  | William Maxwell v. AstraZeneca LP, et al., No. 07-13881 | CA |
|  |  |  | Karl Mayer v. AstraZeneca LP, et al., No. 07-13882 | CA |
|  |  |  | Lilian Mayfield v. AstraZeneca LP, et al., No. 07-13883 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
|  |  |  | Jennifer McCabe v. AstraZeneca LP, et al., No. 07-13884 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
|  |  |  | Ian McCall v. AstraZeneca LP, et al., No. 07-13885 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Delbert McCallister, Sr. v. AstraZeneca LP, et al., No. 07-13886 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Peggy McCandless v. AstraZeneca LP, et al., No. 07-13887 **DISMISSED WITH PREJUDICE (6/6/07)** | -- |
| | | | Octavia McCants v. AstraZeneca LP, et al., No. 07-13888 | SC |
| | | | Kimberly McCarty v. AstraZeneca LP, et al., No. 07-13889 | OH |
| | | | Genetta McClave v. AstraZeneca LP, et al., No. 07-13890 | KY |
| | | | Steven McClelland v. AstraZeneca LP, et al., No. 07-13891 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Ellis McCloud v. AstraZeneca LP, et al., No. 07-13892 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Roy McCloud v. AstraZeneca LP, et al., No. 07-13893 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Matt McCluney v. AstraZeneca LP, et al., No. 07-13894 | KS |
| | | | Larry McCord v. AstraZeneca LP, et al., No. 07-13895 | NV |
| | | | Denver McCoy v. AstraZeneca LP, et al., No. 07-13896 | OH |
| | | | Jamie McCoy v. AstraZeneca LP, et al., No. 07-13897 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Virginia McCoy v. AstraZeneca LP, et al., No. 07-13898 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Joanne McCready v. AstraZeneca LP, et al., No. 07-13899 | SC |
| | | | Myron McCullough v. AstraZeneca LP, et al., No. 07-13900 | OH |
| | | | Cecil McCutchen, Sr. v. AstraZeneca LP, et al., No. 07-13901 | KY |
| | | | Kimberly McDaniel v. AstraZeneca LP, et al., No. 07-13902 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | William J. McDaniel v. AstraZeneca LP, et al., No. 07-13903 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | William R. McDaniel v. AstraZeneca LP, et al., No. 07-13904 | MD |
| | | | Wilson McDaniel v. AstraZeneca LP, et al., No. 07-13905 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Carolyn McDowell v. AstraZeneca LP, et al., No. 07-13906 | CA |
| | | | Ruth McElrath v. AstraZeneca LP, et al., No. 07-13907 | SC |
| | | | Margie McFarland v. AstraZeneca LP, et al., No. 07-13908 | PA |
| | | | Beverly McFarlin v. AstraZeneca LP, et al., No. 07-13909 | WV |
| | | | Wilda McGill v. AstraZeneca LP, et al., No. 07-13910 | WV |
| | | | Patricia McGuire v. AstraZeneca LP, et al., No. 07-13911 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Rebecca McIntyre v. AstraZeneca LP, et al., No. 07-13912 | SC |
| | | | Sharon McKenzie v. AstraZeneca LP, et al., No. 07-13913 | SC |
| | | | Ronald McKinney v. AstraZeneca LP, et al., No. 07-13914 | IL |
| | | | Shirley McLauchlin v. AstraZeneca LP, et al., No. 07-13915 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Kathy McLeod v. AstraZeneca LP, et al., No. 07-13916 | SC |
| | | | Carrie McManus v. AstraZeneca LP, et al., No. 07-13917 | OH |
| | | | Carol McMullen v. AstraZeneca LP, et al., No. 07-13918 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Dennis McNear v. AstraZeneca LP, et al., No. 07-13919 | CA |
| | | | Scott McPherson v. AstraZeneca LP, et al., No. 07-13920 | IA |
| | | | Donna McQueen v. AstraZeneca LP, et al., No. 07-13921 | TN |

| | | | | |
|---|---|---|---|---|
| | | | Katheryn Meadows v. AstraZeneca LP, et al., No. 07-13922 | OH |
| | | | William Meadows v. AstraZeneca LP, et al., No. 07-13923 | SC |
| | | | Hilda Means v. AstraZeneca LP, et al., No. 07-13924 | GA |
| | | | Rachel Medlen v. AstraZeneca LP, et al., No. 07-13925 | CA |
| | | | Lance Melser v. AstraZeneca LP, et al., No. 07-13926 | MN |
| | | | Janet Melton v. AstraZeneca LP, et al., No. 07-13927 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Vickie Melton v. AstraZeneca LP, et al., No. 07-13928 | GA |
| | | | Reuben Mendez v. AstraZeneca LP, et al., No. 07-13929 | CA |
| | | | Karolyn Mendoza v. AstraZeneca LP, et al., No. 07-13930 | WI |
| | | | Julius Menser v. AstraZeneca LP, et al., No. 07-13931 | CA |
| | | | Marcus Menton v. AstraZeneca LP, et al., No. 07-13932 | OH |

| | | | | Johnnie Mercer v. AstraZeneca LP, et al., No. 07-13933 | MO |
|---|---|---|---|---|---|
| | | | | Julie Mercer v. AstraZeneca LP, et al., No. 07-13934 | OH |
| | | | | James Meridyth v. AstraZeneca LP, et al., No. 07-13935 | SC |
| | | | | Debra Mesnard v. AstraZeneca LP, et al., No. 07-13936 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | | Jeanette Metcalf v. AstraZeneca LP, et al., No. 07-13937 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | | Demetrius Micheaux v. AstraZeneca LP, et al., No. 07-13938 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | | Angelo Miles v. AstraZeneca LP, et al., No. 07-13939 | MO |
| | | | | Michelle Miles v. AstraZeneca LP, et al., No. 07-13940 | NM |

| | | | Barbara Miller v. AstraZeneca LP, et al., No. 07-13941 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
|---|---|---|---|---|
| | | | Darryl Miller v. AstraZeneca LP, et al., No. 07-13942 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Margaret Miller v. AstraZeneca LP, et al., No. 07-13943 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Richard Miller v. AstraZeneca LP, et al., No. 07-13944 | IA |
| | | | Sarah Miller v. AstraZeneca LP, et al., No. 07-13945 | CA |
| | | | Henry Mills, II v. AstraZeneca LP, et al., No. 07-13946 | NC |
| | | | Gladys Mincey v. AstraZeneca LP, et al., No. 07-13947 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Rhonda Miranda v. AstraZeneca LP, et al., No. 07-13948 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Darlene Mitchell v. AstraZeneca LP, et al., No. 07-13949 | WV |
| | | | Henry Mitchell v. AstraZeneca LP, et al., No. 07-13950 | CA |
| | | | James Mitchell v. AstraZeneca LP, et al., No. 07-13951 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | James Mitchem v. AstraZeneca LP, et al., No. 07-13952 | WV |
| | | | Amanda Mitts v. AstraZeneca LP, et al., No. 07-13953 | MO |
| | | | Laronda Mize v. AstraZeneca LP, et al., No. 07-13954 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Mary Mohler v. AstraZeneca LP, et al., No. 07-13955 | KY |
| | | | Lupe Molina v. AstraZeneca LP, et al., No. 07-13956 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | Martin Monarrez v. AstraZeneca LP, et al., No. 07-13957 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
|---|---|---|---|---|
| | | | James Montgomery v. AstraZeneca LP, et al., No. 07-13958 | CA |
| | | | Teia Moody v. AstraZeneca LP, et al., No. 07-13959 | CT |
| | | | Betty Moore v. AstraZeneca LP, et al., No. 07-13960 | WI |
| | | | Cynthia Moore v. AstraZeneca LP, et al., No. 07-13961 | CA |
| | | | Delores Moore v. AstraZeneca LP, et al., No. 07-13962 | GA |
| | | | Ernest Moorer v. AstraZeneca LP, et al., No. 07-13963 | WI |
| | | | Miguel Morales v. AstraZeneca LP, et al., No. 07-13964 | IL |
| | | | Donna Moran v. AstraZeneca LP, et al., No. 07-13965 | WV |
| | | | Billie Moreland v. AstraZeneca LP, et al., No. 07-13966 | OH |
| | | | Andy Morgan v. AstraZeneca LP, et al., No. 07-13967 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Anthony Morgan v. AstraZeneca LP, et al., No. 07-13968 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Larry Morgan v. AstraZeneca LP, et al., No. 07-13969 | SC |
| | | | Selwyn Morgan v. AstraZeneca LP, et al., No. 07-13970 | OH |
| | | | John Morris v. AstraZeneca LP, et al., No. 07-13971 | NC |
| | | | Laura Morris v. AstraZeneca LP, et al., No. 07-13972 | SC |
| | | | Theresa Morris v. AstraZeneca LP, et al., No. 07-13973 | OH |
| | | | Ronni Morrison v. AstraZeneca LP, et al., No. 07-13974 | KY |
| | | | Myrtice Morrow v. AstraZeneca LP, et al., No. 07-13975 | GA |
| | | | Margaret Mose v. AstraZeneca LP, et al., No. 07-13976 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Linda Moseley v. AstraZeneca LP, et al., No. 07-13977 | IL |

|  |  |  | Wilbur Moses v. AstraZeneca LP, et al., No. 07-13978 | SC |
|  |  |  | Richard Mosqueda v. AstraZeneca LP, et al., No. 07-13979 | CA |
|  |  |  | Rose Marie Mueller v. AstraZeneca LP, et al., No. 07-13981 | MI |
|  |  |  | Larry Muhammad v. AstraZeneca LP, et al., No. 07-13982 | OH |
|  |  |  | Jason Mullins v. AstraZeneca LP, et al., No. 07-13983 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
|  |  |  | Pamela Mullins v. AstraZeneca LP, et al., No. 07-13984 | WV |
|  |  |  | Angela Munoz v. AstraZeneca LP, et al., No. 07-13985 | NM |
|  |  |  | David Munz v. AstraZeneca LP, et al., No. 07-13986 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|  |  |  | Earl Murdock v. AstraZeneca LP, et al., No. 07-13987 | IL |
|  |  |  | Wayne Murphy, Jr. v. AstraZeneca LP, et al., No. 07-13988 | SC |

| | | | | |
|---|---|---|---|---|
| | | | David Murray v. AstraZeneca LP, et al., No. 07-13989 | IA |
| | | | Jacqueline Murray v. AstraZeneca LP, et al., No. 07-13990 | GA |
| | | | Jeffrey Nagel v. AstraZeneca LP, et al., No. 07-13991 | NV |
| | | | Angela Nagy v. AstraZeneca LP, et al., No. 07-13992 | WV |
| | | | Anna Nance v. AstraZeneca LP, et al., No. 07-13993 | IL |
| | | | Jennifer Napier v. AstraZeneca LP, et al., No. 07-13994 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Deena Nash v. AstraZeneca LP, et al., No. 07-13995 | NC |
| | | | Mary Nelms v. AstraZeneca LP, et al., No. 07-13996 | AL |
| | | | Carl Nelson v. AstraZeneca LP, et al., No. 07-13997 | OH |
| | | | Reba Nelson v. AstraZeneca LP, et al., No. 07-12998 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |

| | | | Cynthia Nemeth v. AstraZeneca LP, et al., No. 07-13999 | ME |
|---|---|---|---|---|
| | | | Allan Nesteruk v. AstraZeneca LP, et al., No. 07-14000 | CT |
| | | | Mark Newberry v. AstraZeneca LP, et al., No. 07-14001 | WI |
| | | | Jessica Newhouse v. AstraZeneca LP, et al., No. 07-14002 | SC |
| | | | Cheri Newman v. AstraZeneca LP, et al., No. 07-14003 | IL |
| | | | Nasha Nickell v. AstraZeneca LP, et al., No. 07-14004 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Janet Nieves v. AstraZeneca LP, et al., No. 07-14005 | IL |
| | | | Judith Nivala v. AstraZeneca LP, et al., No. 07-14006 | MN |
| | | | Judith Nixon v. AstraZeneca LP, et al., No. 07-14007 | GA |
| | | | Jamar Noble v. AstraZeneca LP, et al., No. 07-14008 | OH |
| | | | Wendy Noble v. AstraZeneca LP, et al., No. 07-14009 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Jerry Noe v. AstraZeneca LP, et al., No. 07-14010 | WV |
| | | | Rex Nolan v. AstraZeneca LP, et al., No. 07-14011 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | McKinley Normal, Jr. v. AstraZeneca LP, et al., No. 07-14012 | MO |
| | | | Ladawana Norris v. AstraZeneca LP, et al., No. 07-14013 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Barbara Norwood v. AstraZeneca LP, et al., No. 07-14014 | GA |
| | | | Allan Novak v. AstraZeneca LP, et al., No. 07-14015 | WI |
| | | | Ronnie Nunley v. AstraZeneca LP, et al., No. 07-14016 | TX |
| | | | Ruben Nydell v. AstraZeneca LP, et al., No. 07-14017 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Kathryn O'Brien v. AstraZeneca LP, et al., No. 07-14018 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Les O'Quain v. AstraZeneca LP, et al., No. 07-14019 | AR |
| | | | Larry Odum v. AstraZeneca LP, et al., No. 07-14020 | OK |
| | | | Karl Oglesby v. AstraZeneca LP, et al., No. 07-14021 | SC |
| | | | Amanda Oliver v. AstraZeneca LP, et al., No. 07-14022 | WV |
| | | | Barbara Oloff v. AstraZeneca LP, et al., No. 07-14023 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Michelle Onstad v. AstraZeneca LP, et al., No. 07-14024 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Jeanette Orr v. AstraZeneca LP, et al., No. 07-14025 | NC |
| | | | Janica Orullian v. AstraZeneca LP, et al., No. 07-14026 | UT |
| | | | Gordon Osborne v. AstraZeneca LP, et al., No. 07-14027 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Michael Osborne v. AstraZeneca LP, et al., No. 07-14028 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Todd Ostroski v. AstraZeneca LP, et al., No. 07-14029 | OH |
| | | | Edgar Otero v. AstraZeneca LP, et al., No. 07-14030 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Willie Ousley v. AstraZeneca LP, et al., No. 07-14031 | KY |
| | | | Susan Pace v. AstraZeneca LP, et al., No. 07-14032 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Trixie Parke v. AstraZeneca LP, et al., No. 07-14033 | NV |
| | | | Margaret Parker v. AstraZeneca LP, et al., No. 07-14034 | AL |
| | | | Kenneth Parsons v. AstraZeneca LP, et al., No. 07-14035 | OH |

| | | | Virginia Parsons v. AstraZeneca LP, et al., No. 07-14036 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Anthony Partain v. AstraZeneca LP, et al., No. 07-14037 **DISMISSED WITHOUT PREJUDICE (6/6/07)** | -- |
| | | | Joyce Partee v. AstraZeneca LP, et al., No. 07-14038 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Kenneth Passineau v. AstraZeneca LP, et al., No. 07-14039 | WI |
| | | | Sharon Passmore-Smith v. AstraZeneca LP, et al., No. 07-14040 | IL |
| | | | Charlie Patat v. AstraZeneca LP, et al., No. 07-14041 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Graciela Patino v. AstraZeneca LP, et al., No. 07-14042 | CA |
| | | | Michael Patt v. AstraZeneca LP, et al., No. 07-14043 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Shane Patterson v. AstraZeneca LP, et al., No. 07-14044 | PA |
| | | | Marla Pauley v. AstraZeneca LP, et al., No. 07-14045 | IL |
| | | | Teressa Pauley v. AstraZeneca LP, et al., No. 07-14046 | WV |
| | | | James Pauls v. AstraZeneca LP, et al., No. 07-14047 | CO |
| | | | Isala Pauu v. AstraZeneca LP, et al., No. 07-14048 | CA |
| | | | Charles Pawlusiak v. AstraZeneca LP, et al., No. 07-14049 | OH |
| | | | Brandy Peach v. AstraZeneca LP, et al., No. 07-14050 | FL |
| | | | Linda Peacock v. AstraZeneca LP, et al., No. 07-14051 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | John Pearce, III v. AstraZeneca LP, et al., No. 07-14052 | OH |
| | | | Randy Pearce v. AstraZeneca LP, et al., No. 07-14053 | SC |
| | | | Dianna Pearson v. AstraZeneca LP, et al., No. 07-14054 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Emanuel Pearson v. AstraZeneca LP, et al., No. 07-14055 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Charmayne Peevy v. AstraZeneca LP, et al., No. 07-14056 | OK |
| | | | James Pellett v. AstraZeneca LP, et al., No. 07-14057 | CA |
| | | | Kathleen Penick v. AstraZeneca LP, et al., No. 07-14058 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Penny Penman v. AstraZeneca LP, et al., No. 07-14059 | OH |
| | | | John Pennington v. AstraZeneca LP, et al., No. 07-14060 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Lydia Pennington v. AstraZeneca LP, et al., No. 07-14061 | OH |
| | | | Angel Perez v. AstraZeneca LP, et al., No. 07-14062 | IL |
| | | | Donald Perkins, Jr. v. AstraZeneca LP, et al., No. 07-14063 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Roderick Perkins v. AstraZeneca LP, et al., No. 07-14064 | AL |
| | | | Dorene Perry v. AstraZeneca LP, et al., No. 07-14065 | OH |
| | | | Chyonna Petties v. AstraZeneca LP, et al., No. 07-14066 | AR |
| | | | Jeffrey Peyton v. AstraZeneca LP, et al., No. 07-14067 | WV |
| | | | Michael Pfister v. AstraZeneca LP, et al., No. 07-14068 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Monique Philips v. AstraZeneca LP, et al., No. 07-14069 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Angela Phillips v. AstraZeneca LP, et al., No. 07-14070 | IL |
| | | | Barbara Phillips v. AstraZeneca LP, et al., No. 07-14071 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Sonya Phillips v. AstraZeneca LP, et al., No. 07-14072 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Donna Pickett v. AstraZeneca LP, et al., No. 07-14073 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Anthony Pierce v. AstraZeneca LP, et al., No. 07-14074 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Michael Pietras v. AstraZeneca LP, et al., No. 07-14075 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Philip Pinckney v. AstraZeneca LP, et al., No. 07-14076 | ND |
| | | | Rickey Pinckney v. AstraZeneca LP, et al., No. 07-14077 **DISMISSED WITH PREJUDICE (10/29/07)** | -- |
| | | | Vernetta Pinson v. AstraZeneca LP, et al., No. 07-14078 | CA |

| | | | Misha Pittman v. AstraZeneca LP, et al., No. 07-14079 | CA |
|---|---|---|---|---|
| | | | Evelyn Pivnick v. AstraZeneca LP, et al., No. 07-14080 | CA |
| | | | David Plant v. AstraZeneca LP, et al., No. 07-14081 | CA |
| | | | Sharon Plendl v. AstraZeneca LP, et al., No. 07-14082 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Gary Pontious v. AstraZeneca LP, et al., No. 07-14084 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Tonya Pope v. AstraZeneca LP, et al., No. 07-14085 | SC |
| | | | Andre Portee v. AstraZeneca LP, et al., No. 07-14086 | WV |
| | | | Neal Porter v. AstraZeneca LP, et al., No. 07-14087 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Sara Poss v. AstraZeneca LP, et al., No. 07-14088 | AL |

| | | | | |
|---|---|---|---|---|
| | | | Joseph Postell v. AstraZeneca LP, et al., No. 07-14089 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Terry Potts v. AstraZeneca LP, et al., No. 07-14090 | WI |
| | | | Brian Pound v. AstraZeneca LP, et al., No. 07-14091 | SC |
| | | | Evelyn Powell v. AstraZeneca LP, et al., No. 07-14092 | GA |
| | | | Robert Powell v. AstraZeneca LP, et al., No. 07-14093 | CA |
| | | | Glendon Prater v. AstraZeneca LP, et al., No. 07-14094 | OH |
| | | | Constance Price v. AstraZeneca LP, et al., No. 07-14095 | CA |
| | | | Lillie Price v. AstraZeneca LP, et al., No. 07-14096 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Sherry Pride v. AstraZeneca LP, et al., No. 07-14097 | OH |
| | | | Arthur Pritchard, Jr. v. AstraZeneca LP, et al., No. 07-14098 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Patricia Pritchard v. AstraZeneca LP, et al., No. 07-14099 | WV |
| | | | Judith Pritchett v. AstraZeneca LP, et al., No. 07-14100 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Alice Pritt v. AstraZeneca LP, et al., No. 07-14101 | WV |
| | | | Thomas Protsman v. AstraZeneca LP, et al., No. 07-14102 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Enedino Provisor v. AstraZeneca LP, et al., No. 07-14103 | IL |
| | | | Lamont Prude v. AstraZeneca LP, et al., No. 07-14104 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Andrea Pruitt v. AstraZeneca LP, et al., No. 07-14105 | MO |
| | | | Kenneth Pruitt v. AstraZeneca LP, et al., No. 07-14106 | NV |

|  |  |  | Janetta Pullum v. AstraZeneca LP, et al., No. 07-14107 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
|  |  |  | Tina Quinn v. AstraZeneca LP, et al., No. 07-14109 | WV |
|  |  |  | Garry Quirk v. AstraZeneca LP, et al., No. 07-14110 | SC |
|  |  |  | Roxie Quist v. AstraZeneca LP, et al., No. 07-14111 | CA |
|  |  |  | Sandra Radford v. AstraZeneca LP, et al., No. 07-14112 | WV |
|  |  |  | Marcus Raible v. AstraZeneca LP, et al., No. 07-14113 | IA |
|  |  |  | Marilyn Raines v. AstraZeneca LP, et al., No. 07-14114 | IL |
|  |  |  | Tyhhiimm Rakim v. AstraZeneca LP, et al., No. 07-14115 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
|  |  |  | Donald Ramsey v. AstraZeneca LP, et al., No. 07-14116 | WV |
|  |  |  | Mary Randall v. AstraZeneca LP, et al., No. 07-14117 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Steven Randolph v. AstraZeneca LP, et al., No. 07-14118 | NC |
| | | | Holly Rangel v. AstraZeneca LP, et al., No. 07-14119 | OH |
| | | | Michael Rangel v. AstraZeneca LP, et al., No. 07-14120 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Ryan Rank v. AstraZeneca LP, et al., No. 07-14121 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Rachael Rappe v. AstraZeneca LP, et al., No. 07-14122 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Frank Ratulowski v. AstraZeneca LP, et al., No. 07-14123 | CA |
| | | | Richard Rausch v. AstraZeneca LP, et al., No. 07-14124 | AR |
| | | | Millie Ray v. AstraZeneca LP, et al., No. 07-14125 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Clyde Reader v. AstraZeneca LP, et al., No. 07-14126 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Jackey Ream v. AstraZeneca LP, et al., No. 07-14127 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Rhett Reardon v. AstraZeneca LP, et al., No. 07-14128 | SC |
| | | | John Rebish v. AstraZeneca LP, et al., No. 07-14129 | CA |
| | | | Crage Reed v. AstraZeneca LP, et al., No. 07-14130 | OH |
| | | | David Reel v. AstraZeneca LP, et al., No. 07-14131 | CA |
| | | | Linda Reel v. AstraZeneca LP, et al., No. 07-14132 | CA |
| | | | Brenda Reese v. AstraZeneca LP, et al., No. 07-14133 | NC |
| | | | Ella Reese v. AstraZeneca LP, et al., No. 07-14134 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Timothy Reese v. AstraZeneca LP, et al., No. 07-14135 | GA |
| | | | Audrey Reeves v. AstraZeneca LP, et al., No. 07-14136 | CA |
| | | | Dawn Reeves v. AstraZeneca LP, et al., No. 07-14137 | MO |
| | | | Ramona Reilly v. AstraZeneca LP, et al., No. 07-14138 | OH |
| | | | Stephen Remmele v. AstraZeneca LP, et al., No. 07-14139 | WV |
| | | | Dominick Renfro v. AstraZeneca LP, et al., No. 07-14140 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Regina Reynolds v. AstraZeneca LP, et al., No. 07-14141 | IL |
| | | | Christine Rheault v. AstraZeneca LP, et al., No. 07-14142 | CA |
| | | | Sara Rhodes v. AstraZeneca LP, et al., No. 07-14143 | WV |
| | | | Terri Rhodes v. AstraZeneca LP, et al., No. 07-14144 | OH |
| | | | Donald Rice v. AstraZeneca LP, et al., No. 07-14145 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Zachary Rice v. AstraZeneca LP, et al., No. 07-14146 | OH |
| | | | Whitney Rich v. AstraZeneca LP, et al., No. 07-14147 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Perry Richards v. AstraZeneca LP, et al., No. 07-14148 | WV |
| | | | Bennie Richardson v. AstraZeneca LP, et al., No. 07-14149 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Irene Richardson v. AstraZeneca LP, et al., No. 07-14150 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Cecelia Richardson-Nesbitt v. AstraZeneca LP, et al., No. 07-14151 | SC |
| | | | Gregory Richter v. AstraZeneca LP, et al., No. 07-14152 | MN |
| | | | Kip Richvine v. AstraZeneca LP, et al., No. 07-14153 | SC |
| | | | Dianna Ridings v. AstraZeneca LP, et al., No. 07-14154 | OH |

| | | | Peggy Rigney v. AstraZeneca LP, et al., No. 07-14155 | OH |
|---|---|---|---|---|
| | | | Sidonia Riley v. AstraZeneca LP, et al., No. 07-14156 | NC |
| | | | Merlon Rinkus v. AstraZeneca LP, et al., No. 07-14157 | SC |
| | | | Donna Rios v. AstraZeneca LP, et al., No. 07-14158 | CA |
| | | | Nicole Rios v. AstraZeneca LP, et al., No. 07-14159 | CA |
| | | | Carlos Rivera v. AstraZeneca LP, et al., No. 07-14160 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Hector Rivera v. AstraZeneca LP, et al., No. 07-14161 | CA |
| | | | Benjamin Rivers v. AstraZeneca LP, et al., No. 07-14162 | SC |
| | | | George Roberts v. AstraZeneca LP, et al., No. 07-14163 | IL |
| | | | Henry Roberts, Jr. v. AstraZeneca LP, et al., No. 07-14164 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Ruby Robertson v. AstraZeneca LP, et al., No. 07-14165 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Lisa Robey v. AstraZeneca LP, et al., No. 07-14166 | OR |
| | | | Dena Robinett v. AstraZeneca LP, et al., No. 07-14167 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Lemuel Robinson v. AstraZeneca LP, et al., No. 07-14168 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Michelle Robinson v. AstraZeneca LP, et al., No. 07-14169 | OH |
| | | | Ola Robinson v. AstraZeneca LP, et al., No. 07-14170 | GA |
| | | | Stephanie Robinson v. AstraZeneca LP, et al., No. 07-14171 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Tim Robinson v. AstraZeneca LP, et al., No. 07-14172 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Tony Robinson v. AstraZeneca LP, et al., No. 07-14173 | SC |
| | | | Gregory Robison v. AstraZeneca LP, et al., No. 07-14174 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Charles Rochester v. AstraZeneca LP, et al., No. 07-14175 | CA |
| | | | Shawn Rockwell v. AstraZeneca LP, et al., No. 07-14176 | IA |
| | | | Tye Rodda v. AstraZeneca LP, et al., No. 07-14177 | CA |
| | | | Estella Rodriguez v. AstraZeneca LP, et al., No. 07-14179 | OH |
| | | | Myron Rodriguez v. AstraZeneca LP, et al., No. 07-14180 | AR |
| | | | Rosa Rodriguez v. AstraZeneca LP, et al., No. 07-14181 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Debra Roe v. AstraZeneca LP, et al., No. 07-14182 | SC |
| | | | Debbie Roehrich v. AstraZeneca LP, et al., No. 07-14183 | OH |

| | | | | |
|---|---|---|---|---|
| | | | <u>Lilly Rogers v. AstraZeneca LP, et al.</u>, No. 07-14184 | MO |
| | | | <u>Willie Rogers, Jr. v. AstraZeneca LP, et al.</u>, No. 07-14185 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | <u>Robert Roland v. AstraZeneca LP, et al.</u>, No. 07-14186 | NV |
| | | | <u>Christella Romero v. AstraZeneca LP, et al.</u>, No. 07-14187 | NM |
| | | | <u>Raymond Rosaschi v. AstraZeneca LP, et al.</u>, No. 07-14188 | IN |
| | | | <u>Mellisa Rose v. AstraZeneca LP, et al.</u>, No. 07-14189 | WV |
| | | | <u>Melissa Rose-Carter v. AstraZeneca LP, et al.</u>, No. 07-14190 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | <u>Sharon Rosenbalm v. AstraZeneca LP, et al.</u>, No. 07-14191 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Darlene Rosenthal v. AstraZeneca LP, et al., No. 07-14192 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Della Rosier v. AstraZeneca LP, et al., No. 07-14193 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Shirley Ross v. AstraZeneca LP, et al., No. 07-14194 | GA |
| | | | Diane Rox v. AstraZeneca LP, et al., No. 07-14195 | OH |
| | | | Edith Royster v. AstraZeneca LP, et al., No. 07-14196 | MN |
| | | | Sonia Rubin v. AstraZeneca LP, et al., No. 07-14197 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Maryann Rubow v. AstraZeneca LP, et al., No. 07-14198 | GA |
| | | | Arthur Rucker v. AstraZeneca LP, et al., No. 07-14199 | AL |
| | | | Patricia Rucker v. AstraZeneca LP, et al., No. 07-14200 | MO |

| | | | Mark Rudeseal v. AstraZeneca LP, et al., No. 07-14201 | GA |
|---|---|---|---|---|
| | | | Kathleen Rudy v. AstraZeneca LP, et al., No. 07-14202 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Keyon Ruff v. AstraZeneca LP, et al., No. 07-14203 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Walter Ruff v. AstraZeneca LP, et al., No. 07-14204 | GA |
| | | | Nancy Rumsfelt v. AstraZeneca LP, et al., No. 07-14205 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Francis Rusinowski v. AstraZeneca LP, et al., No. 07-14206 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Jewel Russell-Soliz v. AstraZeneca LP, et al., No. 07-14207 | CA |
| | | | Patricia Ryan v. AstraZeneca LP, et al., No. 07-14208 | NV |

| | | | Terri Ryant v. AstraZeneca LP, et al., No. 07-14209 | SC |
| | | | Anthony Salas v. AstraZeneca LP, et al., No. 07-14210 | NM |
| | | | Joanne Sampson v. AstraZeneca LP, et al., No. 07-14211 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | | | Bobbie Sanchez v. AstraZeneca LP, et al., No. 07-14212 | MO |
| | | | Linda Sanchez v. AstraZeneca LP, et al., No. 07-14213 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Yolannda Sanchez v. AstraZeneca LP, et al., No. 07-14214 | CA |
| | | | Clifford Sanders v. AstraZeneca LP, et al., No. 07-14215 | CA |
| | | | Donnetta Sanders v. AstraZeneca LP, et al., No. 07-14216 | GA |
| | | | Larry Sanders v. AstraZeneca LP, et al., No. 07-14217 | IL |
| | | | Rhonda Sanders v. AstraZeneca LP, et al., No. 07-14218 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Verna Sandoval v. AstraZeneca LP, et al., No. 07-14219 | NM |
| | | | Geneva Sandy v. AstraZeneca LP, et al., No. 07-14220 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Vicki Sanford v. AstraZeneca LP, et al., No. 07-14221 | CA |
| | | | Betty Sapp v. AstraZeneca LP, et al., No. 07-14222 | OH |
| | | | Frederick Sarnes v. AstraZeneca LP, et al., No. 07-14223 | OH |
| | | | Alvie Sarver v. AstraZeneca LP, et al., No. 07-14224 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Johnnie Satterwhite v. AstraZeneca LP, et al., No. 07-14225 | WA |
| | | | Marquinita Saucier v. AstraZeneca LP, et al., No. 07-14226 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | James Saul v. AstraZeneca LP, et al., No. 07-14227 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Jesse Savage v. AstraZeneca LP, et al., No. 07-14228 | TX |
| | | | Arlene Scarberry v. AstraZeneca LP, et al., No. 07-14229 | WV |
| | | | Robert Schaeffer v. AstraZeneca LP, et al., No. 07-14230 | IA |
| | | | Kimberly Scheideman v. AstraZeneca LP, et al., No. 07-14231 | CA |
| | | | Todd Schiess v. AstraZeneca LP, et al., No. 07-14232 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Patrick Schmitt v. AstraZeneca LP, et al., No. 07-14233 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Richard Schramm v. AstraZeneca LP, et al., No. 07-14234 | SC |
| | | | Alvin Schroeder, Jr. v. AstraZeneca LP, et al., No. 07-14235 | CA |
| | | | Linda Schutt v. AstraZeneca LP, et al., No. 07-14236 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Robert Schwartz v. AstraZeneca LP, et al., No. 07-14237 | OK |
| | | | Debra Scott v. AstraZeneca LP, et al., No. 07-14238 | CA |
| | | | Fontelo Scott v. AstraZeneca LP, et al., No. 07-14239 | KY |
| | | | Irene Scott v. AstraZeneca LP, et al., No. 07-14240 | NC |
| | | | Kathy Scott v. AstraZeneca LP, et al., No. 07-14241 | SC |
| | | | Richard Scott v. AstraZeneca LP, et al., No. 07-14242 | CA |
| | | | Richard J. Scott v. AstraZeneca LP, et al., No. 07-14243 | GA |
| | | | Jessie Scruggs v. AstraZeneca LP, et al., No. 07-14244 | SC |
| | | | Eric Scullark v. AstraZeneca LP, et al., No. 07-14245 | MN |
| | | | Tanya Searcy v. AstraZeneca LP, et al., No. 07-14246 | GA |
| | | | Daniel Seed v. AstraZeneca LP, et al., No. 07-14247 | IA |

| | | | James Seiler v. AstraZeneca LP, et al., No. 07-14248 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| --- | --- | --- | --- | --- |
| | | | Susan Servin v. AstraZeneca LP, et al., No. 07-14249 | IA |
| | | | James Seward v. AstraZeneca LP, et al., No. 07-14250 | IA |
| | | | Frederick Shadden, Jr. v. AstraZeneca LP, et al., No. 07-14251 | IL |
| | | | Cynthia Shamberger v. AstraZeneca LP, et al., No. 07-14252 | NC |
| | | | Brian Shanahan v. AstraZeneca LP, et al., No. 07-14253 | WI |
| | | | Jay Shapiro v. AstraZeneca LP, et al., No. 07-14254 | CA |
| | | | Kirstine Sharp v. AstraZeneca LP, et al., No. 07-14255 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |
| | | | Kevin Sharrow v. AstraZeneca LP, et al., No. 07-14256 | IL |
| | | | Latondra Shaw v. AstraZeneca LP, et al., No. 07-14257 | MO |

| | | | | |
|---|---|---|---|---|
| | | | <u>Walter Shaw v. AstraZeneca LP, et al.</u>, No. 07-14258 | CA |
| | | | <u>Wilbert Shaw v. AstraZeneca LP, et al.</u>, No. 07-14259 | WI |
| | | | <u>Timothy Sheehan, Jr. v. AstraZeneca LP, et al.</u>, No. 07-14260 | CA |
| | | | <u>Pamela Shelton v. AstraZeneca LP, et al.</u>, No. 07-14261 | NC |
| | | | <u>Gloria Shepherd v. AstraZeneca LP, et al.</u>, No. 07-14262 | KY |
| | | | <u>Patrica Sherrer v. AstraZeneca LP, et al.</u>, No. 07-14263 | OH |
| | | | <u>Larry Sherwood, Jr. v. AstraZeneca LP, et al.</u>, No. 07-14264 | MO |
| | | | <u>Palthera Shired v. AstraZeneca LP, et al.</u>, No. 07-14265 <br> **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | <u>Danielle Showes v. AstraZeneca LP, et al.</u>, No. 07-14266 | OH |
| | | | <u>Susan Siderias v. AstraZeneca LP, et al.</u>, No. 07-14267 | OH |

| | | | Cynthia Silva v. AstraZeneca LP, et al., No. 07-14268 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
|---|---|---|---|---|
| | | | Steve Silvers v. AstraZeneca LP, et al., No. 07-14269 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Cheryl Simmons v. AstraZeneca LP, et al., No. 07-14270 | SC |
| | | | Franklin Simpson v. AstraZeneca LP, et al., No. 07-14271 | SC |
| | | | Chad Singleton v. AstraZeneca LP, et al., No. 07-14272 | CA |
| | | | Lula Singleton v. AstraZeneca LP, et al., No. 07-14273 | SC |
| | | | Brenda Singley v. AstraZeneca LP, et al., No. 07-14274 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Mike Slachetka v. AstraZeneca LP, et al., No. 07-14275 | IL |
| | | | Angela Small v. AstraZeneca LP, et al., No. 07-14276 | SC |

| | | | | |
|---|---|---|---|---|
| | | | May Small v. AstraZeneca LP, et al., No. 07-14277 | GA |
| | | | Amanda Smith v. AstraZeneca LP, et al., No. 07-14278 | OK |
| | | | Angelo Smith v. AstraZeneca LP, et al., No. 07-14279 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Anesiha Smith v. AstraZeneca LP, et al., No. 07-14280 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Barbara Smith v. AstraZeneca LP, et al., No. 07-14281 | OH |
| | | | Clifton Smith v. AstraZeneca LP, et al., No. 07-14282 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Darren Smith v. AstraZeneca LP, et al., No. 07-14283 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | David Smith v. AstraZeneca LP, et al., No. 07-14284 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Denise Smith v. AstraZeneca LP, et al., No. 07-14285 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Donna Smith v. AstraZeneca LP, et al., No. 07-14286 | OH |
| | | | Franklin Smith v. AstraZeneca LP, et al., No. 07-14287 | NC |
| | | | Judith Smith v. AstraZeneca LP, et al., No. 07-14288 | WV |
| | | | LaTosha Smith v. AstraZeneca LP, et al., No. 07-14289 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Naomi Smith v. AstraZeneca LP, et al., No. 07-14290 | GA |
| | | | Patricia Smith v. AstraZeneca LP, et al., No. 07-14291 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Pierrette Smith v. AstraZeneca LP, et al., No. 07-14292 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Richard Smith v. AstraZeneca LP, et al., No. 07-14293 | CA |
| | | | Sonya Smith v. AstraZeneca LP, et al., No. 07-14294 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Stephen Smith v. AstraZeneca LP, et al., No. 07-14295 | SC |
| | | | Willie T. Smith v. AstraZeneca LP, et al., No. 07-14296 | IL |
| | | | Rhonda Smith-Washington v. AstraZeneca LP, et al., No. 07-14297 | WI |
| | | | Rachel Smithers v. AstraZeneca LP, et al., No. 07-14298 | VA |
| | | | Aronia Snelling v. AstraZeneca LP, et al., No. 07-14299 | OH |
| | | | Linda Snodgrass v. AstraZeneca LP, et al., No. 07-14300 | MO |
| | | | Patricia Snow v. AstraZeneca LP, et al., No. 07-14301 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Sherri Snow v. AstraZeneca LP, et al., No. 07-14302 | OK |
| | | | Richard Soliz v. AstraZeneca LP, et al., No. 07-14303 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Tammy Sommer v. AstraZeneca LP, et al., No. 07-14304 | WA |
| | | | Lori Sorvillo v. AstraZeneca LP, et al., No. 07-14305 | OH |
| | | | Robert Soto v. AstraZeneca LP, et al., No. 07-14306 | CA |
| | | | Curlean Southall v. AstraZeneca LP, et al., No. 07-14307 | CA |
| | | | Clifton Sowards v. AstraZeneca LP, et al., No. 07-14308 | WV |
| | | | Lisa Spangenthal v. AstraZeneca LP, et al., No. 07-14309 | NV |
| | | | Maureen Spath v. AstraZeneca LP, et al., No. 07-14310 | ND |
| | | | Alice Spears v. AstraZeneca LP, et al., No. 07-14311 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Rita Speech v. AstraZeneca LP, et al., No. 07-14312 | CA |
| | | | Amy Spence v. AstraZeneca LP, et al., No. 07-14313 | KY |
| | | | Carrie Spencer v. AstraZeneca LP, et al., No. 07-14314 | GA |
| | | | Michael Spencer v. AstraZeneca LP, et al., No. 07-14315 | IL |
| | | | Lenora Stallard v. AstraZeneca LP, et al., No. 07-14316 | NC |
| | | | Sandra Stamguts v. AstraZeneca LP, et al., No. 07-14317 | OH |
| | | | Joyce Standish v. AstraZeneca LP, et al., No. 07-14318 | OH |
| | | | Sylvia Stanfield v. AstraZeneca LP, et al., No. 07-14319 | CA |
| | | | Jennifer Stapleton v. AstraZeneca LP, et al., No. 07-14320 | OH |
| | | | Teena Stark v. AstraZeneca LP, et al., No. 07-14321 | OH |
| | | | Jean Starks v. AstraZeneca LP, et al., No. 07-14322 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Cedric Starr v. AstraZeneca LP, et al., No. 07-14323 | GA |
| | | | Linda Stein v. AstraZeneca LP, et al., No. 07-14324 | OH |
| | | | Maryann Steinmetz v. AstraZeneca LP, et al., No. 07-14325 | NM |
| | | | Michael Stern v. AstraZeneca LP, et al., No. 07-14326 | ME |
| | | | Rod Stevens v. AstraZeneca LP, et al., No. 07-14327 | IA |
| | | | Debra Stewart v. AstraZeneca LP, et al., No. 07-14328 | NM |
| | | | Joan Stewart v. AstraZeneca LP, et al., No. 07-14329 | WV |
| | | | William Stewart v. AstraZeneca LP, et al., No. 07-14330 | GA |
| | | | Anita Stimage v. AstraZeneca LP, et al., No. 07-14331 | IL |
| | | | Peter Stines v. AstraZeneca LP, et al., No. 07-14332 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Jami Stoddard v. AstraZeneca LP, et al., No. 07-14333 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Wayne Stotts v. AstraZeneca LP, et al., No. 07-14334 | GA |
| | | | David Stovall v. AstraZeneca LP, et al., No. 07-14335 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Nathan Stowers v. AstraZeneca LP, et al., No. 07-14336 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Twila Straley v. AstraZeneca LP, et al., No. 07-14337 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Patricia Strickland v. AstraZeneca LP, et al., No. 07-14338 | GA |
| | | | Michael Stringer v. AstraZeneca LP, et al., No. 07-14339 | MO |
| | | | Mary Stroik v. AstraZeneca LP, et al., No. 07-14340 | WI |
| | | | Nikky Strozler v. AstraZeneca LP, et al., No. 07-14341 | GA |
| | | | Charlene Sullivan v. AstraZeneca LP, et al., No. 07-14342 | KY |

| | | | Mary Sullivan v. AstraZeneca LP, et al., No. 07-14343 | KS |
|---|---|---|---|---|
| | | | Patrick Sullivan v. AstraZeneca LP, et al., No. 07-14344 | SC |
| | | | Linda Sullivan-Hoelke v. AstraZeneca LP, et al., No. 07-14345 | WI |
| | | | Gregory Summers v. AstraZeneca LP, et al., No. 07-14346 | IA |
| | | | Linda Summers v. AstraZeneca LP, et al., No. 07-14347 | SC |
| | | | Andrea Sursely v. AstraZeneca LP, et al., No. 07-14348 | WA |
| | | | Belinda Swann v. AstraZeneca LP, et al., No. 07-14349 | KY |
| | | | Tracie Sweeney v. AstraZeneca LP, et al., No. 07-14350 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Lauren Swick v. AstraZeneca LP, et al., No. 07-14351 | OH |
| | | | Frankie Swinson v. AstraZeneca LP, et al., No. 07-14352 | GA |
| | | | Virginia Swift v. AstraZeneca LP, et al., No. 07-14353 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Rose Swiger v. AstraZeneca LP, et al., No. 07-14354 | OH |
| | | | Willie Sykes v. AstraZeneca LP, et al., No. 07-14355 | WI |
| | | | John Tackett, II v. AstraZeneca LP, et al., No. 07-14356 | KY |
| | | | Linda Tant v. AstraZeneca LP, et al., No. 07-14357 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Kysonia Tarver v. AstraZeneca LP, et al., No. 07-14358 | OH |
| | | | Angela Taylor v. AstraZeneca LP, et al., No. 07-14359 | SC |
| | | | Floyd Taylor v. AstraZeneca LP, et al., No. 07-14360 | AL |
| | | | Joann Taylor v. AstraZeneca LP, et al., No. 07-14361 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Joyce A. Taylor v. AstraZeneca LP, et al., No. 07-14362 | SC |
| | | | Kenneth Taylor v. AstraZeneca LP, et al., No. 07-14363 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Ivy Taylor-Robinson v. AstraZeneca LP, et al., No. 07-14364 | GA |
| | | | June Teague v. AstraZeneca LP, et al., No. 07-14365 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Virginia Tensley v. AstraZeneca LP, et al., No. 07-14366 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | JoAnn Terhark v. AstraZeneca LP, et al., No. 07-14367 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Charles Tevis v. AstraZeneca LP, et al., No. 07-14368 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | James Tew v. AstraZeneca LP, et al., No. 07-14369 | NC |
| | | | Cynthia Thomas v. AstraZeneca LP, et al., No. 07-14370 | CA |
| | | | Letha Thomas v. AstraZeneca LP, et al., No. 07-14371 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Lorraine Thomas v. AstraZeneca LP, et al., No. 07-14372 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Nathaniel Thomas v. AstraZeneca LP, et al., No. 07-14373 | SC |
| | | | Nathaniel E. Thomas v. AstraZeneca LP, et al., No. 07-14374 | GA |
| | | | Thomas C. Thomas v. AstraZeneca LP, et al., No. 07-14375 | PA |
| | | | Charlene Thompson v. AstraZeneca LP, et al., No. 07-14376 | GA |
| | | | Charles Thompson v. AstraZeneca LP, et al., No. 07-14377 | CA |
| | | | Daniel Thompson v. AstraZeneca LP, et al., No. 07-14378 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Eric Thompson v. AstraZeneca LP, et al., No. 07-14379 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Kendrick Thompson v. AstraZeneca LP, et al., No. 07-14380 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Lawanda Thompson v. AstraZeneca LP, et al., No. 07-14381 | IL |
| | | | Lisa Thompson v. AstraZeneca LP, et al., No. 07-14382 | OH |
| | | | Mary S. Thompson v. AstraZeneca LP, et al., No. 07-14383 | NE |
| | | | Michael Thompson v. AstraZeneca LP, et al., No. 07-14384 | GA |
| | | | Timothy Thornsberry v. AstraZeneca LP, et al., No. 07-14385 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Bobbie Thornton v. AstraZeneca LP, et al., No. 07-14386 | MS |
| | | | Cassandra Thurston v. AstraZeneca LP, et al., No. 07-14387 | GA |
| | | | Theresa Tinsley v. AstraZeneca LP, et al., No. 07-14388 | MO |
| | | | Bonnie Toillion v. AstraZeneca LP, et al., No. 07-14389 | IA |
| | | | Amanda Tomlin v. AstraZeneca LP, et al., No. 07-14390 | OH |
| | | | Clifford Tommie v. AstraZeneca LP, et al., No. 07-14391 | GA |

|  |  |  | Alwanda Toney v. AstraZeneca LP, et al., No. 07-14392 | GA |
|  |  |  | Neala Tooley v. AstraZeneca LP, et al., No. 07-14393 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
|  |  |  | Everardo Torres v. AstraZeneca LP, et al., No. 07-14394 | CA |
|  |  |  | Barbara Townsend v. AstraZeneca LP, et al., No. 07-14395 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
|  |  |  | Jimmie Tracey v. AstraZeneca LP, et al., No. 07-14396 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
|  |  |  | Regina Trask v. AstraZeneca LP, et al., No. 07-14397 | IA |
|  |  |  | Bruce Traylor v. AstraZeneca LP, et al., No. 07-14398 | IL |
|  |  |  | Gloria Triplett v. AstraZeneca LP, et al., No. 07-14399 | WV |
|  |  |  | Eileen Truckley v. AstraZeneca LP, et al., No. 07-14400 | PA |

| | | | | |
|---|---|---|---|---|
| | | | Robert Trudeau v. AstraZeneca LP, et al., No. 07-14401 | MN |
| | | | Josephine Truscello v. AstraZeneca LP, et al., No. 07-14402 | OH |
| | | | Trina Tucker v. AstraZeneca LP, et al., No. 07-14403 | CA |
| | | | Vickie Tucker v. AstraZeneca LP, et al., No. 07-14404 | SC |
| | | | Raymond Turgeon v. AstraZeneca LP, et al., No. 07-14405 | NH |
| | | | Virginia Turkington v. AstraZeneca LP, et al., No. 07-14406 | UT |
| | | | Dennis Turner v. AstraZeneca LP, et al., No. 07-14407 | CA |
| | | | Emma Turner v. AstraZeneca LP, et al., No. 07-14408 | VA |
| | | | Haywood Turner, Jr. v. AstraZeneca LP, et al., No. 07-14409 | CA |
| | | | Lydelle Turner v. AstraZeneca LP, et al., No. 07-14410 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Sharon Turner v. AstraZeneca LP, et al., No. 07-14411 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Michael Tyson v. AstraZeneca LP, et al., No. 07-14412 | WV |
| | | | Teresa Updike v. AstraZeneca LP, et al., No. 07-14413 | IA |
| | | | Veronica Urwiler v. AstraZeneca LP, et al., No. 07-14414 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Jessica Ussery v. AstraZeneca LP, et al., No. 07-14415 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Salvador Valdez v. AstraZeneca LP, et al., No. 07-14416 | NM |
| | | | Paulette VanPelt v. AstraZeneca LP, et al., No. 07-14417 | GA |
| | | | Michael Vance v. AstraZeneca LP, et al., No. 07-14418 | CA |
| | | | Elizabeth Vann v. AstraZeneca LP, et al., No. 07-14419 | OH |

| | | | Betty Vaughn v. AstraZeneca LP, et al., No. 07-14420 | SC |
| | | | Kathie Vaughn v. AstraZeneca LP, et al., No. 07-14421 | MS |
| | | | Clifford Veals v. AstraZeneca LP, et al., No. 07-14422 | CA |
| | | | Victor Velez v. AstraZeneca LP, et al., No. 07-14423 | CA |
| | | | William Velez, Jr. v. AstraZeneca LP, et al., No. 07-14424 | CA |
| | | | Cathy Veloza v. AstraZeneca LP, et al., No. 07-14425 | IL |
| | | | James Verhamme v. AstraZeneca LP, et al., No. 07-14426 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James Vickery v. AstraZeneca LP, et al., No. 07-14427 | SC |
| | | | Robin Viers v. AstraZeneca LP, et al., No. 07-14428 | IA |
| | | | Patricia Vigil v. AstraZeneca LP, et al., No. 07-14429 | NM |
| | | | Blanca Villarreal v. AstraZeneca LP, et al., No. 07-14430 | CA |

| | | | Raquel Viney v. AstraZeneca LP, et al., No. 07-14431 | CA |
|---|---|---|---|---|
| | | | Jose Virola v. AstraZeneca LP, et al., No. 07-14432 | IL |
| | | | Lucille Wainwright v. AstraZeneca LP, et al., No. 07-14433 | IA |
| | | | Keith Wakefield v. AstraZeneca LP, et al., No. 07-14434 | IL |
| | | | Tamara Wale v. AstraZeneca LP, et al., No. 07-14435 | OH |
| | | | Gwendolyn Walker v. AstraZeneca LP, et al., No. 07-14436 | GA |
| | | | Maxine Walker v. AstraZeneca LP, et al., No. 07-14437 | SC |
| | | | Renee Walker v. AstraZeneca LP, et al., No. 07-14438 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Paula Walker-Paul v. AstraZeneca LP, et al., No. 07-14439 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Antoinette Wallace v. AstraZeneca LP, et al., No. 07-14440 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Betty Wallace v. AstraZeneca LP, et al., No. 07-14441 | GA |
| | | | Amanda Wallar v. AstraZeneca LP, et al., No. 07-14442 | OH |
| | | | Calvin Walls v. AstraZeneca LP, et al., No. 07-14443 | IL |
| | | | Carole Walters v. AstraZeneca LP, et al., No. 07-14444 | GA |
| | | | Kathy Walters v. AstraZeneca LP, et al., No. 07-14445 | OK |
| | | | Helen Waltz v. AstraZeneca LP, et al., No. 07-14446 | OH |
| | | | Tracy Ware v. AstraZeneca LP, et al., No. 07-14447 | OH |
| | | | Qunnette Waring v. AstraZeneca LP, et al., No. 07-14448 | SC |
| | | | David Warnell v. AstraZeneca LP, et al., No. 07-14449 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Camilla Warner v. AstraZeneca LP, et al., No. 07-14450 | OH |
| | | | Mary Warren v. AstraZeneca LP, et al., No. 07-14451 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Clarence Washington, Jr. v. AstraZeneca LP, et al., No. 07-14452 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Irene Washington v. AstraZeneca LP, et al., No. 07-14453 | CA |
| | | | Jeannette Washington v. AstraZeneca LP, et al., No. 07-14454 | VA |
| | | | Veronica Washington v. AstraZeneca LP, et al., No. 07-14455 | SC |
| | | | Calvin Watkins v. AstraZeneca LP, et al., No. 07-14456 | IL |
| | | | Lois Watson v. AstraZeneca LP, et al., No. 07-14457 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Julie Watt v. AstraZeneca LP, et al., No. 07-14458 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Anthony Watts v. AstraZeneca LP, et al., No. 07-14459 | IL |
| | | | Barbara Weaver v. AstraZeneca LP, et al., No. 07-14460 | GA |

| | | | Johnny Welch v. AstraZeneca LP, et al., No. 07-14461 | AL |
|---|---|---|---|---|
| | | | Diana Wells v. AstraZeneca LP, et al., No. 07-14462 | IA |
| | | | Jay Wesson v. AstraZeneca LP, et al., No. 07-14463 | NH |
| | | | Dorothy West v. AstraZeneca LP, et al., No. 07-14464 | GA |
| | | | Douglas West v. AstraZeneca LP, et al., No. 07-14465 | OH |
| | | | Gregory Wheeler v. AstraZeneca LP, et al., No. 07-14466 | OH |
| | | | King Wheeler v. AstraZeneca LP, et al., No. 07-14467 | GA |
| | | | Curtis White v. AstraZeneca LP, et al., No. 07-14468 | IL |
| | | | Erika White v. AstraZeneca LP, et al., No. 07-14469 | OH |
| | | | Freda White v. AstraZeneca LP, et al., No. 07-14470 | IL |
| | | | Leon White v. AstraZeneca LP, et al., No. 07-14471 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Mary White v. AstraZeneca LP, et al., No. 07-14472 | WV |
| | | | Joel Whyms v. AstraZeneca LP, et al., No. 07-14473 | TX |
| | | | Thomas White v. AstraZeneca LP, et al., No. 07-14474 | SD |
| | | | Paul Wilkins, Sr. v. AstraZeneca LP, et al., No. 07-14475 | IA |
| | | | James Will, Jr. v. AstraZeneca LP, et al., No. 07-14476 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Paula Willard v. AstraZeneca LP, et al., No. 07-14477 | SC |
| | | | Betty Williams v. AstraZeneca LP, et al., No. 07-14478 | OH |
| | | | Charles Williams, Sr. v. AstraZeneca LP, et al., No. 07-14479 | CA |
| | | | Diane Williams v. AstraZeneca LP, et al., No. 07-14480 | SC |
| | | | Evellunda Williams v. AstraZeneca LP, et al., No. 07-14481 | AR |
| | | | Frances Williams v. AstraZeneca LP, et al., No. 07-14482 | CA |

| | | | Gary Williams, II v. AstraZeneca LP, et al., No. 07-14483 | CA |
|---|---|---|---|---|
| | | | Gregory Williams v. AstraZeneca LP, et al., No. 07-14484 | OH |
| | | | Gwendolyn Williams v. AstraZeneca LP, et al., No. 07-14485 | SC |
| | | | Jeffrey T. Williams v. AstraZeneca LP, et al., No. 07-14486 | CT |
| | | | Johnnie Williams v. AstraZeneca LP, et al., No. 07-14487 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Julie Williams v. AstraZeneca LP, et al., No. 07-14488 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Kristina Williams v. AstraZeneca LP, et al., No. 07-14489 | WV |
| | | | Patricia Williams v. AstraZeneca LP, et al., No. 07-14490 | SC |
| | | | Robert Williams v. AstraZeneca LP, et al., No. 07-14491 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |

| | | | Ronald Williams v. AstraZeneca LP, et al., No. 07-14492 | CA |
|---|---|---|---|---|
| | | | Rosa Williams v. AstraZeneca LP, et al., No. 07-14493 | GA |
| | | | Roy Williams v. AstraZeneca LP, et al., No. 07-14494 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Ruth Williams v. AstraZeneca LP, et al., No. 07-14495 | WV |
| | | | Stephanie Williams v. AstraZeneca LP, et al., No. 07-14496 | OH |
| | | | Vontella Williams v. AstraZeneca LP, et al., No. 07-14497 | OH |
| | | | Barbara Williamson v. AstraZeneca LP, et al., No. 07-14498 | OH |
| | | | Deborah Williamson v. AstraZeneca LP, et al., No. 07-14499 | WV |
| | | | Leilar Williamson v. AstraZeneca LP, et al., No. 07-14500 | GA |
| | | | Robert Williamson v. AstraZeneca LP, et al., No. 07-14501 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Kenneth Willis v. AstraZeneca LP, et al., No. 07-14502 | WV |
| | | | Tenisha Willis v. AstraZeneca LP, et al., No. 07-14503 | IL |
| | | | Sonia Willrich v. AstraZeneca LP, et al., No. 07-14504 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Amy Wilson v. AstraZeneca LP, et al., No. 07-14505 | NC |
| | | | Eric Wilson v. AstraZeneca LP, et al., No. 07-14506 | OH |
| | | | Freddie Wilson v. AstraZeneca LP, et al., No. 07-14507 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Mary Wilson v. AstraZeneca LP, et al., No. 07-14508 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Mary C. Wilson v. AstraZeneca LP, et al., No. 07-14509 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Mary L. Wilson v. AstraZeneca LP, et al., No. 07-14510 | WI |
| | | | Mildred Wilson v. AstraZeneca LP, et al., No. 07-14511 | GA |
| | | | Paul Wilson v. AstraZeneca LP, et al., No. 07-14512 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Paula Wilson v. AstraZeneca LP, et al., No. 07-14513 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Ronald Wilson v. AstraZeneca LP, et al., No. 07-14514 | WV |
| | | | Tammy Wilson v. AstraZeneca LP, et al., No. 07-14515 | LA |
| | | | William Wilson v. AstraZeneca LP, et al., No. 07-14516 | OH |
| | | | Connie Wimmer v. AstraZeneca LP, et al., No. 07-14517 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Ricky Winbush v. AstraZeneca LP, et al., No. 07-14518 | CA |

| | | | | |
|---|---|---|---|---|
| | | | John Winn v. AstraZeneca LP, et al., No. 07-14519 | IL |
| | | | Clara Witherspoon v. AstraZeneca LP, et al., No. 07-14520 | AZ |
| | | | Troy Wood v. AstraZeneca LP, et al., No. 07-14521 | WV |
| | | | Johnnie Woodard v. AstraZeneca LP, et al., No. 07-14522 | GA |
| | | | Suzan Woodard v. AstraZeneca LP, et al., No. 07-14523 | IA |
| | | | Annie Woodberry v. AstraZeneca LP, et al., No. 07-14524 | SC |
| | | | Eva Woodford v. AstraZeneca LP, et al., No. 07-14525 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Howard Woodruff v. AstraZeneca LP, et al., No. 07-14526 | MO |
| | | | Barbara Woods v. AstraZeneca LP, et al., No. 07-14527 | SC |
| | | | Gladys Woods v. AstraZeneca LP, et al., No. 07-14528 | SC |
| | | | Mandi Woods v. AstraZeneca LP, et al., No. 07-14529 | MO |

| | | | | |
|---|---|---|---|---|
| | | | Melvin Woods v. AstraZeneca LP, et al., No. 07-14530 | IL |
| | | | Partick Woodside v. AstraZeneca LP, et al., No. 07-14531 | OH |
| | | | Georgia Word v. AstraZeneca LP, et al., No. 07-14532 | GA |
| | | | Brenda Workman v. AstraZeneca LP, et al., No. 07-14533 | WV |
| | | | Gary Workman v. AstraZeneca LP, et al., No. 07-14534 | WV |
| | | | Jeffery Workman v. AstraZeneca LP, et al., No. 07-14535 | WV |
| | | | Juanita Worthey v. AstraZeneca LP, et al., No. 07-14536 | GA |
| | | | Donna Wright v. AstraZeneca LP, et al., No. 07-14537 | WV |
| | | | Thomas Wright v. AstraZeneca LP, et al., No. 07-14538 | WV |
| | | | Laura Wurster v. AstraZeneca LP, et al., No. 07-14539 | IL |
| | | | James Wyatt v. AstraZeneca LP, et al., No. 07-14540 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Helena Yanes v. AstraZeneca LP, et al., No. 07-14541 | IA |
| | | | Diane Yarnell v. AstraZeneca LP, et al., No. 07-14542 | OH |
| | | | Helen Yazzie v. AstraZeneca LP, et al., No. 07-14543 | NM |
| | | | Jerry Yazzie v. AstraZeneca LP, et al., No. 07-14544 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Callie Yeary v. AstraZeneca LP, et al., No. 07-14545 | NC |
| | | | Pauline Yoney v. AstraZeneca LP, et al., No. 07-14546 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Darlene Young v. AstraZeneca LP, et al., No. 07-14547 | CA |
| | | | Melvin Young v. AstraZeneca LP, et al., No. 07-14548 | CA |
| | | | Lenore Young-Mundy v. AstraZeneca LP, et al., No. 07-14549 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |

| | | | Ann Youngblood v. AstraZeneca LP, et al., No. 07-14550 | AL |
|---|---|---|---|---|
| | | | Stephanie Yurkovich v. AstraZeneca LP, et al., No. 07-14551 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | John Zabalza v. AstraZeneca LP, et al., No. 07-14552 | NM |
| | | | Obiedee Zackery v. AstraZeneca LP, et al., No. 07-14553 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | James Zavala v. AstraZeneca LP, et al., No. 07-14555 | CA |
| | | | Marsha Ziemer v. AstraZeneca LP, et al., No. 07-14556 | WI |
| | | | Patrick Zorn, Jr. v. AstraZeneca LP, et al., No. 07-14557 | SC |
| | Nancy Aaron, et al. v. AstraZeneca LP, et al., No. 1:06-11847 | 14 | Nancy Aaron v. AstraZeneca LP, et al., No. 06-1846 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Bernice Abshire v. AstraZeneca LP, et al., No. 07-14558 | LA |

| | | | | |
|---|---|---|---|---|
| | | | Janice Aburadi v. AstraZeneca LP, et al., No. 07-14559 | OR |
| | | | Patricia Adair v. AstraZeneca LP, et al., No. 07-14560 | CA |
| | | | Dawn Adams v. AstraZeneca LP, et al., No. 07-14561 | MN |
| | | | Deborah Adams v. AstraZeneca LP, et al., No. 07-14562 | NC |
| | | | Jim Adams v. AstraZeneca LP, et al., No. 07-14563 | MO |
| | | | Judith Adkins v. AstraZeneca LP, et al., No. 07-14564 | NC |
| | | | Thomas Aguiar v. AstraZeneca LP, et al., No. 07-14565 | NC |
| | | | Darius Albert v. AstraZeneca LP, et al., No. 07-14566 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Antoinette Albright v. AstraZeneca LP, et al., No. 07-14567 | MS |
| | | | Betty Alexander v. AstraZeneca LP, et al., No. 07-14568 | MD |
| | | | Rushy Alexander v. AstraZeneca LP, et al., No. 07-14569 | LA |

| | | | Edward Allen v. AstraZeneca LP, et al., No. 07-14570 | NC |
|---|---|---|---|---|
| | | | Phyllis Allen v. AstraZeneca LP, et al., No. 07-14571 | NC |
| | | | Tara Allen v. AstraZeneca LP, et al., No. 07-14572 | MO |
| | | | Johnny Alley v. AstraZeneca LP, et al., No. 07-14573 | NC |
| | | | Ruby Amagwula v. AstraZeneca LP, et al., No. 07-14574 | NC |
| | | | Connie Anaya v. AstraZeneca LP, et al., No. 07-14575 | NM |
| | | | Anthony Anderson v. AstraZeneca LP, et al., No. 07-14576 | MO |
| | | | Christopher Anderson v. AstraZeneca LP, et al., No. 07-14577 | MN |
| | | | Marlee Anderson v. AstraZeneca LP, et al., No. 07-14578 | WA |
| | | | Jackie Andrews v. AstraZeneca LP, et al., No. 07-14579 | LA |
| | | | Paul Anegbeode v. AstraZeneca LP, et al., No. 07-14580 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Pristinia Aragon v. AstraZeneca LP, et al., No. 07-14581 **DISMISSED WITHOUT PREJUDICE (7/17/07)** | -- |
| | | | Shirley Arnold v. AstraZeneca LP, et al., No. 07-14582 | SC |
| | | | Brandon Arrington v. AstraZeneca LP, et al., No. 07-14583 | MD |
| | | | Julie Arrowood v. AstraZeneca LP, et al., No. 07-14584 | MD |
| | | | Dolores Ashley v. AstraZeneca LP, et al., No. 07-14585 | SC |
| | | | Dennis Ashton v. AstraZeneca LP, et al., No. 07-14586 | NM |
| | | | Joseph Atkinson v. AstraZeneca LP, et al., No. 07-14587 | WA |
| | | | Jimmie Aucoin v. AstraZeneca LP, et al., No. 07-14588 | LA |
| | | | Robin Auguste v. AstraZeneca LP, et al., No. 07-14589 | NC |
| | | | Larry Austin v. AstraZeneca LP, et al., No. 07-14590 | MD |
| | | | Jim Avery v. AstraZeneca LP, et al., No. 07-14591 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Darrell Aycock v. AstraZeneca LP, et al., No. 07-14592 | NM |
| | | | Joe Ayon v. AstraZeneca LP, et al., No. 07-14593 | WA |
| | | | Emma Baccus v. AstraZeneca LP, et al., No. 07-14594 | NC |
| | | | Lois Baker v. AstraZeneca LP, et al., No. 07-14595 | NC |
| | | | Jeanette Baker v. AstraZeneca LP, et al., No. 07-14596 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Johnny Baldwin v. AstraZeneca LP, et al., No. 07-14597 | NC |
| | | | Joyce Bales v. AstraZeneca LP, et al., No. 07-14598 | KS |
| | | | Bobbie Ball v. AstraZeneca LP, et al., No. 07-14599 | MS |
| | | | Gale Baniak v. AstraZeneca LP, et al., No. 07-14600 | MO |
| | | | Elita Banks v. AstraZeneca LP, et al., No. 07-14601 | MO |
| | | | Resa Barber v. AstraZeneca LP, et al., No. 07-14602 | LA |

|  |  |  | Cindy Bargas v. AstraZeneca LP, et al., No. 07-14603 | MD |
|---|---|---|---|---|
|  |  |  | Joanne Barker v. AstraZeneca LP, et al., No. 07-14604 | CO |
|  |  |  | Billie Barlow v. AstraZeneca LP, et al., No. 07-14605 | LA |
|  |  |  | Sherry Barlow v. AstraZeneca LP, et al., No. 07-14606 | MO |
|  |  |  | Johnnie Barnes v. AstraZeneca LP, et al., No. 07-14607 | LA |
|  |  |  | Douglas Barney v. AstraZeneca LP, et al., No. 07-14608 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|  |  |  | Stephanie Barney v. AstraZeneca LP, et al., No. 07-14609 | WA |
|  |  |  | Anthony Barron v. AstraZeneca LP, et al., No. 07-14610 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|  |  |  | Linda Bartlett v. AstraZeneca LP, et al., No. 07-14611 | OR |

| | | | | |
|---|---|---|---|---|
| | | | Frank Bates v. AstraZeneca LP, et al., No. 07-14612 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Karla Bates v. AstraZeneca LP, et al., No. 07-14613 | AR |
| | | | Benjamin Batie v. AstraZeneca LP, et al., No. 07-14614 | WA |
| | | | Kay Baucom v. AstraZeneca LP, et al., No. 07-14615 | MO |
| | | | Kenneth Bauder v. AstraZeneca LP, et al., No. 07-14616 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Lawrence Bautista v. AstraZeneca LP, et al., No. 07-14617 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Shaina Baxter v. AstraZeneca LP, et al., No. 07-14618 | SC |
| | | | Tony Baxter v. AstraZeneca LP, et al., No. 07-14619 | NC |
| | | | Cary Baylor v. AstraZeneca LP, et al., No. 07-14620 | LA |

| | | | | |
|---|---|---|---|---|
| | | | Barbara Beard v. AstraZeneca LP, et al., No. 07-14621 | MD |
| | | | Michelle Beauford v. AstraZeneca LP, et al., No. 07-14622 | LA |
| | | | Fredric Becker v. AstraZeneca LP, et al., No. 07-14623 | LA |
| | | | Amy Beede v. AstraZeneca LP, et al., No. 07-14624 | VT |
| | | | Steven Behe v. AstraZeneca LP, et al., No. 07-14625 | MD |
| | | | Linda Bell v. AstraZeneca LP, et al., No. 07-14626 | SC |
| | | | Gary Benjamin v. AstraZeneca LP, et al., No. 07-14627 | VT |
| | | | Kathy Bennett v. AstraZeneca LP, et al., No. 07-14628 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Anna Benson v. AstraZeneca LP, et al., No. 07-14629 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Julie Berry v. AstraZeneca LP, et al., No. 07-14630 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Theresa Berryman v. AstraZeneca LP, et al., No. 07-14631 | MD |
| | | | Beth Bessette v. AstraZeneca LP, et al., No. 07-14632 | MD |
| | | | Shequita Beyers v. AstraZeneca LP, et al., No. 07-14633 | NC |
| | | | James Bibee v. AstraZeneca LP, et al., No. 07-14634 | OK |
| | | | Dan Billings v. AstraZeneca LP, et al., No. 07-14635 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Cody Black v. AstraZeneca LP, et al., No. 07-14636 | WA |
| | | | Vernon Black v. AstraZeneca LP, et al., No. 07-14637 | KS |
| | | | Wailes Blalock v. AstraZeneca LP, et al., No. 07-14638 | NC |
| | | | Daniel Blankenship v. AstraZeneca LP, et al., No. 07-14639 | NM |
| | | | Colleen Blevins v. AstraZeneca LP, et al., No. 07-14640 | OR |
| | | | Conrad Block v. AstraZeneca LP, et al., No. 07-14641 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Brandie Blount v. AstraZeneca LP, et al., No. 07-14642 | LA |
| | | | Tracy Blunt v. AstraZeneca LP, et al., No. 07-14643 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Klarica Boerner v. AstraZeneca LP, et al., No. 07-14644 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Donald Boger v. AstraZeneca LP, et al., No. 07-14645 | OR |
| | | | Carol Bolton v. AstraZeneca LP, et al., No. 07-14646 | IL |
| | | | Delmar Boman v. AstraZeneca LP, et al., No. 07-14647 | AR |
| | | | Jerry Bond v. AstraZeneca LP, et al., No. 07-14648 | NC |
| | | | Timothy Bonner v. AstraZeneca LP, et al., No. 07-14649 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | Micheal Boone v. AstraZeneca LP, et al., No. 07-14650 | OR |

| | | | | |
|---|---|---|---|---|
| | | | Eric Boscovich v. AstraZeneca LP, et al., No. 07-14651 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Annabelle Boston v. AstraZeneca LP, et al., No. 07-14652 | NC |
| | | | Dawn Bowen v. AstraZeneca LP, et al., No. 07-14653 | NC |
| | | | Lonnie Bowman v. AstraZeneca LP, et al., No. 07-14654 | NC |
| | | | Timmie Bowman v. AstraZeneca LP, et al., No. 07-14655 | LA |
| | | | Jenene Boyd v. AstraZeneca LP, et al., No. 07-14656 | MS |
| | | | Deborah Boyson v. AstraZeneca LP, et al., No. 07-14657 | WA |
| | | | Carla Bradley v. AstraZeneca LP, et al., No. 07-14658 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Clara Brashears v. AstraZeneca LP, et al., No. 07-14659 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

|  |  |  | Victoria Braswell v. AstraZeneca LP, et al., No. 07-14660 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|  |  |  | Judy Brean v. AstraZeneca LP, et al., No. 07-14661 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
|  |  |  | David Brent v. AstraZeneca LP, et al., No. 07-14662 | WA |
|  |  |  | Anita Brewer v. AstraZeneca LP, et al., No. 07-14663 | NC |
|  |  |  | Rachel Brewer v. AstraZeneca LP, et al., No. 07-14664 | MO |
|  |  |  | Nelson Bridgeman v. AstraZeneca LP, et al., No. 07-14665 | NC |
|  |  |  | Mary Bridges v. AstraZeneca LP, et al., No. 07-14666 | CA |
|  |  |  | Nathaniel Bridgewater v. AstraZeneca LP, et al., No. 07-14667 | WA |
|  |  |  | Walter Briggs v. AstraZeneca LP, et al., No. 07-14668 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | Tracy Briner v. AstraZeneca LP, et al., No. 07-14669 | MO |
|---|---|---|---|---|---|
| | | | | Charles Brinson v. AstraZeneca LP, et al., No. 07-14670 | MS |
| | | | | Roger Britton v. AstraZeneca LP, et al., No. 07-14671 | AR |
| | | | | Jennie Broadnax v. AstraZeneca LP, et al., No. 07-14672 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | | Darlene Brock v. AstraZeneca LP, et al., No. 07-14673 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | | O'Brien Brock v. AstraZeneca LP, et al., No. 07-14674 | NC |
| | | | | Tina Brock v. AstraZeneca LP, et al., No. 07-14675 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | | Lewis Broome, Jr. v. AstraZeneca LP, et al., No. 07-14676 | SC |
| | | | | Dorothy Broughton v. AstraZeneca LP, et al., No. 07-14677 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Carol Broussard v. AstraZeneca LP, et al., No. 07-14678 | LA |
| | | | Addlean Brown v. AstraZeneca LP, et al., No. 07-14679 | MD |
| | | | Geneva Brown v. AstraZeneca LP, et al., No. 07-14680 | MS |
| | | | Jermeia Brown v. AstraZeneca LP, et al., No. 07-14681 | NC |
| | | | Karen Brown v. AstraZeneca LP, et al., No. 07-14682 | NC |
| | | | Kenisha Brown v. AstraZeneca LP, et al., No. 07-14683 | NC |
| | | | Kerry Brown v. AstraZeneca LP, et al., No. 07-14684 | MS |
| | | | Marcella Brown v. AstraZeneca LP, et al., No. 07-14685 | VT |
| | | | Virginia Brown v. AstraZeneca LP, et al., No. 07-14686 | NC |
| | | | Wendy Brown v. AstraZeneca LP, et al., No. 07-14687 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | Yvonne Brown v. AstraZeneca LP, et al., No. 07-14688 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Dorris Bunce v. AstraZeneca LP, et al., No. 07-14689 | WA |
| | | | Felton Burgie v. AstraZeneca LP, et al., No. 07-14690 | AR |
| | | | Walter Burks v. AstraZeneca LP, et al., No. 07-14691 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Sandra Burns v. AstraZeneca LP, et al., No. 07-14692 | WA |
| | | | Jessica Burris v. AstraZeneca LP, et al., No. 07-14693 | IL |
| | | | David Burton v. AstraZeneca LP, et al., No. 07-14694 | LA |
| | | | Daine Burtschi v. AstraZeneca LP, et al., No. 07-14695 | MD |
| | | | Sandra Butterfield v. AstraZeneca LP, et al., No. 07-14696 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Fredrick Byrd v. AstraZeneca LP, et al., No. 07-14697 | KS |
| | | | Diane Cain v. AstraZeneca LP, et al., No. 07-14698 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Linda Calicott v. AstraZeneca LP, et al., No. 07-14699 | OR |
| | | | Peggy Camp v. AstraZeneca LP, et al., No. 07-14700 | SC |
| | | | Ty Camp v. AstraZeneca LP, et al., No. 07-14701 | NC |
| | | | Dewey Campbell v. AstraZeneca LP, et al., No. 07-14702 | NC |
| | | | Lorine Campbell v. AstraZeneca LP, et al., No. 07-14703 | MO |
| | | | Juan Campos v. AstraZeneca LP, et al., No. 07-14704 | NC |
| | | | Annie Carey v. AstraZeneca LP, et al., No. 07-14705 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Robert Carr v. AstraZeneca LP, et al., No. 07-14706 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Willie Carr v. AstraZeneca LP, et al., No. 07-14707 | MS |
| | | | Ruby Carraway v. AstraZeneca LP, et al., No. 07-14708 | NC |

| | | | Thelma Carroll v. AstraZeneca LP, et al., No. 07-14709 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Edith Carson v. AstraZeneca LP, et al., No. 07-14710 | MS |
| | | | Lillian Carson v. AstraZeneca LP, et al., No. 07-14711 | WA |
| | | | Angela Carter v. AstraZeneca LP, et al., No. 07-14712 | WA |
| | | | Anthony Carter v. AstraZeneca LP, et al., No. 07-14713 | LA |
| | | | Otis Cartlidge v. AstraZeneca LP, et al.. No. 07-14714 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Shirley Casby v. AstraZeneca LP, et al., No. 07-14715 | LA |
| | | | Nancy Cates v. AstraZeneca LP, et al., No. 07-14716 | OR |
| | | | Donna Caylor v. AstraZeneca LP, et al., No. 07-14717 | MO |
| | | | Roy Chalk v. AstraZeneca LP, et al., No. 07-14718 | SC |

| | | | Lorraine Chambers v. AstraZeneca LP, et al., No. 07-14719 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | Mary Chambers v. AstraZeneca LP, et al., No. 07-14720 | MS |
| | | | Michael Chandler v. AstraZeneca LP, et al., No. 07-14721 | IN |
| | | | Pamela Chandler v. AstraZeneca LP, et al., No. 07-14722 | MO |
| | | | Charles Chandler v. AstraZeneca LP, et al., No. 07-14723 | OK |
| | | | Felicia Chaney v. AstraZeneca LP, et al., No. 07-14724 | LA |
| | | | Patricia Cheathem v. AstraZeneca LP, et al., No. 07-14725 | OR |
| | | | Tama Cheek v. AstraZeneca LP, et al., No. 07-14726 | NC |
| | | | Linda Childress v. AstraZeneca LP, et al., No. 07-14727 | MO |
| | | | Alison Clanton v. AstraZeneca LP, et al., No. 07-14728 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | Mildred Clark v. AstraZeneca LP, et al., No. 07-14729 | LA |
|---|---|---|---|---|
| | | | Tina Clark v. AstraZeneca LP, et al., No. 07-14730 | NC |
| | | | Tammie Clauson v. AstraZeneca LP, et al., No. 07-14731 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Lue Clayton v. AstraZeneca LP, et al., No. 07-14732 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Tammy Cleary v. AstraZeneca LP, et al., No. 07-14733 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Corliss Clees v. AstraZeneca LP, et al., No. 07-14734 | NM |
| | | | Evelyn Clinkscales v. AstraZeneca LP, et al., No. 07-14735 | SC |
| | | | Ronald Cloughley v. AstraZeneca LP, et al., No. 07-14736 | MO |

| | | | | |
|---|---|---|---|---|
| | | | Charles Cobb v. AstraZeneca LP, et al., No. 07-14737 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Sarah Coble v. AstraZeneca LP, et al., No. 07-14738 | NC |
| | | | Madeline Coburn v. AstraZeneca LP, et al., No. 07-14739 | MO |
| | | | Elain Coers v. AstraZeneca LP, et al., No. 07-14740 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Lisa Colbert v. AstraZeneca LP, et al., No. 07-14741 | LA |
| | | | Icelon Cole v. AstraZeneca LP, et al., No. 07-14742 | MD |
| | | | Robert Cole v. AstraZeneca LP, et al., No. 07-14743 | MD |
| | | | Sandra Collier v. AstraZeneca LP, et al., No. 07-14744 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Beth Collins v. AstraZeneca LP, et al., No. 07-14745 | WA |

| | | | James Collins v. AstraZeneca LP, et al., No. 07-14746 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | Marenda Collins v. AstraZeneca LP, et al., No. 07-14747 | LA |
| | | | Roxanne Collins v. AstraZeneca LP, et al., No. 07-14748 | NM |
| | | | Sherrie Collins v. AstraZeneca LP, et al., No. 07-14749 | MO |
| | | | Patricia Coman v. AstraZeneca LP, et al., No. 07-14750 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Yolanda Combs-Williams v. AstraZeneca LP, et al., No. 07-14751 | MN |
| | | | Leonard Cook, Jr. v. AstraZeneca LP, et al., No. 07-14752 | NC |
| | | | Susan Coonsheldon v. AstraZeneca LP, et al., No. 07-14753 | NC |
| | | | Alex Cooper v. AstraZeneca LP, et al., No. 07-14754 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Duane Cooper v. AstraZeneca LP, et al., No. 07-14755 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Lavon Cooper v. AstraZeneca LP, et al., No. 07-14756 | MD |
| | | | Michael Cooper v. AstraZeneca LP, et al., No. 07-14757 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Ginger Cooper v. AstraZeneca LP, et al., No. 07-14758 | NC |
| | | | Ginger Cooper v. AstraZeneca LP, et al., No. 07-14759 | NC |
| | | | Tamera Cooper v. AstraZeneca LP, et al., No. 07-14760 | NC |
| | | | Margaret Cornealious v. AstraZeneca LP, et al., No. 07-14761 | LA |
| | | | Sonia Cosley v. AstraZeneca LP, et al., No. 07-14762 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Mary Cotton v. AstraZeneca LP, et al., No. 07-14763 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Andrew Courville v. AstraZeneca LP, et al., No. 07-14764 | LA |
| | | | Cynthia Cousar v. AstraZeneca LP, et al., No. 07-14765 | NC |
| | | | Michael Cox v. AstraZeneca LP, et al., No. 07-14766 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Robert Cox v. AstraZeneca LP, et al., No. 07-14767 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Sheila Craig v. AstraZeneca LP, et al., No. 07-14768 | SC |
| | | | Roberta Cranfill v. AstraZeneca LP, et al., No. 07-14769 | AR |
| | | | Robin Creel v. AstraZeneca LP, et al., No. 07-14770 | MO |
| | | | Ashton Crockwell v. AstraZeneca LP, et al., No. 07-14771 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Jeffory Croucher v. AstraZeneca LP, et al., No. 07-14772 | VA |
| | | | Eliezet Cruz v. AstraZeneca LP, et al., No. 07-14773 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | Lavon Cunningham v. AstraZeneca LP, et al., No. 07-14774 | NC |
| | | | Katherine Cutler v. AstraZeneca LP, et al., No. 07-14775 | NC |
| | | | Amanda Daniels v. AstraZeneca LP, et al., No. 07-14776 | NC |
| | | | Barbara Dargan v. AstraZeneca LP, et al., No. 07-14777 | NC |
| | | | Annette Davenport v. AstraZeneca LP, et al., No. 07-14778 | MD |
| | | | Anthony Davenport v. AstraZeneca LP, et al., No. 07-14779 | MD |
| | | | Beverly Davis v. AstraZeneca LP, et al., No. 07-14780 | MO |
| | | | Burndetta Davis v. AstraZeneca LP, et al., No. 07-14781 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Christian Davis v. AstraZeneca LP, et al., No. 07-14782 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Derrick Davis v. AstraZeneca LP, et al., No. 07-14783 | NC |
| | | | Linda Davis v. AstraZeneca LP, et al., No. 07-14784 | NC |
| | | | Marvin Davis v. AstraZeneca LP, et al., No. 07-14785 | MN |
| | | | O'Let Davis v. AstraZeneca LP, et al., No. 07-14786 | MS |
| | | | Stephanice Davis v. AstraZeneca LP, et al., No. 07-14787 | LA |
| | | | Vikie Davis v. AstraZeneca LP, et al., No. 07-14788 | LA |
| | | | Yvonne Dawkins v. AstraZeneca LP, et al., No. 07-14789 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Penelope Day v. AstraZeneca LP, et al., No. 07-14790 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Maxine Dean v. AstraZeneca LP, et al., No. 07-14791 | MS |
| | | | Sammie Dean v. AstraZeneca LP, et al., No. 07-14792 | AR |
| | | | Tara Deligne v. AstraZeneca LP, et al., No. 07-14793 | NC |
| | | | Gregory Della v. AstraZeneca LP, et al., No. 07-14794 | MD |
| | | | Dorothy Denby v. AstraZeneca LP, et al., No. 07-14795 | OR |
| | | | Sabrine Dent v. AstraZeneca LP, et al., No. 07-14796 | NC |
| | | | Deaneilua Dickens-Williams v. AstraZeneca LP, et al., No. 07-14797 | MO |
| | | | Donna Dickson v. AstraZeneca LP, et al., No. 07-14798 | OR |
| | | | Debrah Dierks v. AstraZeneca LP, et al., No. 07-14799 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Vickie Diggs v. AstraZeneca LP, et al., No. 07-14800 | NC |
| | | | Janice Dillon v. AstraZeneca LP, et al., No. 07-14801 | MS |

| | | | | Brian Dixon v. AstraZeneca LP, et al., No. 07-14802 | MD |
| | | | | Kathy Dorsey v. AstraZeneca LP, et al., No. 07-14804 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | | Sondra Dorsey v. AstraZeneca LP, et al., No. 07-14805 | WA |
| | | | | Betty Dover v. AstraZeneca LP, et al., No. 07-14806 | OR |
| | | | | Cheryl Dowdle v. AstraZeneca LP, et al., No. 07-14807 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | | Dianna Downey v. AstraZeneca LP, et al., No. 07-14808 | NC |
| | | | | Lochreane DuBois v. AstraZeneca LP, et al., No. 07-14809 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | | Staci Duet v. AstraZeneca LP, et al., No. 07-14810 | LA |
| | | | | Jimmy Dunn v. AstraZeneca LP, et al., No. 07-14811 | NC |

| | | | Joe Dunovant v. AstraZeneca LP, et al., No. 07-14812 | NC |
|---|---|---|---|---|
| | | | Patricia Dunston v. AstraZeneca LP, et al., No. 07-14813 | NC |
| | | | Lisa Duplaisir v. AstraZeneca LP, et al., No. 07-14814 | LA |
| | | | Dianna Eakin v. AstraZeneca LP, et al., No. 07-14815 | WA |
| | | | Cyndi Ebert v. AstraZeneca LP, et al., No. 07-14816 | IL |
| | | | Donna Eccles v. AstraZeneca LP, et al., No. 07-14817 | MO |
| | | | Vounzetta Edgeston v. AstraZeneca LP, et al., No. 07-14818 | WI |
| | | | Michelle Edwards v. AstraZeneca LP, et al., No. 07-14819 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Stanley Edwards v. AstraZeneca LP, et al., No. 07-14820 | WA |
| | | | Margaret Eiermann v. AstraZeneca LP, et al., No. 07-14821 | NC |
| | | | Dexter Ellerbee v. AstraZeneca LP, et al., No. 07-14822 | GA |

| | | | | |
|---|---|---|---|---|
| | | | <u>Catina Ellerby v. AstraZeneca LP, et al.</u>, No. 07-14823 | NC |
| | | | <u>Cynthia Elliot v. AstraZeneca LP, et al.</u>, No. 07-14824 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Virginia Ellis v. AstraZeneca LP, et al.</u>, No. 07-14825 | LA |
| | | | <u>Sharon Epling v. AstraZeneca LP, et al.</u>, No. 07-14826 | MO |
| | | | <u>Emilia Escareno v. AstraZeneca LP, et al.</u>, No. 07-14827 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Cynthia Espinoza v. AstraZeneca LP, et al.</u>, No. 07-14828 | OR |
| | | | <u>Lawrence Espinoza v. AstraZeneca LP, et al.</u>, No. 07-14829 | NM |
| | | | <u>Sylvia Esquibel v. AstraZeneca LP, et al.</u>, No. 07-14830 | NM |
| | | | <u>Dawn Evans v. AstraZeneca LP, et al.</u>, No. 07-14831 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Nancy Evans v. AstraZeneca LP, et al., No. 07-14832 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Paul Evans v. AstraZeneca LP, et al., No. 07-14833 | LA |
| | | | Tammy Evans v. AstraZeneca LP, et al., No. 07-14834 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Bonnie Everett v. AstraZeneca LP, et al., No. 07-14835 | NC |
| | | | Debra Everson v. AstraZeneca LP, et al., No. 07-14836 | NC |
| | | | Nanca Exley v. AstraZeneca LP, et al., No. 07-14837 | LA |
| | | | Tammy Ezell v. AstraZeneca LP, et al., No. 07-14838 | MS |
| | | | Brenda Fairley v. AstraZeneca LP, et al., No. 07-14839 | MS |
| | | | Perry Fairly v. AstraZeneca LP, et al., No. 07-14840 | WA |
| | | | Steve Farrell v. AstraZeneca LP, et al., No. 07-14841 | MO |

| | | | | |
|---|---|---|---|---|
| | | | Willie Farrington v. AstraZeneca LP, et al., No. 07-14842 | NC |
| | | | Chris Farris v. AstraZeneca LP, et al., No. 07-14843 | WA |
| | | | Cherie Faucett v. AstraZeneca LP, et al., No. 07-14844 | LA |
| | | | Brenda Felima v. AstraZeneca LP, et al., No. 07-14845 | SC |
| | | | Sharon Fennell v. AstraZeneca LP, et al., No. 07-14846 | NC |
| | | | Robert Ferguson v. AstraZeneca LP, et al., No. 07-14847 | WA |
| | | | Gwendolyn Finister v. AstraZeneca LP, et al., No. 07-14848 | WA |
| | | | Angela Finley v. AstraZeneca LP, et al., No. 07-14849 | SC |
| | | | Barbara Fisher v. AstraZeneca LP, et al., No. 07-14850 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Dawn Fitch v. AstraZeneca LP, et al., No. 07-14851 | MD |

| | | | | |
|---|---|---|---|---|
| | | | Thomas Fix v. AstraZeneca LP, et al., No. 07-14852 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Michele Flemate v. AstraZeneca LP, et al., No. 07-14853 | MO |
| | | | Bettie Flores v. AstraZeneca LP, et al., No. 07-14854 | NC |
| | | | Karen Floyd v. AstraZeneca LP, et al., No. 07-14855 | NC |
| | | | Jeanette Ford v. AstraZeneca LP, et al., No. 07-14856 | LA |
| | | | Kevin Ford v. AstraZeneca LP, et al., No. 07-14857 | OR |
| | | | Valerie Ford v. AstraZeneca LP, et al., No. 07-14858 | MN |
| | | | Patrick Forshee v. AstraZeneca LP, et al., No. 07-14859 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Dianna Forslin v. AstraZeneca LP, et al., No. 07-14860 | WA |
| | | | Charlene Forte v. AstraZeneca LP, et al., No. 07-14861 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Neal Fortenberry v. AstraZeneca LP, et al., No. 07-14862 | LA |
| | | | John Foster v. AstraZeneca LP, et al., No. 07-14863 | SC |
| | | | Lynda Foust v. AstraZeneca LP, et al., No. 07-14864 | NC |
| | | | Lee Fowler v. AstraZeneca LP, et al., No. 07-14865 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Nancy Fowler v. AstraZeneca LP, et al., No. 07-14866 | SC |
| | | | Tracy Fox v. AstraZeneca LP, et al., No. 07-14867 | NC |
| | | | Kevin Frank v. AstraZeneca LP, et al., No. 07-14868 | MN |
| | | | Carolyn Franklin v. AstraZeneca LP, et al., No. 07-14869 | MD |
| | | | Lisa Franklin v. AstraZeneca LP, et al., No. 07-14870 | VA |
| | | | Kenneth Freda v. AstraZeneca LP, et al., No. 07-14871 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Willie Freely v. AstraZeneca LP, et al., No. 07-14872 | SC |
| | | | Tomiko Friday v. AstraZeneca LP, et al., No. 07-14873 | NC |
| | | | Linda Frye v. AstraZeneca LP, et al., No. 07-14874 | OR |
| | | | Domenic Fullerton v. AstraZeneca LP, et al., No. 07-14875 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Vickey Fulmer v. AstraZeneca LP, et al., No. 07-14876 | NC |
| | | | Jodie Furth v. AstraZeneca LP, et al., No. 07-14877 | WA |
| | | | Stephen Gabauer v. AstraZeneca LP, et al., No. 07-14878 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | David Gaffer v. AstraZeneca LP, et al., No. 07-14879 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Robert Gagen v. AstraZeneca LP, et al., No. 07-14880 | OR |

| | | | Diana Gaines v. AstraZeneca LP, et al., No. 07-14881 | AR |
|---|---|---|---|---|
| | | | Sandra Gallagher v. AstraZeneca LP, et al., No. 07-14882 | OR |
| | | | Leon Galloway v. AstraZeneca LP, et al., No. 07-14883 | MS |
| | | | Lillie Galloway v. AstraZeneca LP, et al., No. 07-14884 | VA |
| | | | Linda Gange v. AstraZeneca LP, et al., No. 07-14885 | WA |
| | | | Laura Garcia v. AstraZeneca LP, et al., No. 07-14886 | WA |
| | | | Augustus Garland v. AstraZeneca LP, et al., No. 07-14887 | NM |
| | | | Karen Garrett v. AstraZeneca LP, et al., No. 07-14888 | NC |
| | | | Gary Gates v. AstraZeneca LP, et al., No. 07-14889 | MD |
| | | | Phylicia Gatson v. AstraZeneca LP, et al., No. 07-14890 | LA |
| | | | Vernita Gattis v. AstraZeneca LP, et al., No. 07-14891 | MD |

| | | | Deborah George v. AstraZeneca LP, et al., No. 07-14892 | LA |
|---|---|---|---|---|
| | | | Yvonne Geralds v. AstraZeneca LP, et al., No. 07-14893 | MS |
| | | | Rene Gibson, Sr. v. AstraZeneca LP, et al., No. 07-14894 | LA |
| | | | Molly Gilden v. AstraZeneca LP, et al., No. 07-14895 | WA |
| | | | Kirsten Giles v. AstraZeneca LP, et al., No. 07-14896 | MO |
| | | | Ruby Gill v. AstraZeneca LP, et al., No. 07-14897 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Beth Gillen v. AstraZeneca LP, et al., No. 07-14898 | LA |
| | | | Daynise Gillis v. AstraZeneca LP, et al., No. 07-14899 | NC |
| | | | Toni Gillis v. AstraZeneca LP, et al., No. 07-14900 | NC |
| | | | Brenda Ginger v. AstraZeneca LP, et al., No. 07-14901 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Tracy Glasgow v. AstraZeneca LP, et al., No. 07-14902 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Marion Goad v. AstraZeneca LP, et al., No. 07-14903 | VA |
| | | | Brenetta Golden v. AstraZeneca LP, et al., No. 07-14904 | MO |
| | | | Margaret Goloman v. AstraZeneca LP, et al., No. 07-14905 | LA |
| | | | Adenago Gonzales v. AstraZeneca LP, et al., No. 07-14906 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Juana Gordon v. AstraZeneca LP, et al., No. 07-14907 | WA |
| | | | Shirley Grady v. AstraZeneca LP, et al., No. 07-14908 | NC |
| | | | Roslyn Graham v. AstraZeneca LP, et al., No. 07-14909 | NC |
| | | | Teresa Graham v. AstraZeneca LP, et al., No. 07-14910 | MO |
| | | | Patricia Gray v. AstraZeneca LP, et al., No. 07-14911 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Rochelle Gray v. AstraZeneca LP, et al., No. 07-14912 | NC |
| | | | Sonya Gray v. AstraZeneca LP, et al., No. 07-14913 | SC |
| | | | Aljay Green, Jr. v. AstraZeneca LP, et al., No. 07-14914 | LA |
| | | | Ammie Green v. AstraZeneca LP, et al., No. 07-14915 | MD |
| | | | Deanna Green v. AstraZeneca LP, et al., No. 07-14916 | MO |
| | | | Kelli Green v. AstraZeneca LP, et al., No. 07-14917 | GA |
| | | | Steve Greenway v. AstraZeneca LP, et al., No. 07-14918 | AR |
| | | | Tanya Greenwood v. AstraZeneca LP, et al., No. 07-14919 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Ute Gregg v. AstraZeneca LP, et al., No. 07-14920 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | William Gregory v. AstraZeneca LP, et al., No. 07-14921 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Lynn Greeson v. AstraZeneca LP, et al., No. 07-14922 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Mary Griffin v. AstraZeneca LP, et al., No. 07-14923 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Nadine Griffin v. AstraZeneca LP, et al., No. 07-14924 | NC |
| | | | Ruby Groce v. AstraZeneca LP, et al., No. 07-14925 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Cindy Groves v. AstraZeneca LP, et al., No. 07-14926 | MO |
| | | | Graciela Gudine v. AstraZeneca LP, et al., No. 07-14927 | TX |
| | | | Florina Guillory v. AstraZeneca LP, et al., No. 07-14928 | LA |
| | | | Greg Gurule v. AstraZeneca LP, et al., No. 07-14929 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | JoAnne Gutenberger v. AstraZeneca LP, et al., No. 07-14930 | VA |
| | | | Marika Haaland v. AstraZeneca LP, et al., No. 07-14931 | WA |
| | | | Deborah Hadley v. AstraZeneca LP, et al., No. 07-14932 | NC |
| | | | Doretha Hagans v. AstraZeneca LP, et al., No. 07-14933 | NC |
| | | | Dan Hagen v. AstraZeneca LP, et al., No. 07-14934 | OR |
| | | | Gloria Hagens v. AstraZeneca LP, et al., No. 07-14935 | SC |
| | | | Rose Hahn v. AstraZeneca LP, et al., No. 07-14936 | OR |
| | | | Kimberly Hall v. AstraZeneca LP, et al., No. 07-14937 | NC |
| | | | Diana Hall v. AstraZeneca LP, et al., No. 07-14938 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Eleanor Hall v. AstraZeneca LP, et al., No. 07-14939 | NC |
| | | | Veronica Hambrick v. AstraZeneca LP, et al., No. 07-14940 | AR |

| | | | Sybil Hamilton v. AstraZeneca LP, et al., No. 07-14941 | NC |
| | | | Sybil Hamlett v. AstraZeneca LP, et al., No. 07-14942 | MO |
| | | | Janet Haney v. AstraZeneca LP, et al., No. 07-14943 | NC |
| | | | Martha Hankerson v. AstraZeneca LP, et al., No. 07-14944 | NC |
| | | | Edward Hansen v. AstraZeneca LP, et al., No. 07-14945 | CT |
| | | | Ilene Hanson v. AstraZeneca LP, et al., No. 07-14946 | AR |
| | | | Larry Hardee v. AstraZeneca LP, et al., No. 07-14947 | NC |
| | | | Arthur Hardy v. AstraZeneca LP, et al., No. 07-14948 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Betty Harmon v. AstraZeneca LP, et al., No. 07-14949 | AR |
| | | | Dixie Harmon v. AstraZeneca LP, et al., No. 07-14950 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | John Harmon v. AstraZeneca LP, et al., No. 07-14951 | OR |
| | | | Brenda Harper v. AstraZeneca LP, et al., No. 07-14952 | NC |
| | | | Cathy Harper v. AstraZeneca LP, et al., No. 07-14953 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Theresa Harper v. AstraZeneca LP, et al., No. 07-14954 | MD |
| | | | Steven Harr v. AstraZeneca LP, et al., No. 07-14955 | MD |
| | | | Christopher Harris v. AstraZeneca LP, et al., No. 07-14956 | AR |
| | | | Deborah Harris v. AstraZeneca LP, et al., No. 07-14957 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Janet Harris v. AstraZeneca LP, et al., No. 07-14958 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Lillian Harris v. AstraZeneca LP, et al., No. 07-14959 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Marvin Harris v. AstraZeneca LP, et al., No. 07-14960 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Mary Harris v. AstraZeneca LP, et al., No. 07-14961 | NC |
| | | | Rita Harris v. AstraZeneca LP, et al., No. 07-14962 | SC |
| | | | Roger Harris v. AstraZeneca LP, et al., No. 07-14963 | MO |
| | | | Dejarra Harry v. AstraZeneca LP, et al., No. 07-14964 | NC |
| | | | Debra Haslett v. AstraZeneca LP, et al., No. 07-14965 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Donald Hatley, Jr. v. AstraZeneca LP, et al., No. 07-14966 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Wareene Hayes v. AstraZeneca LP, et al., No. 07-14967 | AZ |
| | | | Roger Haynes v. AstraZeneca LP, et al., No. 07-14968 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Pamela Hearne v. AstraZeneca LP, et al., No. 07-14969 | AR |
| | | | Billy Hedrick v. AstraZeneca LP, et al., No. 07-14970 | NC |
| | | | Lamont Hemphill v. AstraZeneca LP, et al., No. 07-14971 | MO |
| | | | Antonia Henderson v. AstraZeneca LP, et al., No. 07-14972 | AR |
| | | | Kelvin Henderson v. AstraZeneca LP, et al., No. 07-14973 | IN |
| | | | Leora Hendricks v. AstraZeneca LP, et al., No. 07-14974 | TX |
| | | | Oscar Hendricks v. AstraZeneca LP, et al., No. 07-14975 | NC |
| | | | Barbara Henries v. AstraZeneca LP, et al., No. 07-14976 | NC |
| | | | Irisa Hernandez v. AstraZeneca LP, et al., No. 07-14977 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Melissa Hernandez v. AstraZeneca LP, et al., No. 07-14978 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Regina Hernandez v. AstraZeneca LP, et al., No. 07-14979 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Bertha Herrington v. AstraZeneca LP, et al., No. 07-14980 | MS |
| | | | Rosa Hewitt v. AstraZeneca LP, et al., No. 07-14981 | NC |
| | | | Charlita Highsmith v. AstraZeneca LP, et al., No. 07-14982 | NC |
| | | | Carolyn Hill v. AstraZeneca LP, et al., No. 07-14983 | MO |
| | | | Lisa Hill v. AstraZeneca LP, et al., No. 07-14984 | NC |
| | | | Macella Hill v. AstraZeneca LP, et al., No. 07-14985 | AR |
| | | | Gale Hill-Crock v. AstraZeneca LP, et al., No. 07-14986 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Charles Hilliard v. AstraZeneca LP, et al., No. 07-14987 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Beverly Hirsch v. AstraZeneca LP, et al., No. 07-14988 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Debbie Hirschinger v. AstraZeneca LP, et al., No. 07-14989 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Dennis Hogan v. AstraZeneca LP, et al., No. 07-14990 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Wayne Hogwood v. AstraZeneca LP, et al., No. 07-14991 | NC |
| | | | Angela Holden v. AstraZeneca LP, et al., No. 07-14992 | MO |
| | | | LaTonya Holloman v. AstraZeneca LP, et al., No. 07-14993 | NC |
| | | | Letitia Holloway v. AstraZeneca LP, et al., No. 07-14994 | NC |
| | | | Tiffany Holt v. AstraZeneca LP, et al., No. 07-14995 | NC |
| | | | James Hopkins v. AstraZeneca LP, et al., No. 07-14996 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Teresa Hopkins v. AstraZeneca LP, et al., No. 07-14997 | SC |
| | | | Dannie Hopper v. AstraZeneca LP, et al., No. 07-14998 | AR |
| | | | Marilyn Horton v. AstraZeneca LP, et al., No. 07-14999 | AR |
| | | | Wayne Hortona v. AstraZeneca LP, et al., No. 07-15000 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Margaret Houliahan v. AstraZeneca LP, et al., No. 07-15001 | WA |
| | | | Belinda Howard v. AstraZeneca LP, et al., No. 07-15002 | LA |
| | | | Robert Howard v. AstraZeneca LP, et al., No. 07-15003 | SC |
| | | | Brenda Howdeshell v. AstraZeneca LP, et al., No. 07-15004 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | Angela Howell v. AstraZeneca LP, et al., No. 07-15005 | AR |
| | | | Brett Huck v. AstraZeneca LP, et al., No. 07-15006 | OR |

| | | | | |
|---|---|---|---|---|
| | | | <u>Gwendolyn Hudgins v. AstraZeneca LP, et al.</u>, No. 07-15007 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Heidi Hull v. AstraZeneca LP, et al.</u>, No. 07-15008 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Elgin Humphrey v. AstraZeneca LP, et al.</u>, No. 07-15009 | MO |
| | | | <u>Donald Hunter v. AstraZeneca LP, et al.</u>, No. 07-15010 | NC |
| | | | <u>Johnnie Hunter v. AstraZeneca LP, et al.</u>, No. 07-15011 | SC |
| | | | <u>Theresa Hurley v. AstraZeneca LP, et al.</u>, No. 07-15012 | MD |
| | | | <u>Clarence Hutchinson v. AstraZeneca LP, et al.</u>, No. 07-15013 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | <u>Lavonne Hutchinson v. AstraZeneca LP, et al.</u>, No. 07-15014 | SC |
| | | | <u>Lillie Issac v. AstraZeneca LP, et al.</u>, No. 07-15015 | OR |

| | | | | Sarah Ivey v. AstraZeneca LP, et al., No. 07-15016 | NC |
|---|---|---|---|---|---|
| | | | | Diane Jackson v. AstraZeneca LP, et al., No. 07-15017 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | | Elisa Jackson v. AstraZeneca LP, et al., No. 07-15018 | WA |
| | | | | Gary Jackson v. AstraZeneca LP, et al., No. 07-15019 | MN |
| | | | | Karen Jackson v. AstraZeneca LP, et al., No. 07-15020 | LA |
| | | | | Kevin Jackson v. AstraZeneca LP, et al., No. 07-15021 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | | Linda Jackson v. AstraZeneca LP, et al., No. 07-15022 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | | Tyrell Jackson v. AstraZeneca LP, et al., No. 07-15023 | LA |
| | | | | Juanita James v. AstraZeneca LP, et al., No. 07-15024 | SC |

| | | | | |
|---|---|---|---|---|
| | | | Tery Jefferson v. AstraZeneca LP, et al., No. 07-15025 | WA |
| | | | Carol Jenkins v. AstraZeneca LP, et al., No. 07-15026 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Leo Jennings v. AstraZeneca LP, et al., No. 07-15027 | MS |
| | | | Sharon Jesso v. AstraZeneca LP, et al., No. 07-15028 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Connie Johnson v. AstraZeneca LP, et al., No. 07-15029 | AR |
| | | | Dallas Johnson v. AstraZeneca LP, et al., No. 07-15030 | MS |
| | | | Donald Johnson v. AstraZeneca LP, et al., No. 07-15031 | OR |
| | | | Donna Johnson v. AstraZeneca LP, et al., No. 07-15032 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Donna Johnson v. AstraZeneca LP, et al., No. 07-15033 | KS |

| | | | | |
|---|---|---|---|---|
| | | | Faith Johnson v. AstraZeneca LP, et al., No. 07-15034 | VA |
| | | | Helen Johnson v. AstraZeneca LP, et al., No. 07-15035 | LA |
| | | | Hollie Johnson v. AstraZeneca LP, et al., No. 07-15036 | OR |
| | | | Patricia Johnson v. AstraZeneca LP, et al., No. 07-15037 | LA |
| | | | Stephon Johnson v. AstraZeneca LP, et al., No. 07-15038 | WA |
| | | | Sue Johnson v. AstraZeneca LP, et al., No. 07-15039 | LA |
| | | | Veronica Johnson v. AstraZeneca LP, et al., No. 07-15040 | NC |
| | | | Wendy Johnson v. AstraZeneca LP, et al., No. 07-15041 | NC |
| | | | Penny Johnston v. AstraZeneca LP, et al., No. 07-15042 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Ruth Johnston v. AstraZeneca LP, et al., No. 07-15043 | VT |
| | | | Bobbie Jones v. AstraZeneca LP, et al., No. 07-15044 | MD |

| | | | | |
|---|---|---|---|---|
| | | | Brenda Jones v. AstraZeneca LP, et al., No. 07-15045 | MS |
| | | | Celeste Jones v. AstraZeneca LP, et al., No. 07-15046 | WA |
| | | | Curtis Jones v. AstraZeneca LP, et al., No. 07-15047 | MO |
| | | | Jacqueline Jones v. AstraZeneca LP, et al., No. 07-15048 | AR |
| | | | James Jones v. AstraZeneca LP, et al., No. 07-15049 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Joe Jones, Jr. v. AstraZeneca LP, et al., No. 07-15050 | AR |
| | | | Raymond Jones v. AstraZeneca LP, et al., No. 07-15051 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Alberta Jordan v. AstraZeneca LP, et al., No. 07-15052 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Danielle Jordan v. AstraZeneca LP, et al., No. 07-15053 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Lee Jordan v. AstraZeneca LP, et al., No. 07-15054 | MD |
| | | | Lucille Jordan v. AstraZeneca LP, et al., No. 07-15055 | LA |
| | | | Phillip Jordan v. AstraZeneca LP, et al., No. 07-15056 | MO |
| | | | Dorothy Jordon v. AstraZeneca LP, et al., No. 07-15057 | MS |
| | | | Michael Joyner v. AstraZeneca LP, et al., No. 07-15058 | LA |
| | | | Sandra Joyner v. AstraZeneca LP, et al., No. 07-15059 | LA |
| | | | Sharon Jundersfeld v. AstraZeneca LP, et al., No. 07-15060 | AR |
| | | | Kathryn Kamara v. AstraZeneca LP, et al., No. 07-15061 | NC |
| | | | Colleen Keagy v. AstraZeneca LP, et al., No. 07-15062 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Richard Kelley v. AstraZeneca LP, et al., No. 07-15063 | MO |
| | | | Jacqueline Kelsey v. AstraZeneca LP, et al., No. 07-15064 | OR |

| | | | Paul Kennedy v. AstraZeneca LP, et al., No. 07-15065 | NC |
|---|---|---|---|---|
| | | | Aaron Kepley v. AstraZeneca LP, et al., No. 07-15066 | NC |
| | | | Rae Kerr v. AstraZeneca LP, et al., No. 07-15067 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Patricia Kimpson v. AstraZeneca LP, et al., No. 07-15068 | SC |
| | | | Jacky Kincaid v. AstraZeneca LP, et al., No. 07-15069 | MS |
| | | | Bernadine King v. AstraZeneca LP, et al., No. 07-15070 | MI |
| | | | Linda King v. AstraZeneca LP, et al., No. 07-15071 | MO |
| | | | Sharnetha King v. AstraZeneca LP, et al., No. 07-15072 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Theresa Kinzey v. AstraZeneca LP, et al., No. 07-15073 | MS |
| | | | William Kirby, Jr. v. AstraZeneca LP, et al., No. 07-15074 | SC |

| | | | Carrie Klemp v. AstraZeneca LP, et al., No. 07-15075 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Joseph Klimala v. AstraZeneca LP, et al., No. 07-15076 | AR |
| | | | Barbara Kneeland v. AstraZeneca LP, et al., No. 07-15077 | MN |
| | | | Bette Knight v. AstraZeneca LP, et al., No. 07-15078 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Gina Knight v. AstraZeneca LP, et al., No. 07-15079 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Gary Knox v. AstraZeneca LP, et al., No. 07-15080 | LA |
| | | | Cristal LaRue v. AstraZeneca LP, et al., No. 07-15081 | NM |
| | | | Deboray Labbe v. AstraZeneca LP, et al., No. 07-15082 | NC |
| | | | Helen Lachovych v. AstraZeneca LP, et al., No. 07-15083 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Victor Lamb v. AstraZeneca LP, et al., No. 07-15084 | KS |
| | | | Shelia Jones v. AstraZeneca LP, et al., No. 07-15085 | SC |
| | | | Julie Landry v. AstraZeneca LP, et al., No. 07-15086 | LA |
| | | | Debra Lane v. AstraZeneca LP, et al., No. 07-15087 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | Beverly Lathan v. AstraZeneca LP, et al., No. 07-15088 | LA |
| | | | Margot Latta v. AstraZeneca LP, et al., No. 07-15089 | NC |
| | | | Larry Lavergne v. AstraZeneca LP, et al., No. 07-15090 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Alvin Ledford v. AstraZeneca LP, et al., No. 07-15091 | NC |
| | | | Douglas Lee v. AstraZeneca LP, et al., No. 07-15092 | OR |
| | | | Jo-Ann Lee v. AstraZeneca LP, et al., No. 07-15093 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Kenneth Lee v. AstraZeneca LP, et al., No. 07-15094 | MD |
| | | | Ashley Leek v. AstraZeneca LP, et al., No. 07-15095 | MO |
| | | | Tonya Lerma v. AstraZeneca LP, et al., No. 07-15096 | GA |
| | | | Stephanie Lestace v. AstraZeneca LP, et al., No. 07-15097 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Candi Leszczynski v. AstraZeneca LP, et al., No. 07-15098 | IL |
| | | | Denver Leven v. AstraZeneca LP, et al., No. 07-15099 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Evelyn Levesque v. AstraZeneca LP, et al., No. 07-15100 | WA |
| | | | Bruce Lewis v. AstraZeneca LP, et al., No. 07-15101 | NC |
| | | | Greggory Lewis v. AstraZeneca LP, et al., No. 07-15102 | SC |

| | | | Norma Lewis v. AstraZeneca LP, et al., No. 07-15103 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Joseph Littlejohn v. AstraZeneca LP, et al., No. 07-15104 | OR |
| | | | Sharon Littlejohn v. AstraZeneca LP, et al., No. 07-15105 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Deborah Living v. AstraZeneca LP, et al., No. 07-15106 | LA |
| | | | Deborah Llewellin v. AstraZeneca LP, et al., No. 07-15107 | NC |
| | | | Martha Lockhart v. AstraZeneca LP, et al., No. 07-15108 | NC |
| | | | Annie Long v. AstraZeneca LP, et al., No. 07-15109 | NC |
| | | | Melvin Long v. AstraZeneca LP, et al., No. 07-15110 | SC |
| | | | Rhonda Long v. AstraZeneca LP, et al., No. 07-15111 | MO |
| | | | Elizabeth Lovato v. AstraZeneca LP, et al., No. 07-15112 | NM |

| | | | | |
|---|---|---|---|---|
| | | | Rochelle Love v. AstraZeneca LP, et al., No. 07-15113 | MO |
| | | | Brenda Lovic v. AstraZeneca LP, et al., No. 07-15114 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Sherry Lowman v. AstraZeneca LP, et al., No. 07-15115 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Dixie Lucas v. AstraZeneca LP, et al., No. 07-15116 | NC |
| | | | John Lugo, Jr. v. AstraZeneca LP, et al., No. 07-15117 | OR |
| | | | Kathryn Luttrell v. AstraZeneca LP, et al., No. 07-15118 | OR |
| | | | Toni Lycan v. AstraZeneca LP, et al., No. 07-15119 | WA |
| | | | Michael Lyons v. AstraZeneca LP, et al., No. 07-15120 | NC |
| | | | Brenda MacDonald v. AstraZeneca LP, et al., No. 07-15121 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Michael Mace v. AstraZeneca LP, et al., No. 07-15122 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Homer Madden v. AstraZeneca LP, et al., No. 07-15123 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | James Mani v. AstraZeneca LP, et al., No. 07-15124 | NC |
| | | | Pamela Manos v. AstraZeneca LP, et al., No. 07-15125 | MN |
| | | | Ronald Mansfield v. AstraZeneca LP, et al., No. 07-15126 | MO |
| | | | Brenda Martin v. AstraZeneca LP, et al., No. 07-15127 | OR |
| | | | Derrick Martin v. AstraZeneca LP, et al., No. 07-15128 | OR |
| | | | Faye Martin v. AstraZeneca LP, et al., No. 07-15129 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Glen Martin v. AstraZeneca LP, et al., No. 07-15130 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Randi Martinez v. AstraZeneca LP, et al., No. 07-15131 | MO |
| | | | Lori Maslakow v. AstraZeneca LP, et al., No. 07-15132 | OR |
| | | | Lisa-Marie Matson v. AstraZeneca LP, et al., No. 07-15133 | WA |
| | | | Laurie Maturin v. AstraZeneca LP, et al., No. 07-15134 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Daryl May v. AstraZeneca LP, et al., No. 07-15135 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Terry McAdams v. AstraZeneca LP, et al., No. 07-15136 | NC |
| | | | Ethel Vandeman v. AstraZeneca LP, et al., No. 07-15137 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Kimberly McCartney v. AstraZeneca LP, et al., No. 07-15138 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Robinn McClain v. AstraZeneca LP, et al., No. 07-15139 | WA |
| | | | Shaunte McClain v. AstraZeneca LP, et al., No. 07-15140 | AR |
| | | | Joquana McClamb v. AstraZeneca LP, et al., No. 07-15141 | NC |
| | | | Laurie McCormick v. AstraZeneca LP, et al., No. 07-15142 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Carolyn McDonald v. AstraZeneca LP, et al., No. 07-15143 | IL |
| | | | Mary McDonald v. AstraZeneca LP, et al., No. 07-15144 | MS |
| | | | Samuel McDonald v. AstraZeneca LP, et al., No. 07-15145 | AR |
| | | | Tacara McDuffey v. AstraZeneca LP, et al., No. 07-15146 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Angela McFee v. AstraZeneca LP, et al., No. 07-15147 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Tammie McFry v. AstraZeneca LP, et al., No. 07-15148 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Betty McGee v. AstraZeneca LP, et al., No. 07-15149 | NC |
| | | | Patsy McGhee v. AstraZeneca LP, et al., No. 07-15150 | MS |
| | | | Robert McGhee v. AstraZeneca LP, et al., No. 07-15151 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Troy McGhee v. AstraZeneca LP, et al., No. 07-15152 | AR |
| | | | Elizabeth McMahon v. AstraZeneca LP, et al., No. 07-15153 | OR |
| | | | Anjeanette McManus-Craig v. AstraZeneca LP, et al., No. 07-15154 | NC |
| | | | Kimberly McNeal v. AstraZeneca LP, et al., No. 07-15155 | MD |

| | | | | |
|---|---|---|---|---|
| | | | Janice McNeil v. AstraZeneca LP, et al., No. 07-15156 | NC |
| | | | Genevieve McShan v. AstraZeneca LP, et al., No. 07-15157 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Rachel McTigue v. AstraZeneca LP, et al., No. 07-15158 | AR |
| | | | Angelia Means v. AstraZeneca LP, et al., No. 07-15159 | MO |
| | | | Rosalind Melvin v. AstraZeneca LP, et al., No. 07-15160 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Carmen Mercado v. AstraZeneca LP, et al., No. 07-15161 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Annette Merrill v. AstraZeneca LP, et al., No. 07-15162 | AR |
| | | | Robert Merriman v. AstraZeneca LP, et al., No. 07-15163 | AR |
| | | | Delbert Meyer v. AstraZeneca LP, et al., No. 07-15164 | MO |

| | | | | |
|---|---|---|---|---|
| | | | Tracie Meyer v. AstraZeneca LP, et al., No. 07-15165 | WA |
| | | | Reality Miller v. AstraZeneca LP, et al., No. 07-15166 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Shalonda Miller v. AstraZeneca LP, et al., No. 07-15167 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Yvonne Miller v. AstraZeneca LP, et al., No. 07-15168 | SC |
| | | | Lee Milliner v. AstraZeneca LP, et al., No. 07-15169 | MO |
| | | | Meredith Mills v. AstraZeneca LP, et al., No. 07-15170 | NM |
| | | | Cynthia Mitchell v. AstraZeneca LP, et al., No. 07-15171 | NC |
| | | | Jacqueline Mitchell v. AstraZeneca LP, et al., No. 07-15172 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Raymond Mitchell v. AstraZeneca LP, et al., No. 07-15173 | NC |

| | | | Stephen Mizell v. AstraZeneca LP, et al., No. 07-15174 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | Tamara Mobley v. AstraZeneca LP, et al., No. 07-15175 | NC |
| | | | Lawrence Montgomery v. AstraZeneca LP, et al., No. 07-15176 | MN |
| | | | Teresa Montgomery v. AstraZeneca LP, et al., No. 07-15177 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Darrell Moody v. AstraZeneca LP, et al., No. 07-15178 | MO |
| | | | Angela Moore v. AstraZeneca LP, et al., No. 07-15179 | SC |
| | | | Bobby Moore, Jr. v. AstraZeneca LP, et al., No. 07-15180 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Elizabeth Moore v. AstraZeneca LP, et al., No. 07-15181 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Lee Moore v. AstraZeneca LP, et al., No. 07-15182 | NC |
| | | | Lloyd Moore v. AstraZeneca LP, et al., No. 07-15183 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Patricia Moore v. AstraZeneca LP, et al., No. 07-15184 | NC |
| | | | Sharon Moore v. AstraZeneca LP, et al., No. 07-15185 | MO |
| | | | Jesus Morales v. AstraZeneca LP, et al., No. 07-15186 | NC |
| | | | Carol Morgan v. AstraZeneca LP, et al., No. 07-15187 | MS |
| | | | Jo Morgan v. AstraZeneca LP, et al., No. 07-15188 | MS |
| | | | Brandon Morris v. AstraZeneca LP, et al., No. 07-15189 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Cynthia Morris v. AstraZeneca LP, et al., No. 07-15190 | SC |
| | | | Mark Morris v. AstraZeneca LP, et al., No. 07-15191 | LA |

| | | | | |
|---|---|---|---|---|
| | | | Vera Morris v. AstraZeneca LP, et al., No. 07-15192 | MS |
| | | | Danneea Moss v. AstraZeneca LP, et al., No. 07-15193 | LA |
| | | | Denise Motzkus v. AstraZeneca LP, et al., No. 07-15194 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Rebecca Mounts v. AstraZeneca LP, et al., No. 07-15195 | WA |
| | | | JoAnn Mueller v. AstraZeneca LP, et al., No. 07-15196 | MO |
| | | | Sue Mulliniks v. AstraZeneca LP, et al., No. 07-15197 | AR |
| | | | Jerald Murdock v. AstraZeneca LP, et al., No. 07-15198 | MD |
| | | | Katherine Murphy v. AstraZeneca LP, et al., No. 07-15199 | SC |
| | | | Oliver Murray, Jr. v. AstraZeneca LP, et al., No. 07-15200 | NC |
| | | | Lawrence Myles v. AstraZeneca LP, et al., No. 07-15201 | LA |
| | | | Albert Navarro v. AstraZeneca LP, et al., No. 07-15202 | MD |

| | | | | |
|---|---|---|---|---|
| | | | Bonita Ned v. AstraZeneca LP, et al., No. 07-15203 | LA |
| | | | Marie Nehlig v. AstraZeneca LP, et al., No. 07-15204 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Kimberly Neill v. AstraZeneca LP, et al., No. 07-15205 | AR |
| | | | Sara Nelson v. AstraZeneca LP, et al., No. 07-15206 | WI |
| | | | Theresa Nelson v. AstraZeneca LP, et al., No. 07-15207 | MD |
| | | | Carolyn Nesbitt v. AstraZeneca LP, et al., No. 07-15208 | NC |
| | | | Maurice Nesbitt v. AstraZeneca LP, et al., No. 07-15209 | NC |
| | | | Melissa Newbill v. AstraZeneca LP, et al., No. 07-15210 | NC |
| | | | Robert Newcomb v. AstraZeneca LP, et al., No. 07-15211 | WA |
| | | | Charlene Newsome v. AstraZeneca LP, et al., No. 07-15212 | WA |
| | | | Stephanie Nichols v. AstraZeneca LP, et al., No. 07-15213 | OR |

| | | | | |
|---|---|---|---|---|
| | | | <u>Pamela Nickerson v. AstraZeneca LP, et al.</u>, No. 07-15214 | MD |
| | | | <u>Cheryl Niemczyk v. AstraZeneca LP, et al.</u>, No. 07-15215<br>**DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Minnie Nixon v. AstraZeneca LP, et al.</u>, No. 07-15216 | MS |
| | | | <u>Elaine Norfleet v. AstraZeneca LP, et al.</u>, No. 07-15217 | NC |
| | | | <u>Arnold Norman v. AstraZeneca LP, et al.</u>, No. 07-15218 | NC |
| | | | <u>Janee Miller v. AstraZeneca LP, et al.</u>, No. 07-15219 | AR |
| | | | <u>Kinney Nunog v. AstraZeneca LP, et al.</u>, No. 07-15220<br>**DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Rhonda Nuss v. AstraZeneca LP, et al.</u>, No. 07-15221 | VA |
| | | | <u>Heather Harshmann v. AstraZeneca LP, et al.</u>, No. 07-15222 | WI |
| | | | <u>Richard O'Keefe v. AstraZeneca LP, et al.</u>, No. 07-15223 | OR |

| | | | | |
|---|---|---|---|---|
| | | | Richard O'Shields v. AstraZeneca LP, et al., No. 07-15224 | SC |
| | | | Tammy Odom v. AstraZeneca LP, et al., No. 07-15225 | AR |
| | | | Carolyn Odunleye v. AstraZeneca LP, et al., No. 07-15226 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Josie Oglesby v. AstraZeneca LP, et al., No. 07-15227 | SC |
| | | | Beverly Oki v. AstraZeneca LP, et al., No. 07-15228 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Rachel Olivas v. AstraZeneca LP, et al., No. 07-15229 | NM |
| | | | Ann Oliver v. AstraZeneca LP, et al., No. 07-15230 | MS |
| | | | Edward Oman v. AstraZeneca LP, et al., No. 07-15231 | MO |
| | | | Johnny Osborne v. AstraZeneca LP, et al., No. 07-15232 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Hunter Osteen v. AstraZeneca LP, et al., No. 07-15233 | NC |
| | | | Christopher Otto v. AstraZeneca LP, et al., No. 07-15234 | SC |
| | | | James Owens v. AstraZeneca LP, et al., No. 07-15235 | OR |
| | | | Gay Owings v. AstraZeneca LP, et al., No. 07-15236 | OR |
| | | | Theresa Ozment v. AstraZeneca LP, et al., No. 07-15237 | KS |
| | | | Roseanna Padron v. AstraZeneca LP, et al., No. 07-15238 | OR |
| | | | Sherri Page v. AstraZeneca LP, et al., No. 07-15239 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | David Pagel v. AstraZeneca LP, et al., No. 07-15240 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Jacqueline Parker v. AstraZeneca LP, et al., No. 07-15241 | LA |

| | | | | |
|---|---|---|---|---|
| | | | Thomas Parker v. AstraZeneca LP, et al., No. 07-15242 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Victoria Parker v. AstraZeneca LP, et al., No. 07-15243 | NC |
| | | | Wendy Parker v. AstraZeneca LP, et al., No. 07-15244 | MO |
| | | | Robin Parris v. AstraZeneca LP, et al., No. 07-15245 | WA |
| | | | Kimberly Patrom v. AstraZeneca LP, et al., No. 07-15246 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Patrica Payne v. AstraZeneca LP, et al., No. 07-15247 | AR |
| | | | Sandra Pearce v. AstraZeneca LP, et al., No. 07-15248 | MD |
| | | | George Pegram v. AstraZeneca LP, et al., No. 07-15249 | WA |
| | | | Duane Penske v. AstraZeneca LP, et al., No. 07-15250 | MN |

| | | | Vershell Pentelton v. AstraZeneca LP, et al., No. 07-15251 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | Marybeth Peters v. AstraZeneca LP, et al., No. 07-15252 | MO |
| | | | Dane Petersen v. AstraZeneca LP, et al., No. 07-15253 | OR |
| | | | Antonio Peterson v. AstraZeneca LP, et al., No. 07-15254 | WI |
| | | | Diane Peterson v. AstraZeneca LP, et al., No. 07-15255 | OR |
| | | | Mary Phelps v. AstraZeneca LP, et al., No. 07-15256 | WA |
| | | | Catherine Piazza v. AstraZeneca LP, et al., No. 07-15257 | NC |
| | | | JoEllen Pierson v. AstraZeneca LP, et al., No. 07-15258 | SC |
| | | | Lessie Pinkney v. AstraZeneca LP, et al., No. 07-15259 | WA |
| | | | Ronnie Pinkston v. AstraZeneca LP, et al., No. 07-15260 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

|  |  |  | Candice Place v. AstraZeneca LP, et al., No. 07-15261 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|  |  |  | James Poche v. AstraZeneca LP, et al., No. 07-15262 | NC |
|  |  |  | Geraldine Poland v. AstraZeneca LP, et al., No. 07-15263 | WA |
|  |  |  | John Polchowne v. AstraZeneca LP, et al., No. 07-15264 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
|  |  |  | Melva Pollard v. AstraZeneca LP, et al., No. 07-15265 | NC |
|  |  |  | Theresa Pollard v. AstraZeneca LP, et al., No. 07-15266 | IL |
|  |  |  | Belinda Pols v. AstraZeneca LP, et al., No. 07-15267 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
|  |  |  | Debbi Poutre v. AstraZeneca LP, et al., No. 07-15268 | OR |

| | | | LaDawna Powell v. AstraZeneca LP, et al., No. 07-15269 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Mark Powell v. AstraZeneca LP, et al., No. 07-15270 | MD |
| | | | Lance Pratt v. AstraZeneca LP, et al., No. 07-15271 | WA |
| | | | Roland Pratt v. AstraZeneca LP, et al., No. 07-15272 | NC |
| | | | Lillie Price v. AstraZeneca LP, et al., No. 07-15273 | AR |
| | | | Pamela Price v. AstraZeneca LP, et al., No. 07-15274 | AR |
| | | | Virgil Pucket v. AstraZeneca LP, et al., No. 07-15275 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Iris Quick v. AstraZeneca LP, et al., No. 07-15276 | WA |
| | | | Douglas Quigley v. AstraZeneca LP, et al., No. 07-15277 | WA |
| | | | Maxe Raciti v. AstraZeneca LP, et al., No. 07-15278 | KS |

| | | | Cynthia Radcliff v. AstraZeneca LP, et al., No. 07-15279 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Tanger Radford v. AstraZeneca LP, et al., No. 07-15280 | LA |
| | | | Crystal Raines v. AstraZeneca LP, et al., No. 07-15281 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Luis Ramirez v. AstraZeneca LP, et al., No. 07-15282 | WA |
| | | | Daine Randolph v. AstraZeneca LP, et al., No. 07-15283 | MO |
| | | | Alta Raney v. AstraZeneca LP, et al., No. 07-15284 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Brenda Reed v. AstraZeneca LP, et al., No. 07-15285 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | Debbie Reed v. AstraZeneca LP, et al., No. 07-15286 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | James Reese v. AstraZeneca LP, et al., No. 07-15287 | MD |
| | | | Dawn Reeves v. AstraZeneca LP, et al., No. 07-15288 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | Barbara Reid v. AstraZeneca LP, et al., No. 07-15289 | SC |
| | | | Angela Rhodes v. AstraZeneca LP, et al., No. 07-15290 | AR |
| | | | Betty Richard v. AstraZeneca LP, et al., No. 07-15291 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Willin Richard v. AstraZeneca LP, et al., No. 07-15292 | LA |
| | | | Donna Riddle v. AstraZeneca LP, et al., No. 07-15293 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Joann Riley v. AstraZeneca LP, et al., No. 07-15294 | NC |
| | | | Connie Rivas v. AstraZeneca LP, et al., No. 07-15295 | WA |
| | | | Billy Robbins v. AstraZeneca LP, et al., No. 07-15296 | NC |
| | | | Jackie Roberts v. AstraZeneca LP, et al., No. 07-15297 | NC |
| | | | Susie Robertson v. AstraZeneca LP, et al., No. 07-15298 | MS |
| | | | Calvin Robinson v. AstraZeneca LP, et al., No. 07-15299 | WA |
| | | | Lorenzo Robinson, II v. AstraZeneca LP, et al., No. 07-15300 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Pattie Robinson v. AstraZeneca LP, et al., No. 07-15301 | MO |
| | | | Tammy Robinson v. AstraZeneca LP, et al., No. 07-15302 | NC |
| | | | Anissa Rogers v. AstraZeneca LP, et al., No. 07-15303 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | <u>Judith Rogers v. AstraZeneca LP, et al.</u>, No. 07-15304 | AR |
| | | | <u>Laura Roller v. AstraZeneca LP, et al.</u>, No. 07-15305 | WA |
| | | | <u>James Romans, Sr. v. AstraZeneca LP, et al.</u>, No. 07-15306 | MO |
| | | | <u>Cynthia Romero-Naranjo v. AstraZeneca LP, et al.</u>, No. 07-15307 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Kayla Rosetta v. AstraZeneca LP, et al.</u>, No. 07-15308 | LA |
| | | | <u>Karry Ross v. AstraZeneca LP, et al.</u>, No. 07-15309 | AR |
| | | | <u>Linda Ross v. AstraZeneca LP, et al.</u>, No. 07-15310 | MD |
| | | | <u>Rebecca Ross v. AstraZeneca LP, et al.</u>, No. 07-15311 | NC |
| | | | <u>Velma Ross v. AstraZeneca LP, et al.</u>, No. 07-15312 | GA |
| | | | <u>Bonnie Roten v. AstraZeneca LP, et al.</u>, No. 07-15313 | NC |
| | | | <u>Charles Royston v. AstraZeneca LP, et al.</u>, No. 07-15314 | OR |

| | | | | |
|---|---|---|---|---|
| | | | <u>Keith Rubin v. AstraZeneca LP, et al.</u>, No. 07-15315 | LA |
| | | | <u>Cynthia Rubio v. AstraZeneca LP, et al.</u>, No. 07-15316 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | <u>Kimberly Rupe v. AstraZeneca LP, et al.</u>, No. 07-15317 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | <u>Thomas Russell v. AstraZeneca LP, et al.</u>, No. 07-15318 | NC |
| | | | <u>Vonda Russell v. AstraZeneca LP, et al.</u>, No. 07-15319 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>David Ryan v. AstraZeneca LP, et al.</u>, No. 07-15320 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Nora Sadler v. AstraZeneca LP, et al.</u>, No. 07-15321 | NC |

| | | | Melanie Satterfield v. AstraZeneca LP, et al., No. 07-15322 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | Della Sawdon v. AstraZeneca LP, et al., No. 07-15323 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Howard Schiller v. AstraZeneca LP, et al., No. 07-15324 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Katie Schouster v. AstraZeneca LP, et al., No. 07-15325 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Eric Schumann v. AstraZeneca LP, et al., No. 07-15326 | AR |
| | | | Paul Schwartz v. AstraZeneca LP, et al., No. 07-15327 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Debra Scott v. AstraZeneca LP, et al., No. 07-15328 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | Marsha Scott v. AstraZeneca LP, et al., No. 07-15329 | MD |
|---|---|---|---|---|
| | | | Nancy Scott v. AstraZeneca LP, et al., No. 07-15330 | NC |
| | | | Virginia Scott v. AstraZeneca LP, et al., No. 07-15331 | NC |
| | | | Dana Scruggs v. AstraZeneca LP, et al., No. 07-15332 | SC |
| | | | Carolyn Seamans v. AstraZeneca LP, et al., No. 07-15333 | OR |
| | | | Vivian Segars v. AstraZeneca LP, et al., No. 07-15334 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Andre Sellars'Bey v. AstraZeneca LP, et al., No. 07-15335 | NC |
| | | | Aida Selvaggio v. AstraZeneca LP, et al., No. 07-15336 | VT |
| | | | Tykia Sessoms v. AstraZeneca LP, et al., No. 07-15337 | MD |
| | | | Sherry Severn v. AstraZeneca LP, et al., No. 07-15338 | MD |

| | | | | |
|---|---|---|---|---|
| | | | Elizabeth Shaheed v. AstraZeneca LP, et al., No. 07-15339 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Beverly Shannon v. AstraZeneca LP, et al., No. 07-15340 | NC |
| | | | Fechell Sharp v. AstraZeneca LP, et al., No. 07-15341 | MN |
| | | | James Shaw v. AstraZeneca LP, et al., No. 07-15342 | AR |
| | | | Amber Shockley v. AstraZeneca LP, et al., No. 07-15343 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Sharon Sikes v. AstraZeneca LP, et al., No. 07-15344 | NC |
| | | | Cecelia Siko v. AstraZeneca LP, et al., No. 07-15345 | NC |
| | | | Doris Silva v. AstraZeneca LP, et al., No. 07-15346 | NM |
| | | | Wade Silvers v. AstraZeneca LP, et al., No. 07-15347 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Donna Simmons v. AstraZeneca LP, et al., No. 07-15348 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Sharon Simmons v. AstraZeneca LP, et al., No. 07-15349 | AR |
| | | | Yvonne Simmons v. AstraZeneca LP, et al., No. 07-15350 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Teah Simon v. AstraZeneca LP, et al., No. 07-15351 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Nettie Simpson v. AstraZeneca LP, et al., No. 07-15352 | NC |
| | | | Regina Simpson v. AstraZeneca LP, et al., No. 07-15353 | MO |
| | | | Patricia Slade v. AstraZeneca LP, et al., No. 07-15354 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Desiree Slay v. AstraZeneca LP, et al., No. 07-15355 | OR |

| | | | | |
|---|---|---|---|---|
| | | | Lisa Sledge v. AstraZeneca LP, et al., No. 07-15356 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Beverly Smith v. AstraZeneca LP, et al., No. 07-15357 | MS |
| | | | Angela Gentry v. AstraZeneca LP, et al., No. 07-15358 | NC |
| | | | Eric Smith v. AstraZeneca LP, et al., No. 07-15359 | AR |
| | | | Floristine Smith v. AstraZeneca LP, et al., No. 07-15360 | MO |
| | | | John R. Smith v. AstraZeneca LP, et al., No. 07-15361 | MO |
| | | | Randy G. Smith v. AstraZeneca LP, et al., No. 07-15362 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Rena Smith v. AstraZeneca LP, et al., No. 07-15363 | MO |
| | | | Robert Smith, III v. AstraZeneca LP, et al., No. 07-15364 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | Sennie Smith v. AstraZeneca LP, et al., No. 07-15365 | NC |
|---|---|---|---|---|---|
| | | | | Stella Smith v. AstraZeneca LP, et al., No. 07-15366 | MS |
| | | | | Theresa Smith v. AstraZeneca LP, et al., No. 07-15367 | WA |
| | | | | JoAnne Smitherman v. AstraZeneca LP, et al., No. 07-15368 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | | Nancy Snow v. AstraZeneca LP, et al., No. 07-15369 | NC |
| | | | | Margaret Snyder v. AstraZeneca LP, et al., No. 07-15370 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | | Anne Sorbara v. AstraZeneca LP, et al., No. 07-15371 | NC |
| | | | | Cornell Spears v. AstraZeneca LP, et al., No. 07-15372 | MD |
| | | | | Sandra Spears v. AstraZeneca LP, et al., No. 07-15373 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | <u>Arnetta Spencer v. AstraZeneca LP, et al.</u>, No. 07-15374 | MD |
| | | | <u>Justine St. John v. AstraZeneca LP, et al.</u>, No. 07-15375 | OR |
| | | | <u>Freddie Stacy, Sr. v. AstraZeneca LP, et al.</u>, No. 07-15376 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | <u>Mary Stacy v. AstraZeneca LP, et al.</u>, No. 07-15377 | AR |
| | | | <u>Laura Staff v. AstraZeneca LP, et al.</u>, No. 07-15378 | NC |
| | | | <u>Ronald Stahlhood v. AstraZeneca LP, et al.</u>, No. 07-15379 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Terri Stallings v. AstraZeneca LP, et al.</u>, No. 07-15380 | WA |
| | | | <u>Janice Stancil v. AstraZeneca LP, et al.</u>, No. 07-15381 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Glenda Stanley v. AstraZeneca LP, et al., No. 07-15382 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Rufus Staples v. AstraZeneca LP, et al., No. 07-15383 | LA |
| | | | Annette Steelman v. AstraZeneca LP, et al., No. 07-15384 | NC |
| | | | Daniel Steiner v. AstraZeneca LP, et al., No. 07-15385 | MN |
| | | | Jeff Steinruck v. AstraZeneca LP, et al., No. 07-15386 | TX |
| | | | Nancy Stewart v. AstraZeneca LP, et al., No. 07-15387 | MO |
| | | | Charles Stine v. AstraZeneca LP, et al., No. 07-15388 | WA |
| | | | Deborah Stone v. AstraZeneca LP, et al., No. 07-15389 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Deaonna Stork v. AstraZeneca LP, et al., No. 07-15390 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | Patricia Stormer v. AstraZeneca LP, et al., No. 07-15391 | IL |
|---|---|---|---|---|
| | | | Curtis Strickland v. AstraZeneca LP, et al., No. 07-15392 | OR |
| | | | Stanley Strickland v. AstraZeneca LP, et al., No. 07-15393 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Ron Stubblefield v. AstraZeneca LP, et al., No. 07-15394 | MO |
| | | | Keith Stufflebean v. AstraZeneca LP, et al., No. 07-15395 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Kathryn Sudduth v. AstraZeneca LP, et al., No. 07-15396 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Minnie Suggs v. AstraZeneca LP, et al., No. 07-15397 | NC |
| | | | Linda Sullivan v. AstraZeneca LP, et al., No. 07-15398 | MS |
| | | | Linda J. Sullivan v. AstraZeneca LP, et al., No. 07-15399 | MS |

| | | | James Sutton v. AstraZeneca LP, et al., No. 07-15400 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | James Swain v. AstraZeneca LP, et al., No. 07-15401 | MO |
| | | | Monica Swan v. AstraZeneca LP, et al., No. 07-15402 | LA |
| | | | Lonnie Swarns v. AstraZeneca LP, et al., No. 07-15403 | MO |
| | | | Lori Swift v. AstraZeneca LP, et al., No. 07-15404 | WA |
| | | | Joyce Sykes v. AstraZeneca LP, et al., No. 07-15405 | MS |
| | | | Bobbie Talley v. AstraZeneca LP, et al., No. 07-15406 | NC |
| | | | Sheila Tanner v. AstraZeneca LP, et al., No. 07-15407 | MS |
| | | | Lori Tate v. AstraZeneca LP, et al., No. 07-15408 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Anthony Taylor v. AstraZeneca LP, et al., No. 07-15409 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Colinda Taylor v. AstraZeneca LP, et al., No. 07-15410 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Gwendolyn Taylor v. AstraZeneca LP, et al., No. 07-15411 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Lisa Taylor v. AstraZeneca LP, et al., No. 07-15412 | OK |
| | | | Regina Taylor v. AstraZeneca LP, et al., No. 07-15413 | NC |
| | | | Carol Templet v. AstraZeneca LP, et al., No. 07-15414 | LA |
| | | | Randal Templeton v. AstraZeneca LP, et al., No. 07-15415 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Angelene Terry v. AstraZeneca LP, et al., No. 07-15416 | NC |

| | | | | |
|---|---|---|---|---|
| | | | <u>Kathlene Thatcher v. AstraZeneca LP,</u> <u>et al.</u>, No. 07-15417 | ID |
| | | | <u>Judy Thiara v. AstraZeneca LP, et al.</u>, No. 07-15418 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Anita Thomas v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-15419 | NC |
| | | | <u>Brenda Thomas v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-15420 | MS |
| | | | <u>Johnyetta Thomas v. AstraZeneca LP,</u> <u>et al.</u>, No. 07-15421 | MD |
| | | | <u>Maudie Thomas v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-15422 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Ta-Tanisha Thomas v. AstraZeneca</u> <u>LP, et al.</u>, No. 07-15423 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Teresa Thomas v. AstraZeneca LP, et</u> <u>al.</u>, No. 07-15424 | LA |

| | | | | |
|---|---|---|---|---|
| | | | Debbie Thurman v. AstraZeneca LP, et al., No. 07-15425 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Henry Tidwell v. AstraZeneca LP, et al., No. 07-15426 | LA |
| | | | June Tipton v. AstraZeneca LP, et al., No. 07-15427 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Angella-Marie Toucheek v. AstraZeneca LP, et al., No. 07-15428 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Beverly Townsend v. AstraZeneca LP, et al., No. 07-15429 | MS |
| | | | Charles Trahan, Sr. v. AstraZeneca LP, et al., No. 07-15430 | MO |
| | | | L.C. Trivette v. AstraZeneca LP, et al., No. 07-15431 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Genevieve Troupe v. AstraZeneca LP, et al., No. 07-15432 | WA |

| | | | | |
|---|---|---|---|---|
| | | | <u>Lillian Trudeau v. AstraZeneca LP, et al.</u>, No. 07-15433 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Denise Tucker v. AstraZeneca LP, et al.</u>, No. 07-15434 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Althea Turner v. AstraZeneca LP, et al.</u>, No. 07-15435 | MO |
| | | | <u>Boyd Turner v. AstraZeneca LP, et al.</u>, No. 07-15436 | OR |
| | | | <u>Donell Turner v. AstraZeneca LP, et al.</u>, No. 07-15437 | LA |
| | | | <u>Jackie Turner v. AstraZeneca LP, et al.</u>, No. 07-15438 | NM |
| | | | <u>Lester Turner, Jr. v. AstraZeneca LP, et al.</u>, No. 07-15439 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Melvin Turner v. AstraZeneca LP, et al.</u>, No. 07-15440 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | <u>Bertha Turpen v. AstraZeneca LP, et al.</u>, No. 07-15441 | OR |
| | | | <u>Nancy Tuttle v. AstraZeneca LP, et al.</u>, No. 07-15442 | MO |
| | | | <u>Andrea Ullrich v. AstraZeneca LP, et al.</u>, No. 07-15443 | NC |
| | | | <u>Brenda Umphres v. AstraZeneca LP, et al.</u>, No. 07-15444 | AR |
| | | | <u>Patricia Upton v. AstraZeneca LP, et al.</u>, No. 07-15445 | NC |
| | | | <u>William Valentine v. AstraZeneca LP, et al.</u>, No. 07-15446 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Sharon Van Horn v. AstraZeneca LP, et al.</u>, No. 07-15447 | NC |
| | | | <u>James Van Meter v. AstraZeneca LP, et al.</u>, No. 07-15448 | MD |
| | | | <u>Cecille VanEaton v. AstraZeneca LP, et al.</u>, No. 07-15449 | NC |
| | | | <u>Elizabeth Varney v. AstraZeneca LP, et al.</u>, No. 07-15450 | NC |

| | | | Cheryl Vaugh v. AstraZeneca LP, et al., No. 07-15451 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Robert Vaughan v. AstraZeneca LP, et al., No. 07-15452 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Senaca Vaught v. AstraZeneca LP, et al., No. 07-15453 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Virginia Veltum v. AstraZeneca LP, et al., No. 07-15454 | MT |
| | | | Matthew Ventolier v. AstraZeneca LP, et al., No. 07-15455 | NC |
| | | | Venus Venus v. AstraZeneca LP, et al., No. 07-15456 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Elizabeth Vera-Cedallos v. AstraZeneca LP, et al., No. 07-15457 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Rosa Villar v. AstraZeneca LP, et al., No. 07-15458 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Dawn Vincent v. AstraZeneca LP, et al., No. 07-15459 | LA |
| | | | Patricia Vipperman v. AstraZeneca LP, et al., No. 07-15460 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Sheryl Volk v. AstraZeneca LP, et al., No. 07-15461 | OR |
| | | | Tonya Wade v. AstraZeneca LP, et al., No. 07-15462 | LA |
| | | | Misty Walden v. AstraZeneca LP, et al., No. 07-15463 | GA |
| | | | Jennifer Walker v. AstraZeneca LP, et al., No. 07-15464 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Shirley Walker v. AstraZeneca LP, et al., No. 07-15465 | MS |

| | | | Theresa Wall v. AstraZeneca LP, et al., No. 07-15466 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | Jimmie Wallace v. AstraZeneca LP, et al., No. 07-15467 | NC |
| | | | Dana Walters v. AstraZeneca LP, et al., No. 07-15468 | NC |
| | | | Michael Walton v. AstraZeneca LP, et al., No. 07-15469 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Patricia Walton v. AstraZeneca LP, et al., No. 07-15470 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Charlene Ward v. AstraZeneca LP, et al., No. 07-15471 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Katina Ware v. AstraZeneca LP, et al., No. 07-15472 | NC |
| | | | Denise Warren v. AstraZeneca LP, et al., No. 07-15473 | MO |

| | | | | |
|---|---|---|---|---|
| | | | Gregory Washington v. AstraZeneca LP, et al., No. 07-15474 | OR |
| | | | Juliet Washington v. AstraZeneca LP, et al., No. 07-15475 | LA |
| | | | Michelle Washington v. AstraZeneca LP, et al., No. 07-15476 | LA |
| | | | Ricky Washington v. AstraZeneca LP, et al., No. 07-15477 | SC |
| | | | Tyrone Washington v. AstraZeneca LP, et al., No. 07-15478 | LA |
| | | | Marcella Watkins v. AstraZeneca LP, et al., No. 07-15479 | SC |
| | | | Wanda Watkins v. AstraZeneca LP, et al., No. 07-15480 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Damion Watson v. AstraZeneca LP, et al., No. 07-15481 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Jeffrey Watson v. AstraZeneca LP, et al., No. 07-15482 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | John Watts v. AstraZeneca LP, et al., No. 07-15483 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Constance Waymon v. AstraZeneca LP, et al., No. 07-15484 | WA |
| | | | Pearline Weatherspoon v. AstraZeneca LP, et al., No. 07-15485 | MO |
| | | | Janet Webb v. AstraZeneca LP, et al., No. 07-15486 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Earl Wells v. AstraZeneca LP, et al., No. 07-15487 | LA |
| | | | Sharon West v. AstraZeneca LP, et al., No. 07-15488 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Anthony Westbrook v. AstraZeneca LP, et al., No. 07-15489 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Gwen Whitaker v. AstraZeneca LP, et al., No. 07-15490 | MN |

| | | | | |
|---|---|---|---|---|
| | | | Charisa White v. AstraZeneca LP, et al., No. 07-15491 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Kelly White v. AstraZeneca LP, et al., No. 07-15492 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Sidney White, Jr. v. AstraZeneca LP, et al., No. 07-15493 | KS |
| | | | Carolyn Whitehead v. AstraZeneca LP, et al., No. 07-15494 | NC |
| | | | David Whitehead v. AstraZeneca LP, et al., No. 07-15495 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Terry Whitley v. AstraZeneca LP, et al., No. 07-15496 | NC |
| | | | Karen Whorton v. AstraZeneca LP, et al., No. 07-15497 | MS |
| | | | Elizabeth Whynot v. AstraZeneca LP, et al., No. 07-15498 **DISMISSED WITHOUT PREJUDICE (6/11/08)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Rosemary Wickard v. AstraZeneca LP, et al., No. 07-15499 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Alyssa Wight v. AstraZeneca LP, et al., No. 07-15500 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Shannon Wilkins v. AstraZeneca LP, et al., No. 07-15501 | LA |
| | | | Ardis Williams v. AstraZeneca LP, et al., No. 07-15502 | NC |
| | | | Beth Williams v. AstraZeneca LP, et al., No. 07-15503 | NC |
| | | | Helen Williams v. AstraZeneca LP, et al., No. 07-15504 | MD |
| | | | James Williams v. AstraZeneca LP, et al., No. 07-15505 | SC |
| | | | Janice Williams v. AstraZeneca LP, et al., No. 07-15506 | LA |
| | | | Joanne Williams v. AstraZeneca LP, et al., No. 07-15507 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | <u>Johnny Williams v. AstraZeneca LP, et al.</u>, No. 07-15508 | AR |
| | | | <u>Kelly Williams v. AstraZeneca LP, et al.</u>, No. 07-15509 | NC |
| | | | <u>Leah Williams v. AstraZeneca LP, et al.</u>, No. 07-15510 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Lucille Williams v. AstraZeneca LP, et al.</u>, No. 07-15511 | MO |
| | | | <u>Marilyn Williams v. AstraZeneca LP, et al.</u>, No. 07-15512 | LA |
| | | | <u>Melissa Williams v. AstraZeneca LP, et al.</u>, No. 07-15513 | MO |
| | | | <u>Nolan Williams v. AstraZeneca LP, et al.</u>, No. 07-15514 | MS |
| | | | <u>Polly Williams v. AstraZeneca LP, et al.</u>, No. 07-15515 | MS |
| | | | <u>Sharon Williams v. AstraZeneca LP, et al.</u>, No. 07-15516 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Sharon Williams v. AstraZeneca LP, et al.</u>, No. 07-15517 | WA |

| | | | | |
|---|---|---|---|---|
| | | | Wanda Williams v. AstraZeneca LP, et al., No. 07-15518 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Youlane Williams v. AstraZeneca LP, et al., No. 07-15519 | MS |
| | | | Gloria Wills v. AstraZeneca LP, et al., No. 07-15520 | WA |
| | | | Aaron Wilson v. AstraZeneca LP, et al., No. 07-15521 | LA |
| | | | Angenette Wilson v. AstraZeneca LP, et al., No. 07-15522 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Annette Wilson v. AstraZeneca LP, et al., No. 07-15523 | AR |
| | | | Dapril Wilson v. AstraZeneca LP, et al., No. 07-15524 | NC |
| | | | Lynwood Wilson v. AstraZeneca LP, et al., No. 07-15525 | LA |
| | | | Rhoda Wilson v. AstraZeneca LP, et al., No. 07-15526 | MD |
| | | | James Windham v. AstraZeneca LP, et al., No. 07-15527 | GA |

| | | | | |
|---|---|---|---|---|
| | | | James Winfree v. AstraZeneca LP, et al., No. 07-15528 | NC |
| | | | Lawrence Wingate v. AstraZeneca LP, et al., No. 07-15529 | NC |
| | | | Rebecca Witt v. AstraZeneca LP, et al., No. 07-15530 | OR |
| | | | Heather Wodja v. AstraZeneca LP, et al., No. 07-15531 | WA |
| | | | Michael L. Wood v. AstraZeneca LP, et al., No. 07-15532 | OR |
| | | | Patricia Wood v. AstraZeneca LP, et al., No. 07-15533 | NC |
| | | | Robert Wood v. AstraZeneca LP, et al., No. 07-15534 | NC |
| | | | Wanda Wood v. AstraZeneca LP, et al., No. 07-15535 | NC |
| | | | Mable Woolsey v. AstraZeneca LP, et al., No. 07-15536 | LA |
| | | | Kenneth Woolshleger v. AstraZeneca LP, et al., No. 07-15537 | MD |
| | | | Jeanne Wrenn v. AstraZeneca LP, et al., No. 07-15538 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | <u>Myrtie Wrenn v. AstraZeneca LP, et al.</u>, No. 07-15539 | NC |
| | | | <u>Charles Wright v. AstraZeneca LP, et al.</u>, No. 07-15540 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Debora Wright v. AstraZeneca LP, et al.</u>, No. 07-15541 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | <u>Johnnie Wright v. AstraZeneca LP, et al.</u>, No. 07-15542 | IL |
| | | | <u>William Wright v. AstraZeneca LP, et al.</u>, No. 07-15543 | MO |
| | | | <u>Cassandra Wylie v. AstraZeneca LP, et al.</u>, No. 07-15544 | AR |
| | | | <u>Larry Wynn, Jr. v. AstraZeneca LP, et al.</u>, No. 07-15545 | NC |
| | | | <u>Margaret Wynn v. AstraZeneca LP, et al.</u>, No. 07-15546 | NC |
| | | | <u>Javoneese Wynter v. AstraZeneca LP, et al.</u>, No. 07-15547 | MS |
| | | | <u>Victoria Yarworth v. AstraZeneca LP, et al.</u>, No. 07-15548 | MD |

| | | | | |
|---|---|---|---|---|
| | | | Debra Yates v. AstraZeneca LP, et al., No. 07-15549 | MO |
| | | | Christopher Young v. AstraZeneca LP, et al., No. 07-15550 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Crystal Young v. AstraZeneca LP, et al., No. 07-15551 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | James Young v. AstraZeneca LP, et al., No. 07-15552 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Josie Young v. AstraZeneca LP, et al., No. 07-15553 | WA |
| | Hilda Abram, et al. v. AstraZeneca LP, et al., No. 1:06-11848 | 14 | Hilda Abram v. AstraZeneca LP, et al., No. 06-1847 | MS |
| | | | Mary Banks v. AstraZeneca LP, et al., No. 07-15554 | MS |
| | | | Barbara Barton v. AstraZeneca LP, et al., No. 07-15555 | MS |
| | | | Amanda Bowen v. AstraZeneca LP, et al., No. 07-15556 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Taja Cunningham v. AstraZeneca LP, et al., No. 07-15557 | MS |
| | | | Rose Darling v. AstraZeneca LP, et al., No. 07-15558 | MS |
| | | | Tim Gay, Sr. v. AstraZeneca LP, et al., No. 07-15559 | MS |
| | | | John McNair v. AstraZeneca LP, et al., No. 07-15560 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
| | | | Linda Nicholson v. AstraZeneca LP, et al., No. 07-15561 | MS |
| | | | Bryan Oswald v. AstraZeneca LP, et al., No. 07-15562 | MS |
| | | | Sidney Richardson v. AstraZeneca LP, et al., No. 07-15563 | MS |
| | | | Eddie Smith v. AstraZeneca LP, et al., No. 07-15564 | MS |
| | | | John Taylor v. AstraZeneca LP, et al., No. 07-15565 | MS |
| | | | Fred Thomas v. AstraZeneca LP, et al., No. 07-15566 | MS |
| | | | Leslie Wraggs v. AstraZeneca LP, et al., No. 07-15567 | MS |

| | | | | |
|---|---|---|---|---|
| | Linda Anderton-Vilimek, et al. v. AstraZeneca LP, et al., No. 1:06-11849 | 14 | Russell Buchanan v. AstraZeneca LP, et al., No. 07-15568 | MI |
| | | | Bruce Campbell v. AstraZeneca LP, et al., No. 07-15569 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Dawn Cline v. AstraZeneca LP, et al., No. 07-15570 | NC |
| | | | Loyd Elms v. AstraZeneca LP, et al., No. 07-15571 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | DeAnna Johnson v. AstraZeneca LP, et al., No. 07-15572 | MI |
| | | | Judith Loteckie v. AstraZeneca LP, et al., No. 07-15573 | MO |
| | | | Amber Priestley v. AstraZeneca LP, et al., No. 07-15574 | WA |
| | | | Jude Roberts v. AstraZeneca LP, et al., No. 07-15575 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |

| | | | Spencer Sherwood v. AstraZeneca LP, et al., No. 07-15576 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Michael Sides v. AstraZeneca LP, et al., No. 07-15577 | OH |
| | | | Laura Sotelo v. AstraZeneca LP, et al., No. 07-15578 | CA |
| | | | Gary Young v. AstraZeneca LP, et al., No. 07-15580 | NC |
| | | | Jennifer Wolfe v. AstraZeneca LP, et al., No. 07-15581 | WI |
| | Lisa C. Ashley, et al. v. AstraZeneca LP, et al., No. 1:06-11850 | 14 | Lisa Ashley v. AstraZeneca LP, et al., No. 06-1849 | GA |
| | | | Amy Bearse v. AstraZeneca LP, et al., No. 07-15582 | WI |
| | | | Linda Bischoff v. AstraZeneca LP, et al., No. 07-15583 | MO |
| | | | Latoya Brown v. AstraZeneca LP, et al., No. 07-15584 | OH |
| | | | Dianne Burke v. AstraZeneca LP, et al., No. 07-15585 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |

| | | | Michael Burton v. AstraZeneca LP, et al., No. 07-15586 | KS |
|---|---|---|---|---|
| | | | Daniel Catherson v. AstraZeneca LP, et al., No. 07-15587 | MN |
| | | | Tina Cramer v. AstraZeneca LP, et al., No. 07-15588 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Peggy Daugherty v. AstraZeneca LP, et al., No. 07-15589 | OH |
| | | | Richard Garcia v. AstraZeneca LP, et al., No. 07-15591 | TX |
| | | | Robert Harmon v. AstraZeneca LP, et al., No. 07-15592 | KY |
| | | | Laure Hess v. AstraZeneca LP, et al., No. 07-15593 | CA |
| | | | Sharon Hull v. AstraZeneca LP, et al., No. 07-15595 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Ronald Jackson v. AstraZeneca LP, et al., No. 07-15596 | CA |
| | | | Jennyfer Keohare v. AstraZeneca LP, et al., No. 07-15597 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Jacquelyn Kukla v. AstraZeneca LP, et al., No. 07-15598 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | William Lalum v. AstraZeneca LP, et al., No. 07-15599 | WA |
| | | | Joe Loether v. AstraZeneca LP, et al., No. 07-15600 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Nancy Massie v. AstraZeneca LP, et al., No. 07-15601 | WV |
| | | | Michelle Maxey v. AstraZeneca LP, et al., No. 07-15602 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Dorothy McCoy v. AstraZeneca LP, et al., No. 07-15603 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | David McCrary v. AstraZeneca LP, et al., No. 07-15604 | UT |

| | | | Wayne Murphy v. AstraZeneca LP, et al., No. 07-15606 **DISMISSED WITHOUT PREJUDICE (7/16/07)** | -- |
|---|---|---|---|---|
| | | | Raymond Nagel v. AstraZeneca LP, et al., No. 07-15607 | MI |
| | | | Nasha Nickell v. AstraZeneca LP, et al., No. 07-15608 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Barbara Owens v. AstraZeneca LP, et al., No. 07-15609 | NC |
| | | | Michael Painter v. AstraZeneca LP, et al., No. 07-15610 | CA |
| | | | Karen Patrick v. AstraZeneca LP, et al., No. 07-15611 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Sarah Pettrey v. AstraZeneca LP, et al., No. 07-15612 | VA |
| | | | Billy Richards v. AstraZeneca LP, et al., No. 07-15613 | PA |
| | | | Michele Rowland v. AstraZeneca LP, et al., No. 07-15614 | CT |

| | | | Christine Russell v. AstraZeneca LP, et al., No. 07-15615 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
|---|---|---|---|---|
| | | | Terese Ryan v. AstraZeneca LP, et al., No. 07-15616 | CA |
| | | | Pauline Sanchez v. AstraZeneca LP, et al., No. 07-15617 | IL |
| | | | Michelle Seago v. AstraZeneca LP, et al., No. 07-15618 | OR |
| | | | Elsie Stafford v. AstraZeneca LP, et al., No. 07-15619 | MO |
| | | | Andrew Stewart v. AstraZeneca LP, et al., No. 07-15620 | MO |
| | | | Charlotte Thomas v. AstraZeneca LP, et al., No. 07-15621 | CA |
| | | | Robert Tucker v. AstraZeneca LP, et al., No. 07-15622 | GA |
| | | | Terry Van v. AstraZeneca LP, et al., No. 07-15623 | CA |
| | | | Drew Wren v. AstraZeneca LP, et al., No. 07-15624 | CA |
| | | | Dawn Wright v. AstraZeneca LP, et al., No. 07-15625 | NH |

| | | | Gale Young v. AstraZeneca LP, et al., No. 07-15626 | TX |
|---|---|---|---|---|
| | Anderson, et al. v. AstraZeneca LP, et al., No. 1:06-11851 | 14 | Pearl Anderson v. AstraZeneca LP, et al., No. 06-1850 | IL |
| | | | Mary Andrews v. AstraZeneca LP, et al., No. 07-15627 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Constance Heldrich v. AstraZeneca LP, et al., No. 07-15628 | IL |
| | | | Ernestine Branch-Hartzog v. AstraZeneca LP, et al., No. 07-15629 | IL |
| | | | Marilyn Chappell v. AstraZeneca LP, et al., No. 07-15630 | IL |
| | | | Samuel Cosme v. AstraZeneca LP, et al., No. 07-15631 | IL |
| | | | Tina Davis v. AstraZeneca LP, et al., No. 07-15632 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Yvonne Dennis-Williams v. AstraZeneca LP, et al., No. 07-15633 | IL |
| | | | Elyse Evans v. AstraZeneca LP, et al., No. 07-15634 | IL |

| | | | John Fair v. AstraZeneca LP, et al., No. 07-15635 | MS |
|---|---|---|---|---|
| | | | Elizabeth Gately v. AstraZeneca LP, et al., No. 07-15636 | IL |
| | | | Mary Goldman v. AstraZeneca LP, et al., No. 07-15637 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Stafford Gordon v. AstraZeneca LP, et al., No. 07-15638 | IL |
| | | | Carol Green v. AstraZeneca LP, et al., No. 07-15639 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Joanne Guilford v. AstraZeneca LP, et al., No. 07-15640 | IL |
| | | | Ella Haley v. AstraZeneca LP, et al., No. 07-15641 | IL |
| | | | Wendy Handler v. AstraZeneca LP, et al., No. 07-15642 | IL |
| | | | Patti Henoch v. AstraZeneca LP, et al., No. 07-15643 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |

| | | | Debra Hill v. AstraZeneca LP, et al., No. 07-15644 | IL |
|---|---|---|---|---|
| | | | Nicole Hill v. AstraZeneca LP, et al., No. 07-15645 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Kimberley Kennedy v. AstraZeneca LP, et al., No. 07-15646 | IN |
| | | | Mary Kern v. AstraZeneca LP, et al., No. 07-15647 | IL |
| | | | Jolie Lickimbat v. AstraZeneca LP, et al., No. 07-15648 | IL |
| | | | Cameo Manuel v. AstraZeneca LP, et al., No. 07-15649 | IL |
| | | | Agnes Mathews v. AstraZeneca LP, et al., No. 07-15650 | IL |
| | | | Randy McCall v. AstraZeneca LP, et al., No. 07-15651 | IL |
| | | | John McDermott v. AstraZeneca LP, et al., No. 07-15652 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | <u>Peter McElligott v. AstraZeneca LP, et al.</u>, No. 07-15653 <br> **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Amanda Messer v. AstraZeneca LP, et al.</u>, No. 07-15654 | IN |
| | | | <u>Victoria Mosley v. AstraZeneca LP, et al.</u>, No. 07-15655 | IL |
| | | | <u>Dan Moss, Jr. v. AstraZeneca LP, et al.</u>, No. 07-15656 | IL |
| | | | <u>Angela Page v. AstraZeneca LP, et al.</u>, No. 07-15657 | IL |
| | | | <u>Andre Potts v. AstraZeneca LP, et al.</u>, No. 07-15658 | IL |
| | | | <u>Bridgette Powell v. AstraZeneca LP, et al.</u>, No. 07-15659 <br> **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | <u>Pier Powers v. AstraZeneca LP, et al.</u>, No. 07-15660 | IL |
| | | | <u>Levell Price v. AstraZeneca LP, et al.</u>, No. 07-15661 <br> **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Michael Rachfal v. AstraZeneca LP, et al., No. 07-15662 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | David Rechs v. AstraZeneca LP, et al., No. 07-15663 | IL |
| | | | Manuel Rios v. AstraZeneca LP, et al., No. 07-15664 **DISMISSED WITHOUT PREJUDICE (7/16/07)** | -- |
| | | | Margaret Sederkersky v. AstraZeneca LP, et al., No. 07-15665 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | James Shewmaker v. AstraZeneca LP, et al., No. 07-15666 | IN |
| | | | Christine Sicaro v. AstraZeneca LP, et al., No. 07-15667 | IL |
| | | | Steven Swint v. AstraZeneca LP, et al., No. 07-15668 | IL |
| | | | Patricia Tamos v. AstraZeneca LP, et al., No. 07-15669 | IL |
| | | | James Teague v. AstraZeneca LP, et al., No. 07-15670 | IL |

| | | | | |
|---|---|---|---|---|
| | | | Mary Urbanik v. AstraZeneca LP, et al., No. 07-15671 | WI |
| | | | Donica Vaughn v. AstraZeneca LP, et al., No. 07-15672 | IL |
| | | | Denice Warren v. AstraZeneca LP, et al., No. 07-15673 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jeffery Williams v. AstraZeneca LP, et al., No. 07-15674 | IL |
| | | | Robin Wilson v. AstraZeneca LP, et al., No. 07-15675 | IN |
| | | | Barbara Woods v. AstraZeneca LP, et al., No. 07-15676 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | Jannette M. Abear, et al. v. AstraZeneca LP, et al., No. 1:06-11852 | 14 | John Abeyta v. AstraZeneca LP, et al., No. 07-15677 | ID |
| | | | Monique Armstrong v. AstraZeneca LP, et al., No. 07-15679 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Daniel Baker v. AstraZeneca LP, et al., No. 07-15680 | NM |

| | | | John Balbastro v. AstraZeneca LP, et al., No. 07-15681 | NC |
|---|---|---|---|---|
| | | | Vaughn Banister v. AstraZeneca LP, et al., No. 07-15682 | MN |
| | | | Michael Bates v. AstraZeneca LP, et al., No. 07-15684 | NC |
| | | | Bonnie Belille v. AstraZeneca LP, et al., No. 07-15685 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Catherine Berkhan v. AstraZeneca LP, et al., No. 07-15686 **DISMISSED WITHOUT PREJUDICE (7/9/07)** | -- |
| | | | Russell Bierlich v. AstraZeneca LP, et al., No. 07-15688 | MA |
| | | | Kathryn Blackwell v. AstraZeneca LP, et al., No. 07-15689 | WA |
| | | | Phyona Brackney v. AstraZeneca LP, et al., No. 07-15691 | AZ |
| | | | Robert Cartier v. AstraZeneca LP, et al., No. 07-15693 | MN |
| | | | Eloise Casto v. AstraZeneca LP, et al., No. 07-15694 | GA |

| | | | Tonya Chmielorz v. AstraZeneca LP, et al., No. 07-15695 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
|---|---|---|---|---|
| | | | Angela Colwell v. AstraZeneca LP, et al., No. 07-15697 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Christopher Conroy v. AstraZeneca LP, et al., No. 07-15698 | MN |
| | | | Charles Conyers v. AstraZeneca LP, et al., No. 07-15699 | GA |
| | | | Marcia Corey v. AstraZeneca LP, et al., No. 07-15700 | IL |
| | | | Carolyn Curtis v. AstraZeneca LP, et al., No. 07-15702 | TN |
| | | | Victoria Davidson v. AstraZeneca LP, et al., No. 07-15704 | NC |
| | | | Allen Dewitt v. AstraZeneca LP, et al., No. 07-15705 | NC |
| | | | Debbie Dupont v. AstraZeneca LP, et al., No. 07-15707 | LA |
| | | | Ruth Dupont v. AstraZeneca LP, et al., No. 07-15708 | MN |

| | | | | |
|---|---|---|---|---|
| | | | Amber Dutra v. AstraZeneca LP, et al., No. 07-15709 | ID |
| | | | Dennis Eckert v. AstraZeneca LP, et al., No. 07-15711 | PA |
| | | | Laura Elfast v. AstraZeneca LP, et al., No. 07-15712 | IN |
| | | | Gerald Elkins v. AstraZeneca LP, et al., No. 07-15713 | NC |
| | | | Mary Emelio v. AstraZeneca LP, et al., No. 07-15714 | VA |
| | | | Jasmine Fairbanks v. AstraZeneca LP, et al., No. 07-15717 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | James Fairley v. AstraZeneca LP, et al., No. 07-15718 | NC |
| | | | Tabitha Floyd v. AstraZeneca LP, et al., No. 07-15720 | MS |
| | | | Francis Freeman, III v. AstraZeneca LP, et al., No. 07-15722 | ME |
| | | | Georgia Fullard v. AstraZeneca LP, et al., No. 07-15723 | NC |
| | | | Heather Gahman v. AstraZeneca LP, et al., No. 07-15724 | KS |

| | | | | |
|---|---|---|---|---|
| | | | Luz Garcia v. AstraZeneca LP, et al., No. 07-15725 | FL |
| | | | Michael Gebre v. AstraZeneca LP, et al., No. 07-15726 | WA |
| | | | Pamela Getschmann v. AstraZeneca LP, et al., No. 07-15727 | TX |
| | | | Richelle Goettel v. AstraZeneca LP, et al., No. 07-15728 | WA |
| | | | Barbara A. Gray v. AstraZeneca LP, et al., No. 07-15730 | TX |
| | | | Margarita Guzman v. AstraZeneca LP, et al., No. 07-15731 | CA |
| | | | Marion Hall v. AstraZeneca LP, et al., No. 07-15732 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Martha Hanning v. AstraZeneca LP, et al., No. 07-15734 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Sherry Harrington v. AstraZeneca LP, et al., No. 07-15735 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Jason Holmes v. AstraZeneca LP, et al., No. 07-15737 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Lori Hulbert v. AstraZeneca LP, et al., No. 07-15738 | UT |
| | | | Linda Jennings v. AstraZeneca LP, et al., No. 07-15740 | WV |
| | | | Beverly Johnson v. AstraZeneca LP, et al., No. 07-15741 **DISMISSED WITH PREJUDICE (9/18/07)** | -- |
| | | | Julie Johnson v. AstraZeneca LP, et al., No. 07-15742 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Tom Johnson v. AstraZeneca LP, et al., No. 07-15743 | IL |
| | | | Carolyn Jones v. AstraZeneca LP, et al., No. 07-15744 | WV |
| | | | Danny Jones v. AstraZeneca LP, et al., No. 07-15745 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Stephen Karczmarek v. AstraZeneca LP, et al., No. 07-15746 | PA |
| | | | Jamie Kelly-Zieska v. AstraZeneca LP, et al., No. 07-15747 | MN |
| | | | Kathe Kirby v. AstraZeneca LP, et al., No. 07-15748 | AR |
| | | | Amy Klinebough v. AstraZeneca LP, et al., No. 07-15749 | WA |
| | | | Mark Kohanek v. AstraZeneca LP, et al., No. 07-15750 | MN |
| | | | Christopher Laroe v. AstraZeneca LP, et al., No. 07-15751 | NH |
| | | | Cynthia Lopez v. AstraZeneca LP, et al., No. 07-15753 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | James MacDonald v. AstraZeneca LP, et al., No. 07-15755 | MN |
| | | | Carolyn Madison v. AstraZeneca LP, et al., No. 07-15756 | OH |
| | | | Malinda Malek v. AstraZeneca LP, et al., No. 07-15757 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Pamela Martinez v. AstraZeneca LP, et al., No. 07-15758 | CA |
| | | | Barbara McCartney v. AstraZeneca LP, et al., No. 07-15759 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Katrina McMillian-Jones v. AstraZeneca LP, et al., No. 07-15760 | AL |
| | | | Leone McMullen v. AstraZeneca LP, et al., No. 07-15761 | WA |
| | | | Allison Migdal v. AstraZeneca LP, et al., No. 07-15763 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Marcella Miles v. AstraZeneca LP, et al., No. 07-15764 | IA |
| | | | Jennifer Miranda v. AstraZeneca LP, et al., No. 6:07-15766 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Rodney Mitchell v. AstraZeneca LP, et al., No. 07-15767 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |

| | | | Lisa Moon v. AstraZeneca LP, et al., No. 07-15768 | AZ |
|---|---|---|---|---|
| | | | Roy Moritz, Jr. v. AstraZeneca LP, et al., No. 07-15769 | IA |
| | | | Sharon Myhre v. AstraZeneca LP, et al., No. 07-15771 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Charlesdrake Namauu v. AstraZeneca LP, et al., No. 07-15772 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Aira Nelson v. AstraZeneca LP, et al., No. 07-15774 | MN |
| | | | Cheryl Nelson v. AstraZeneca LP, et al., No. 07-15775 | KY |
| | | | Virginia Niswander v. AstraZeneca LP, et al., No. 07-15776 **DISMISSED WITHOUT PREJUDICE (7/9/07)** | -- |
| | | | Kathy Nunley v. AstraZeneca LP, et al., No. 07-15777 | KY |
| | | | John Otto v. AstraZeneca LP, et al., No. 07-15778 | IL |

| | | | Alma Parks v. AstraZeneca LP, et al., No. 07-15779 | GA |
|---|---|---|---|---|
| | | | Tyler Peterson v. AstraZeneca LP, et al., No. 07-15780 | WA |
| | | | Sandra Pinta v. AstraZeneca LP, et al., No. 07-15782 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Velva Queen v. AstraZeneca LP, et al., No. 07-15783 | OH |
| | | | Clifford Richarson v. AstraZeneca LP, et al., No. 07-15785 | OH |
| | | | Gary Ring v. AstraZeneca LP, et al., No. 07-15787 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Danielle Roberts v. AstraZeneca LP, et al., No. 07-15789 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Bridget Rose v. AstraZeneca LP, et al., No. 07-15790 | NC |
| | | | Linda Schubert v. AstraZeneca LP, et al., No. 07-15792 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Catherine Scott v. AstraZeneca LP, et al., No. 07-15793 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | James Selario v. AstraZeneca LP, et al., No. 07-15794 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Mary Sigmon v. AstraZeneca LP, et al., No. 07-15795 | NC |
| | | | Myron Simonsky v. AstraZeneca LP, et al., No. 07-15796 **DISMISSED WITHOUT PREJUDICE (6/8/07)** | -- |
| | | | Alvenson Singleton v. AstraZeneca LP, et al., No. 07-15797 | MI |
| | | | Sherree Sipple v. AstraZeneca LP, et al., No. 07-15798 | OK |
| | | | Elizabeth Smith v. AstraZeneca LP, et al., No. 07-15800 **DISMISSED WITHOUT PREJUDICE (6/5/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Jennifer Smith v. AstraZeneca LP, et al., No. 07-15801 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Robert Spangler v. AstraZeneca LP, et al., No. 07-15802 | SD |
| | | | Phillip Spencer v. AstraZeneca LP, et al., No. 07-15803 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Jeffrey Stacy v. AstraZeneca LP, et al., No. 07-15804 | MT |
| | | | Gary Storck v. AstraZeneca LP, et al., No. 07-15806 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Robin Strickland-Garland v. AstraZeneca LP, et al., No. 07-15807 **DISMISSED WITH PREJUDICE (9/20/07)** | -- |
| | | | Fonda Townsend v. AstraZeneca LP, et al., No. 07-15810 | KY |

| | | | Cheryl Trizzle v. AstraZeneca LP, et al., No. 07-15811 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
|---|---|---|---|---|
| | | | David Walker v. AstraZeneca LP, et al., No. 07-15813 | WV |
| | | | Carlease Warner v. AstraZeneca LP, et al., No. 07-15814 | NC |
| | | | Vera Williams v. AstraZeneca LP, et al., No. 07-15817 | MN |
| | | | Robert Windsor v. AstraZeneca LP, et al., No. 07-15819 | ID |
| | | | Evelyn Winn v. AstraZeneca LP, et al., No. 07-15820 | RI |
| | | | Starlett Wood v. AstraZeneca LP, et al., No. 07-15821 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Simone Woolard v. AstraZeneca LP, et al., No. 07-15822 **DISMISSED WITH PREJUDICE (9/19/07)** | -- |
| | | | Candace Wright v. AstraZeneca LP, et al., No. 07-15823 | MS |

| | | | Matthew R. Young v. AstraZeneca LP, et al., No. 07-15825 | NM |
|---|---|---|---|---|
| | | | Nicholas Zinzeris v. AstraZeneca LP, et al., No. 07-15826 **DISMISSED WITH PREJUDICE (9/21/07)** | -- |
| | Cynthia Alexander-Douglas, et al. v. AstraZeneca LP, et al., No. 1:06-11857 | 14 | Cynthia Alexander-Douglas v. AstraZeneca LP, et al., No. 06-1852 | CA |
| | | | Cathy Anderson v. AstraZeneca LP, et al., No. 07-15827 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Carol Billingslea v. AstraZeneca LP, et al., No. 07-15828 | GA |
| | | | Robin Clarke v. AstraZeneca LP, et al., No. 07-15829 | CA |
| | | | Susan Couch v. AstraZeneca LP, et al., No. 07-15830 | GA |
| | | | Franklin Cowley v. AstraZeneca LP, et al., No. 07-15831 | CA |
| | | | Robyn Crosa v. AstraZeneca LP, et al., No. 07-15832 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Marcel Edward-Moore v. AstraZeneca LP, et al., No. 07-15833 | CA |
| | | | Bobbie Fuller v. AstraZeneca LP, et al., No. 07-15834 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | William Gaspar v. AstraZeneca LP, et al., No. 07-15835 | GA |
| | | | Patricia Gillard v. AstraZeneca LP, et al., No. 07-15836 | CA |
| | | | Robert Hogan v. AstraZeneca LP, et al., No. 07-15837 **DISMISSED WITH PREJUDICE (10/25/07)** | -- |
| | | | Dennis McElroy v. AstraZeneca LP, et al., No. 07-15838 | CA |
| | | | Sarah Peacemaker v. AstraZeneca LP, et al., No. 07-15839 | CA |
| | | | Isidro Pena, Jr. v. AstraZeneca LP, et al., No. 07-15840 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Anthony Ruiz v. AstraZeneca LP, et al., No. 07-15841 | CA |

| | | | Julia Sides v. AstraZeneca LP, et al., No. 07-15842 | CA |
|---|---|---|---|---|
| | | | Mark Torrence v. AstraZeneca LP, et al., No. 07-15843 | CA |
| | | | Melanie Wallen v. AstraZeneca LP, et al., No. 07-15844 | IN |
| | | | Cheryl Ward v. AstraZeneca LP, et al., No. 07-15845 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Paul Wendt v. AstraZeneca LP, et al., No. 07-15846 | MN |
| | Tina Abbott, et al. v. AstraZeneca LP, et al., No. 1:06-11858 | 14 | Tina Abbott v. AstraZeneca LP, et al., No. 06-1853 | MI |
| | | | Jeannie Acely v. AstraZeneca LP, et al., No. 07-15847 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Stana Ackerman v. AstraZeneca LP, et al., No. 07-15848 | SC |
| | | | Aliza Adams v. AstraZeneca LP, et al., No. 07-15849 **DISMISSED WITHOUT PREJUDICE (7/17/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Betty Adams-Mays v. AstraZeneca LP, et al., No. 07-15850 | MS |
| | | | Kevin Adkins v. AstraZeneca LP, et al., No. 07-15851 | MS |
| | | | Violet Adkins v. AstraZeneca LP, et al., No. 07-15852 | AR |
| | | | June Agner v. AstraZeneca LP, et al., No. 07-15853 | NC |
| | | | Gloria Finch v. AstraZeneca LP, et al., No. 07-15854 | SC |
| | | | Camelia Albright v. AstraZeneca LP, et al., No. 07-15855 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Dora Aldridge v. AstraZeneca LP, et al., No. 07-15856 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | William Alexander v. AstraZeneca LP, et al., No. 07-15857 | NV |
| | | | Efrain Alicea v. AstraZeneca LP, et al., No. 07-15858 | WI |

| | | | Carole Allen v. AstraZeneca LP, et al., No. 07-15859 **DISMISSED WITHOUT PREJUDICE (7/17/07)** | -- |
|---|---|---|---|---|
| | | | Eric Alley v. AstraZeneca LP, et al., No. 07-15860 | SC |
| | | | Stela Alley v. AstraZeneca LP, et al., No. 07-15861 | ME |
| | | | Concepcion Alvarez v. AstraZeneca LP, et al., No. 07-15862 | TX |
| | | | Deborah Anderson v. AstraZeneca LP, et al., No. 07-15863 | SC |
| | | | Doretha Anderson v. AstraZeneca LP, et al., No. 07-15864 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Joseph Anderson v. AstraZeneca LP, et al., No. 07-15865 | MN |
| | | | Vickie Anderson v. AstraZeneca LP, et al., No. 07-15866 | WA |
| | | | Stefanie Andrews v. AstraZeneca LP, et al., No. 07-15867 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Ada Angel v. AstraZeneca LP, et al., No. 07-15868 **DISMISSED WITHOUT PREJUDICE (7/17/07)** | -- |
| | | | William Anglin v. AstraZeneca LP, et al., No. 07-15869 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Lildra Anthony v. AstraZeneca LP, et al., No. 07-15870 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Jannie Arrington v. AstraZeneca LP, et al., No. 07-15871 | MS |
| | | | Richard Ash v. AstraZeneca LP, et al., No. 07-15872 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Topazer Asher v. AstraZeneca LP, et al., No. 07-15873 | MI |
| | | | Lisa Ashford v. AstraZeneca LP, et al., No. 07-15874 | OH |
| | | | Ernestine Austin v. AstraZeneca LP, et al., No. 07-15875 | WA |

| | | | Joe Avila v. AstraZeneca LP, et al., No. 07-15876 | WA |
|---|---|---|---|---|
| | | | Richard Ayers v. AstraZeneca LP, et al., No. 07-15877 | MS |
| | | | Luvenia Bailey v. AstraZeneca LP, et al., No. 07-15878 | MN |
| | | | Chandra Baker v. AstraZeneca LP, et al., No. 07-15879 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | Martina Balderas v. AstraZeneca LP, et al., No. 07-15880 | TX |
| | | | Corinthia Ballew v. AstraZeneca LP, et al., No. 07-15881 | SC |
| | | | Latrease Banjoko v. AstraZeneca LP, et al., No. 07-15882 **DISMISSED WITHOUT PREJUDICE (6/14/07)** | -- |
| | | | Aurthur Banks v. AstraZeneca LP, et al., No. 07-15883 | MI |
| | | | Queen Banks v. AstraZeneca LP, et al., No. 07-15884 | MS |
| | | | Francie Barnes v. AstraZeneca LP, et al., No. 07-15885 | MS |

| | | | | |
|---|---|---|---|---|
| | | | <u>Louis Barnes v. AstraZeneca LP, et al.</u>, No. 07-15886 | MS |
| | | | <u>Mark Barnes v. AstraZeneca LP, et al.</u>, No. 07-15887 | NC |
| | | | <u>Natashia Barnett v. AstraZeneca LP, et al.</u>, No. 07-15888 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Juanard Barron v. AstraZeneca LP, et al.</u>, No. 07-15889 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | <u>Katie Barry v. AstraZeneca LP, et al.</u>, No. 07-15890 | MS |
| | | | <u>Jane Bass v. AstraZeneca LP, et al.</u>, No. 07-15891 | MS |
| | | | <u>Sherry Bateman v. AstraZeneca LP, et al.</u>, No. 07-15892 | MS |
| | | | <u>Marie Baugh v. AstraZeneca LP, et al.</u>, No. 07-15893 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | John Baytos v. AstraZeneca LP, et al., No. 07-15894 **DISMISSED WITHOUT PREJUDICE (10/17/07)** | -- |
|---|---|---|---|---|
| | | | Darnell Beal v. AstraZeneca LP, et al., No. 07-15895 | WI |
| | | | Colleen Bearcub v. AstraZeneca LP, et al., No. 07-15896 | OR |
| | | | Mary Beasley v. AstraZeneca LP, et al., No. 07-15897 | AR |
| | | | Joel Beason v. AstraZeneca LP, et al., No. 07-15898 | NC |
| | | | Arthur Beauregard v. AstraZeneca LP, et al., No. 07-15899 | MI |
| | | | Pamela Beck v. AstraZeneca LP, et al., No. 07-15900 | WI |
| | | | Gwen Beckham v. AstraZeneca LP, et al., No. 07-15901 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Wallace Beets v. AstraZeneca LP, et al., No. 07-15902 | WI |
| | | | Kimberly Belcher v. AstraZeneca LP, et al., No. 07-15903 | OH |

| | | | | Clara Bell v. AstraZeneca LP, et al., No. 07-15904 | MS |
|---|---|---|---|---|---|
| | | | | Mary Bell v. AstraZeneca LP, et al., No. 07-15905 **DISMISSED WITHOUT PREJUDICE (7/17/07)** | -- |
| | | | | Garland Bellard v. AstraZeneca LP, et al., No. 07-15906 | LA |
| | | | | Crystal Belle v. AstraZeneca LP, et al., No. 07-15907 | MS |
| | | | | Audrey Belt v. AstraZeneca LP, et al., No. 07-15908 | SC |
| | | | | Derrick Benjamin v. AstraZeneca LP, et al., No. 07-15909 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |
| | | | | Diane Bennett v. AstraZeneca LP, et al., No. 07-15910 | MS |
| | | | | Helena Bennett v. AstraZeneca LP, et al., No. 07-15911 | PA |
| | | | | Dortha Beth v. AstraZeneca LP, et al., No. 07-15912 | WI |
| | | | | Patricia Toothmen v. AstraZeneca LP, et al., No. 07-15913 | WV |

| | | | Jackie Betties v. AstraZeneca LP, et al., No. 07-15914 | MS |
|---|---|---|---|---|
| | | | Lawrence Bibbs v. AstraZeneca LP, et al., No. 07-15915 | MI |
| | | | Theresa Bill v. AstraZeneca LP, et al., No. 07-15916 | MI |
| | | | Bret Black v. AstraZeneca LP, et al., No. 07-15917 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Calvin Black v. AstraZeneca LP, et al., No. 07-15918 | MS |
| | | | Jeffrey Blahut v. AstraZeneca LP, et al., No. 07-15919 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Mary Bolaus v. AstraZeneca LP, et al., No. 07-15920 | MS |
| | | | Dominique Bolds v. AstraZeneca LP, et al., No. 07-15921 **DISMISSED WITHOUT PREJUDICE (6/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Janet Bonds v. AstraZeneca LP, et al., No. 07-15922 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Rose Ann Bonfantino v. AstraZeneca LP, et al., No. 07-15923 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Brenda Bonner v. AstraZeneca LP, et al., No. 07-15924 | MS |
| | | | Brenda L. Bonner v. AstraZeneca LP, et al., No. 07-15925 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Mandi Borges v. AstraZeneca LP, et al., No. 07-15926 | CA |
| | | | Felicia Bornes v. AstraZeneca LP, et al., No. 07-15927 | WI |
| | | | Carl Bouknight v. AstraZeneca LP, et al., No. 07-15928 | SC |
| | | | Christopher Boyd v. AstraZeneca LP, et al., No. 07-15929 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Michelle Boyd v. AstraZeneca LP, et al., No. 07-15930 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
| | | | Carol Bradley v. AstraZeneca LP, et al., No. 07-15931 | OH |
| | | | Donna Brasher v. AstraZeneca LP, et al., No. 07-15932 | MS |
| | | | Donna Braun v. AstraZeneca LP, et al., No. 07-15933 | ND |
| | | | Victor Bray v. AstraZeneca LP, et al., No. 07-15934 | OH |
| | | | Ashley Brazee v. AstraZeneca LP, et al., No. 07-15935 | SC |
| | | | Gregory Brent v. AstraZeneca LP, et al., No. 07-15936 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Lyndon Briggs v. AstraZeneca LP, et al., No. 07-15937 | WI |
| | | | Timothy Briggs v. AstraZeneca LP, et al., No. 07-15938 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Kelly Brigode v. AstraZeneca LP, et al., No. 07-15939 | PA |
| | | | Charles Broach v. AstraZeneca LP, et al., No. 07-15940 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Peggy Brookman v. AstraZeneca LP, et al., No. 07-15941 | VA |
| | | | Carol Brooks v. AstraZeneca LP, et al., No. 07-15942 | AR |
| | | | Linda Brooks v. AstraZeneca LP, et al., No. 07-15943 | SC |
| | | | Brenda Brown v. AstraZeneca LP, et al., No. 07-15944 | MS |
| | | | Daisy Brown v. AstraZeneca LP, et al., No. 07-15945 | MS |
| | | | Harris Brown v. AstraZeneca LP, et al., No. 07-15946 **DISMISSED WITHOUT PREJUDICE (4/18/08)** | -- |
| | | | Hattie Brown v. AstraZeneca LP, et al., No. 07-15947 | MS |
| | | | Phyliss Brown v. AstraZeneca LP, et al., No. 07-15948 | MS |

| | | | Lisa Brumfield v. AstraZeneca LP, et al., No. 07-15949 | MS |
| --- | --- | --- | --- | --- |
| | | | Gayle Brunson v. AstraZeneca LP, et al., No. 07-15950 | SC |
| | | | Jimmy Brush v. AstraZeneca LP, et al., No. 07-15951 | TN |
| | | | Donnie Bryant v. AstraZeneca LP, et al., No. 07-15952 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Virginia Buchanan v. AstraZeneca LP, et al., No. 07-15953 | NM |
| | | | Harriett Bucher v. AstraZeneca LP, et al., No. 07-15954 | MI |
| | | | Maxine Buckley v. AstraZeneca LP, et al., No. 07-15955 | MS |
| | | | Carol Buffington v. AstraZeneca LP, et al., No. 07-15956 | MS |
| | | | Sandra Bunting v. AstraZeneca LP, et al., No. 07-15957 | IA |
| | | | Russel Burks v. AstraZeneca LP, et al., No. 07-15958 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Lorene Burrage v. AstraZeneca LP, et al., No. 07-15960 | MS |
| | | | Alethia Burrell v. AstraZeneca LP, et al., No. 07-15961 | OH |
| | | | Charles Burton v. AstraZeneca LP, et al., No. 07-15962 | KY |
| | | | Harry Busby v. AstraZeneca LP, et al., No. 07-15963 | AL |
| | | | Carol Butler v. AstraZeneca LP, et al., No. 07-15964 | MI |
| | | | Catina Butler v. AstraZeneca LP, et al., No. 07-15965 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Donna Jean Butler v. AstraZeneca LP, et al., No. 07-15966 | MS |
| | | | James Butler v. AstraZeneca LP, et al., No. 07-15967 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Richard Butler v. AstraZeneca LP, et al., No. 07-15968 | MS |
| | | | James Butts v. AstraZeneca LP, et al., No. 07-15969 | SC |

| | | | Iris Caban v. AstraZeneca LP, et al., No. 07-15970 | OH |
|---|---|---|---|---|
| | | | Donna Cain v. AstraZeneca LP, et al., No. 07-15971 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Gary Caldwell v. AstraZeneca LP, et al., No. 07-15972 | NM |
| | | | Priscila Calhoun v. AstraZeneca LP, et al., No. 07-15973 | NC |
| | | | Veronica Calloway v. AstraZeneca LP, et al., No. 07-15974 | MS |
| | | | Alice Campbell v. AstraZeneca LP, et al., No. 07-15975 | MS |
| | | | Sherry Campbell v. AstraZeneca LP, et al., No. 07-15976 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Vicky Cannon v. AstraZeneca LP, et al., No. 07-15977 | KY |
| | | | Sandra Carder v. AstraZeneca LP, et al., No. 07-15978 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Mark Carmichael v. AstraZeneca LP, et al., No. 07-15979 | PA |
| | | | Geraldine Carpenter v. AstraZeneca LP, et al., No. 07-15980 | WV |
| | | | Gloria Carrizales v. AstraZeneca LP, et al., No. 07-15981 | TX |
| | | | Carol Carson v. AstraZeneca LP, et al., No. 07-15982 | MS |
| | | | Michael Carter v. AstraZeneca LP, et al., No. 07-15983 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Tammy Carter v. AstraZeneca LP, et al., No. 07-15984 | MS |
| | | | Tonya Carter v. AstraZeneca LP, et al., No. 07-15985 | VA |
| | | | Wanda Carter v. AstraZeneca LP, et al., No. 07-15986 | WV |
| | | | Kimberly Casey v. AstraZeneca LP, et al., No. 07-15987 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Christopher Cash v. AstraZeneca LP, et al., No. 07-15988 | NC |

| | | | Joseph Cassellius v. AstraZeneca LP, et al., No. 07-15989 **DISMISSED WITHOUT PREJUDICE (6/20/07)** | -- |
|---|---|---|---|---|
| | | | Ronald Cates v. AstraZeneca LP, et al., No. 07-15990 | VA |
| | | | Mildred Causey v. AstraZeneca LP, et al., No. 07-15991 | MI |
| | | | Danielle Chadwell v. AstraZeneca LP, et al., No. 07-15992 | KY |
| | | | Albert Chambers v. AstraZeneca LP, et al., No. 07-15993 | OH |
| | | | Jean Chambers v. AstraZeneca LP, et al., No. 07-15994 | ME |
| | | | Teresa Chambers v. AstraZeneca LP, et al., No. 07-15995 | OH |
| | | | Brenda Champ v. AstraZeneca LP, et al., No. 07-15996 | IL |
| | | | Martha Chandler v. AstraZeneca LP, et al., No. 07-15997 | MS |
| | | | Dorothy Chapman v. AstraZeneca LP, et al., No. 07-15998 | NC |
| | | | Teresa Chapman v. AstraZeneca LP, et al., No. 07-15999 | MI |

| | | | | |
|---|---|---|---|---|
| | | | Archie Chase v. AstraZeneca LP, et al., No. 07-16000 | NH |
| | | | Pauline Chester v. AstraZeneca LP, et al., No. 07-16001 | MS |
| | | | Erica Clark v. AstraZeneca LP, et al., No. 07-16002 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Mae Clark v. AstraZeneca LP, et al., No. 07-16003 | CA |
| | | | Billy Cline v. AstraZeneca LP, et al., No. 07-16004 **DISMISSED WITHOUT PREJUDICE (6/1/07)** | -- |
| | | | Gary Coffey v. AstraZeneca LP, et al., No. 07-16005 | NC |
| | | | Tonya Coleman v. AstraZeneca LP, et al., No. 07-16006 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Shawnee Collett v. AstraZeneca LP, et al., No. 07-16007 | MI |

| | | | Temphra Collins v. AstraZeneca LP, et al., No. 07-16008 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | Bryan Colmenero v. AstraZeneca LP, et al., No. 07-16009 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Mitchell Congress v. AstraZeneca LP, et al., No. 07-16010 | AL |
| | | | Kenneth Conley v. AstraZeneca LP, et al., No. 07-16011 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Murrie Conley v. AstraZeneca LP, et al., No. 07-16012 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Penny Connard v. AstraZeneca LP, et al., No. 07-16013 | WV |
| | | | Patsy Connor v. AstraZeneca LP, et al., No. 07-16014 | MS |
| | | | Ralph Coogle v. AstraZeneca LP, et al., No. 07-16015 | WV |

| | | | Barbara Cook v. AstraZeneca LP, et al., No. 07-16016 | MS |
|---|---|---|---|---|
| | | | Burl Cook v. AstraZeneca LP, et al., No. 07-16017 | OH |
| | | | Jamie Cook v. AstraZeneca LP, et al., No. 07-16018 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Loretta Cooley v. AstraZeneca LP, et al., No. 07-16019 | MS |
| | | | Margaret Cooper v. AstraZeneca LP, et al., No. 07-16020 | MS |
| | | | Rhonda Cooper v. AstraZeneca LP, et al., No. 07-16021 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Teresa Copen v. AstraZeneca LP, et al., No. 07-16022 | WV |
| | | | Earnestine Corbett v. AstraZeneca LP, et al., No. 07-16023 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Zackery Corbin v. AstraZeneca LP, et al., No. 07-16024 **DISMISSED WITHOUT PREJUDICE (6/11/08)** | -- |
| | | | Laura Corbin v. AstraZeneca LP, et al., No. 07-16025 | MI |
| | | | Eddie Corley v. AstraZeneca LP, et al., No. 07-16026 | MS |
| | | | Linda Cornelius v. AstraZeneca LP, et al., No. 07-16027 | SC |
| | | | Pamela Cornell v. AstraZeneca LP, et al., No. 07-16028 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Davina Corry v. AstraZeneca LP, et al., No. 07-16029 | NC |
| | | | Donna Couch v. AstraZeneca LP, et al., No. 07-16030 | OH |
| | | | Cathy Cox v. AstraZeneca LP, et al., No. 07-16031 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | Debbie Cox v. AstraZeneca LP, et al., No. 07-16032 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | Thomas Craft v. AstraZeneca LP, et al., No. 07-16033 | CA |
| | | | Carol Crawford v. AstraZeneca LP, et al., No. 07-16034 | WV |
| | | | Karen Crawford v. AstraZeneca LP, et al., No. 07-16035 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Linda Creech v. AstraZeneca LP, et al., No. 07-16036 | OH |
| | | | Linda Crocker v. AstraZeneca LP, et al., No. 07-16037 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Michelle Crosley v. AstraZeneca LP, et al., No. 07-16038 | OH |
| | | | Ronald Crouch v. AstraZeneca LP, et al., No. 07-16039 | CA |
| | | | Charles Crowley v. AstraZeneca LP, et al., No. 07-16040 | SC |

| | | | Carmen Cruz v. AstraZeneca LP, et al., No. 07-16041 | WI |
|---|---|---|---|---|
| | | | Gary Culbreath v. AstraZeneca LP, et al., No. 07-16042 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Lisa Culpepper v. AstraZeneca LP, et al., No. 07-16043 | MS |
| | | | Linda Daniels v. AstraZeneca LP, et al., No. 07-16044 | MS |
| | | | April Davis v. AstraZeneca LP, et al., No. 07-16045 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Bonita Davis v. AstraZeneca LP, et al., No. 07-16046 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Timmy Davis v. AstraZeneca LP, et al., No. 07-16047 | ND |
| | | | Mary Day v. AstraZeneca LP, et al., No. 07-16048 | MS |
| | | | RoxAnn De La Pasqua v. AstraZeneca LP, et al., No. 07-16049 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Jessie DeLao v. AstraZeneca LP, et al., No. 07-16050 | NM |
| | | | Gerardo DeLeon v. AstraZeneca LP, et al., No. 07-16051 | TX |
| | | | Rodney DeRoche v. AstraZeneca LP, et al., No. 07-16052 | ME |
| | | | Brenton Dean v. AstraZeneca LP, et al., No. 07-16053 | CA |
| | | | John Decoteau v. AstraZeneca LP, et al., No. 07-16054 | MS |
| | | | Ken Derosa v. AstraZeneca LP, et al., No. 07-16055 | ME |
| | | | Ana Devereueawax v. AstraZeneca LP, et al., No. 07-16056 | MS |
| | | | Emma Dewberry v. AstraZeneca LP, et al., No. 07-16057 | OH |
| | | | Allan Dewitt v. AstraZeneca LP, et al., No. 07-16058 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Catherine Dexter v. AstraZeneca LP, et al., No. 07-16059 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |

| | | | Ismael Diaz v. AstraZeneca LP, et al., No. 07-16060 | OH |
|---|---|---|---|---|
| | | | Grace Dileone v. AstraZeneca LP, et al., No. 07-16061 | PA |
| | | | Johnnie Dillion v. AstraZeneca LP, et al., No. 07-16062 | OH |
| | | | David Dixon v. AstraZeneca LP, et al., No. 07-16063 | OH |
| | | | Zella Dixon v. AstraZeneca LP, et al., No. 07-16064 | MS |
| | | | Shirley Mae Varner v. AstraZeneca LP, et al., No. 07-16065 | CA |
| | | | Robert Donelson v. AstraZeneca LP, et al., No. 07-16066 | IL |
| | | | Sheila Doughty v. AstraZeneca LP, et al., No. 07-16067 | MS |
| | | | Darryl Drake v. AstraZeneca LP, et al., No. 07-16068 | OH |
| | | | Freddie Drew v. AstraZeneca LP, et al., No. 07-16069 | WI |
| | | | James Drew, Jr. v. AstraZeneca LP, et al., No. 07-16070 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Wanda Dufour v. AstraZeneca LP, et al., No. 07-16071 | LA |
| | | | Catherine Duncan v. AstraZeneca LP, et al., No. 07-16072 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Carlyn Dunn v. AstraZeneca LP, et al., No. 07-16073 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Gary Dunning v. AstraZeneca LP, et al., No. 07-16074 | IA |
| | | | Richard Dutton v. AstraZeneca LP, et al., No. 07-16075 | ME |
| | | | Donetta Eakle v. AstraZeneca LP, et al., No. 07-16076 | WV |
| | | | Angela Eargle v. AstraZeneca LP, et al., No. 07-16077 | SC |
| | | | Michelle Ebberson v. AstraZeneca LP, et al., No. 07-16078 | MA |
| | | | Leroy Edmond v. AstraZeneca LP, et al., No. 07-16079 | MS |
| | | | Candice Edwards v. AstraZeneca LP, et al., No. 07-16080 | MI |

| | | | Ella Edwards v. AstraZeneca LP, et al., No. 07-16081 | MS |
|---|---|---|---|---|
| | | | Joyce Edwards v. AstraZeneca LP, et al., No. 07-16082 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Karla Elia v. AstraZeneca LP, et al., No. 07-16083 | CA |
| | | | Steve Ellman v. AstraZeneca LP, et al., No. 07-16084 | MN |
| | | | Debbie Elmore v. AstraZeneca LP, et al., No. 07-16085 | OH |
| | | | Dianne Erickson v. AstraZeneca LP, et al., No. 07-16086 | WY |
| | | | David Eubanks v. AstraZeneca LP, et al., No. 07-16087 | WV |
| | | | Shirley Eubanks v. AstraZeneca LP, et al., No. 07-16088 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Charles Evans v. AstraZeneca LP, et al., No. 07-16089 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Shaniqua Evans v. AstraZeneca LP, et al., No. 07-16090 | SC |
| | | | Amanda Ezell v. AstraZeneca LP, et al., No. 07-16091 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Wanda Faile v. AstraZeneca LP, et al., No. 07-16092 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Amy Faulk v. AstraZeneca LP, et al., No. 07-16093 | MS |
| | | | Roy Faulkner v. AstraZeneca LP, et al., No. 07-16094 | OH |
| | | | Mark Feller v. AstraZeneca LP, et al., No. 07-16095 | IA |
| | | | Angelita Fernandez v. AstraZeneca LP, et al., No. 07-16096 | TX |
| | | | Ertha Ferrell v. AstraZeneca LP, et al., No. 07-16097 | WV |
| | | | Lula Ferrell v. AstraZeneca LP, et al., No. 07-16098 | MS |
| | | | Jeannetta Fields v. AstraZeneca LP, et al., No. 07-16099 | MI |

| | | | Kathryn Fisher v. AstraZeneca LP, et al., No. 07-16100 | TX |
|---|---|---|---|---|
| | | | Betty Flemmons v. AstraZeneca LP, et al., No. 07-16101 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Priscilla Fletcher v. AstraZeneca LP, et al., No. 07-16102 | MS |
| | | | Engracia Flores v. AstraZeneca LP, et al., No. 07-16103 | TX |
| | | | Sandra Flores v. AstraZeneca LP, et al., No. 07-16104 | AK |
| | | | Jeremy Flowers v. AstraZeneca LP, et al., No. 07-16105 | MS |
| | | | Kathleen Foley v. AstraZeneca LP, et al., No. 07-16106 | MO |
| | | | Cheryl Ford v. AstraZeneca LP, et al., No. 07-16107 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Cassandra Fountain v. AstraZeneca LP, et al., No. 07-16108 | MS |
| | | | Christopher Fox v. AstraZeneca LP, et al., No. 07-16109 | WV |

| | | | | |
|---|---|---|---|---|
| | | | Dennis Fox v. AstraZeneca LP, et al., No. 07-16110 | WI |
| | | | Norman Fraley v. AstraZeneca LP, et al., No. 07-16111 | TX |
| | | | Brian Frame v. AstraZeneca LP, et al., No. 07-16112 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Dennis Franceschi v. AstraZeneca LP, et al., No. 07-16113 | CA |
| | | | James Franks v. AstraZeneca LP, et al., No. 07-16114 | OH |
| | | | Daniel Franz v. AstraZeneca LP, et al., No. 07-16115 | ND |
| | | | Mary Frazier v. AstraZeneca LP, et al., No. 07-16116 | OK |
| | | | Willie Freely v. AstraZeneca LP, et al., No. 07-16117 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Michelle Freeman v. AstraZeneca LP, et al., No. 07-16118 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | James Frey v. AstraZeneca LP, et al., No. 07-16119 | MN |
| | | | Lartisha Gaddy v. AstraZeneca LP, et al., No. 07-16120 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Leon Galloway v. AstraZeneca LP, et al., No. 07-16121 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Sandra Gamble v. AstraZeneca LP, et al., No. 07-16122 | SC |
| | | | Elizabeth Garcia v. AstraZeneca LP, et al., No. 07-16123 | TX |
| | | | Rita Garcia v. AstraZeneca LP, et al., No. 07-16124 | TX |
| | | | Benny Garvin v. AstraZeneca LP, et al., No. 07-16125 | OK |
| | | | Lettie Gary v. AstraZeneca LP, et al., No. 07-16126 | MS |
| | | | Glenda Garza v. AstraZeneca LP, et al., No. 07-16127 | TX |
| | | | Jennifer Gaspers v. AstraZeneca LP, et al., No. 07-16128 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Roberta Gethers v. AstraZeneca LP, et al., No. 07-16129 | SC |
| | | | Lisa Gibson v. AstraZeneca LP, et al., No. 07-16130 | OK |
| | | | Pearlene Gilbersleeve v. AstraZeneca LP, et al., No. 07-16131 | MS |
| | | | Edward Gilchrist v. AstraZeneca LP, et al., No. 07-16132 | MI |
| | | | Jeroldine Gleason v. AstraZeneca LP, et al., No. 07-16133 | WV |
| | | | Raegan Glynn v. AstraZeneca LP, et al., No. 07-16134 | OH |
| | | | Kenneth Goff v. AstraZeneca LP, et al., No. 07-16135 | TX |
| | | | Raul Gomez v. AstraZeneca LP, et al., No. 07-16136 | TX |
| | | | Priscilla Gonzalez v. AstraZeneca LP, et al., No. 07-16137 | TX |
| | | | Sandra Gooden v. AstraZeneca LP, et al., No. 07-16138 | IL |
| | | | Cecil Gordon v. AstraZeneca LP, et al., No. 07-16139 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | Janet Gosseck v. AstraZeneca LP, et al., No. 07-16140 | TX |
|---|---|---|---|---|
| | | | Wallace Graham v. AstraZeneca LP, et al., No. 07-16141 | CA |
| | | | Patricia Green v. AstraZeneca LP, et al., No. 07-16142 | MS |
| | | | Shellyann Green v. AstraZeneca LP, et al., No. 07-16143 | OH |
| | | | Vincent Greene v. AstraZeneca LP, et al., No. 07-16144 | CA |
| | | | Francine Griffin v. AstraZeneca LP, et al., No. 07-16145 | MS |
| | | | Jacqueline Griffin v. AstraZeneca LP, et al., No. 07-16146 | MI |
| | | | JoAnn Gullatte v. AstraZeneca LP, et al., No. 07-16147 | OH |
| | | | Janet Gupton v. AstraZeneca LP, et al., No. 07-16148 | WA |
| | | | Leroy Gustafson v. AstraZeneca LP, et al., No. 07-16149 | MN |
| | | | Robert Guthmann v. AstraZeneca LP, et al., No. 07-16150 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Hector Gutierrez v. AstraZeneca LP, et al., No. 07-16151 | TX |
| | | | David Hagestuen v. AstraZeneca LP, et al., No. 07-16152 | MN |
| | | | Amy Hall v. AstraZeneca LP, et al., No. 07-16153 | NC |
| | | | Stephanie Hall v. AstraZeneca LP, et al., No. 07-16154 | MS |
| | | | Tracy Hall-Watson v. AstraZeneca LP, et al., No. 07-16155 | NC |
| | | | Iris Hamilton v. AstraZeneca LP, et al., No. 07-16156 | WV |
| | | | Willie Hampton v. AstraZeneca LP, et al., No. 07-16157 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Naomi Hanna v. AstraZeneca LP, et al., No. 07-16158 | SC |
| | | | Mary Harbeson v. AstraZeneca LP, et al., No. 07-16159 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Carl Hardin v. AstraZeneca LP, et al., No. 07-16160 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | David Hardin v. AstraZeneca LP, et al., No. 07-16161 **DISMISSED WITHOUT PREJUDICE (5/9/08)** | -- |
| | | | David Hardin v. AstraZeneca LP, et al., No. 07-16162 | MI |
| | | | Carolyn Harper v. AstraZeneca LP, et al., No. 07-16163 | MS |
| | | | Sally Harper v. AstraZeneca LP, et al., No. 07-16164 | WV |
| | | | Joe Harris v. AstraZeneca LP, et al., No. 07-16165 | CA |
| | | | Sandra Harris v. AstraZeneca LP, et al., No. 07-16166 | MS |
| | | | Geraldine Harrison v. AstraZeneca LP, et al., No. 07-16167 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Debra Hart v. AstraZeneca LP, et al., No. 07-16168 | TX |

| | | | Gene Harvey v. AstraZeneca LP, et al., No. 07-16169 | MS |
|---|---|---|---|---|
| | | | Joyce Hatcher v. AstraZeneca LP, et al., No. 07-16170 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | James Hawkins v. AstraZeneca LP, et al., No. 07-16171 | MS |
| | | | Clarence Hawthorne v. AstraZeneca LP, et al., No. 07-16172 | MS |
| | | | Gloria Haynes v. AstraZeneca LP, et al., No. 07-16173 | MS |
| | | | Steven Hays v. AstraZeneca LP, et al., No. 07-16174 | AR |
| | | | Carolyn Heatley v. AstraZeneca LP, et al., No. 07-16175 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | June Heisner v. AstraZeneca LP, et al., No. 07-16176 | OH |
| | | | Catherine Henderson v. AstraZeneca LP, et al., No. 07-16177 | MS |
| | | | Geraldine Henderson v. AstraZeneca LP, et al., No. 07-16178 | MS |

| | | | Michael Hendren v. AstraZeneca LP, et al., No. 07-16179 | KY |
|---|---|---|---|---|
| | | | Billy Hendrick v. AstraZeneca LP, et al., No. 07-16180 **DISMISSED WITHOUT PREJUDICE (7/9/07)** | -- |
| | | | Jennifer Herman v. AstraZeneca LP, et al., No. 07-16181 | WA |
| | | | Thomas Herman v. AstraZeneca LP, et al., No. 07-16182 | MI |
| | | | Rhonna Hernandez v. AstraZeneca LP, et al., No. 07-16183 | CA |
| | | | Vera Heranandez-Joy v. AstraZeneca LP, et al., No. 07-16184 | CA |
| | | | James Hewett v. AstraZeneca LP, et al., No. 07-16185 | MS |
| | | | Donna Hickey v. AstraZeneca LP, et al., No. 07-16186 | SC |
| | | | Lisa Hidalgo v. AstraZeneca LP, et al., No. 07-16187 | CA |
| | | | Jimmie Hill v. AstraZeneca LP, et al., No. 07-16188 | OH |
| | | | William Hill v. AstraZeneca LP, et al., No. 07-16189 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Theresa Hilliard v. AstraZeneca LP, et al., No. 07-16190 | MS |
| | | | Norma Hinojosa v. AstraZeneca LP, et al., No. 07-16191 | TX |
| | | | Glasgow Hinton v. AstraZeneca LP, et al., No. 07-16192 | MS |
| | | | Lisa Hobbs v. AstraZeneca LP, et al., No. 07-16193 | CA |
| | | | Connie Hoblitzell v. AstraZeneca LP, et al., No. 07-16194 | WV |
| | | | Brandi Hoffman v. AstraZeneca LP, et al., No. 07-16195 | CA |
| | | | Florence Holmes v. AstraZeneca LP, et al., No. 07-16196 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | James Holtun v. AstraZeneca LP, et al., No. 07-16197 | WA |
| | | | Kenny House v. AstraZeneca LP, et al., No. 07-16198 | MO |
| | | | Wanda Howard v. AstraZeneca LP, et al., No. 07-16199 | VA |

| | | | | |
|---|---|---|---|---|
| | | | Barbara Howatt v. AstraZeneca LP, et al., No. 07-16200 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Viola Howell v. AstraZeneca LP, et al., No. 07-16201 | OH |
| | | | Mattie Hubbard v. AstraZeneca LP, et al., No. 07-16202 **DISMISSED WITHOUT PREJUDICE (6/1/07)** | -- |
| | | | Francis Hudak v. AstraZeneca LP, et al., No. 07-16203 | PA |
| | | | Barbara Hudson v. AstraZeneca LP, et al., No. 07-16204 | MS |
| | | | Dorothy Hudson v. AstraZeneca LP, et al., No. 07-16205 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Kimberly Huerta v. AstraZeneca LP, et al., No. 07-16206 **DISMISSED WITHOUT PREJUDICE (6/1/07)** | -- |
| | | | Vincent Huff v. AstraZeneca LP, et al., No. 07-16207 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Garland Hughes v. AstraZeneca LP, et al., No. 07-16208 | IN |
| | | | Julie Hughes v. AstraZeneca LP, et al., No. 07-16209 | VA |
| | | | John Hugo v. AstraZeneca LP, et al., No. 07-16210 | MO |
| | | | Keith Hunt v. AstraZeneca LP, et al., No. 07-16211 | MS |
| | | | John Hys v. AstraZeneca LP, et al., No. 07-16212 | TX |
| | | | Patricia Ivy v. AstraZeneca LP, et al., No. 07-16213 | WI |
| | | | Dwight Jackson v. AstraZeneca LP, et al., No. 07-16214 | OH |
| | | | Hattie Jackson v. AstraZeneca LP, et al., No. 07-16215 **DISMISSED WITHOUT PREJUDICE (6/27/08)** | -- |
| | | | Martha Jackson v. AstraZeneca LP, et al., No. 07-16216 **DISMISSED WITHOUT PREJUDICE (6/1/07)** | -- |
| | | | Relena Jackson v. AstraZeneca LP, et al., No. 07-16217 | MI |

| | | | | |
|---|---|---|---|---|
| | | | Roy Jackson v. AstraZeneca LP, et al., No. 07-16218 | CA |
| | | | Tiffany Jackson v. AstraZeneca LP, et al., No. 07-16219 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Juanita Jaco v. AstraZeneca LP, et al., No. 07-16220 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Mable James v. AstraZeneca LP, et al., No. 07-16221 | MS |
| | | | Jackie Jamison v. AstraZeneca LP, et al., No. 07-16222 | MS |
| | | | Linda Jamison v. AstraZeneca LP, et al., No. 07-16223 | MO |
| | | | Bonnie Jenkins v. AstraZeneca LP, et al., No. 07-16224 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Carol Jenkins v. AstraZeneca LP, et al., No. 07-16225 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Jessie Jennings v. AstraZeneca LP, et al., No. 07-16226 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Sandra Jennings v. AstraZeneca LP, et al., No. 07-16227 | MS |
| | | | Charles Jernigan v. AstraZeneca LP, et al., No. 07-16228 | OK |
| | | | LaShanda Jernigan v. AstraZeneca LP, et al., No. 07-16229 | MS |
| | | | Diane Jett v. AstraZeneca LP, et al., No. 07-16230 | SC |
| | | | John Jewell v. AstraZeneca LP, et al., No. 07-16231 | OH |
| | | | Maria Jimenez v. AstraZeneca LP, et al., No. 07-16232 | NC |
| | | | Tamica Jobe v. AstraZeneca LP, et al., No. 07-16233 | MS |
| | | | Gieanna John v. AstraZeneca LP, et al., No. 07-16234 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Beverly D. Johnson v. AstraZeneca LP, et al., No. 07-16235 | TX |

| | | | | |
|---|---|---|---|---|
| | | | <u>Bradley Johnson v. AstraZeneca LP, et al.</u>, No. 07-16236 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Gwendolyn Johnson v. AstraZeneca LP, et al.</u>, No. 07-16237 | CA |
| | | | <u>LaTonya Johnson v. AstraZeneca LP, et al.</u>, No. 07-16238 | VA |
| | | | <u>Larcenia Johnson v. AstraZeneca LP, et al.</u>, No. 07-16239 | VA |
| | | | <u>Lyna Johnson v. AstraZeneca LP, et al.</u>, No. 07-16240 | OH |
| | | | <u>Nettie Johnson v. AstraZeneca LP, et al.</u>, No. 07-16241 | MS |
| | | | <u>Rochelle Johnson v. AstraZeneca LP, et al.</u>, No. 07-16242 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Sarah Johnson v. AstraZeneca LP, et al.</u>, No. 07-16243 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Tommy Johnson v. AstraZeneca LP, et al.</u>, No. 07-16244 | MS |

| | | | Carolyn Jones v. AstraZeneca LP, et al., No. 07-16245 | VA |
|---|---|---|---|---|
| | | | Cynthia Jones v. AstraZeneca LP, et al., No. 07-16246 | SC |
| | | | David Jones v. AstraZeneca LP, et al., No. 07-16247 | MS |
| | | | Dorothy Jones v. AstraZeneca LP, et al., No. 07-16248 | MS |
| | | | Glenda Jones v. AstraZeneca LP, et al., No. 07-16249 | WV |
| | | | James M. Jones v. AstraZeneca LP, et al., No. 07-16250 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | James S. Jones v. AstraZeneca LP, et al., No. 07-16251 | CA |
| | | | Kathy Jones v. AstraZeneca LP, et al., No. 07-16252 | MS |
| | | | LaTonia Jones v. AstraZeneca LP, et al., No. 07-16253 | CA |
| | | | Linda Jones v. AstraZeneca LP, et al., No. 07-16254 | MS |
| | | | Pamela Ralston v. AstraZeneca LP, et al., No. 07-16255 | GA |

| | | | | |
|---|---|---|---|---|
| | | | Paul Jones v. AstraZeneca LP, et al., No. 07-16256 | OH |
| | | | Donald Jordan v. AstraZeneca LP, et al., No. 07-16257 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Debra Joseph v. AstraZeneca LP, et al., No. 07-16258 | UT |
| | | | Valerie Juarez v. AstraZeneca LP, et al., No. 07-16259 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Debra Karmar v. AstraZeneca LP, et al., No. 07-16260 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Nancy Kay v. AstraZeneca LP, et al., No. 07-16261 | GA |
| | | | Cindy Keith v. AstraZeneca LP, et al., No. 07-16262 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Tracy Keller v. AstraZeneca LP, et al., No. 07-16263 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Trina Kelley v. AstraZeneca LP, et al., No. 07-16264 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Terry Kennedy v. AstraZeneca LP, et al., No. 07-16265 | OH |
| | | | Alisa Kesslick v. AstraZeneca LP, et al., No. 07-16266 | SC |
| | | | Michael Kesterson v. AstraZeneca LP, et al., No. 07-16267 | WA |
| | | | Christopher Kimbrell v. AstraZeneca LP, et al., No. 07-16268 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Sharon King v. AstraZeneca LP, et al., No. 07-16269 | GA |
| | | | Sharon Kinsey v. AstraZeneca LP, et al., No. 07-16270 | TX |
| | | | Rico Kitto v. AstraZeneca LP, et al., No. 07-16271 | NE |
| | | | Robert Klameth v. AstraZeneca LP, et al., No. 07-16272 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Mary Knight v. AstraZeneca LP, et al., No. 07-16273 | MS |
| | | | Sandra Kovar v. AstraZeneca LP, et al., No. 07-16274 | TX |
| | | | Aletha Kramer v. AstraZeneca LP, et al., No. 07-16275 | ND |
| | | | Christine Kramer v. AstraZeneca LP, et al., No. 07-16276 | OH |
| | | | Connie Lacey v. AstraZeneca LP, et al., No. 07-16277 | OH |
| | | | Iris Lamb v. AstraZeneca LP, et al., No. 07-16278 | MS |
| | | | Mary Lamb v. AstraZeneca LP, et al., No. 07-16279 | CA |
| | | | Richard Lambert v. AstraZeneca LP, et al., No. 07-16280 | MS |
| | | | John Lammers v. AstraZeneca LP, et al., No. 07-16281 | MN |
| | | | Mary Lane v. AstraZeneca LP, et al., No. 07-16282 | WV |
| | | | Edward Langaas v. AstraZeneca LP, et al., No. 07-16283 | MN |

|  |  |  | Edna Lasley v. AstraZeneca LP, et al., No. 07-16284 | TX |
|  |  |  | Henry Latham v. AstraZeneca LP, et al., No. 07-16285 | MS |
|  |  |  | Diane Lavender v. AstraZeneca LP, et al., No. 07-16286 | AL |
|  |  |  | Janet Lay v. AstraZeneca LP, et al., No. 07-16287 | NC |
|  |  |  | Susan LeBlanc v. AstraZeneca LP, et al., No. 07-16288 | TX |
|  |  |  | Myra Leach-Monroe v. AstraZeneca LP, et al., No. 07-16289 | WV |
|  |  |  | Elizabeth Lee v. AstraZeneca LP, et al., No. 07-16290 | OH |
|  |  |  | Helen Lee v. AstraZeneca LP, et al., No. 07-16291 | MI |
|  |  |  | Annie Leggett v. AstraZeneca LP, et al., No. 07-16292 | MS |
|  |  |  | Shawna Lemon v. AstraZeneca LP, et al., No. 07-16293 | WV |
|  |  |  | Charles Lepperd v. AstraZeneca LP, et al., No. 07-16294 | PA |

| | | | Kristy Lester v. AstraZeneca LP, et al., No. 07-16295 | MS |
|---|---|---|---|---|
| | | | Candice Lewis v. AstraZeneca LP, et al., No. 07-16296 | CA |
| | | | Pearline Lewis v. AstraZeneca LP, et al., No. 07-16297 | MS |
| | | | Sharon Ley v. AstraZeneca LP, et al., No. 07-16298 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Gladys Liggon v. AstraZeneca LP, et al., No. 07-16299 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Rosemary Limon v. AstraZeneca LP, et al., No. 07-16300 | MS |
| | | | Jessie Loftin v. AstraZeneca LP, et al., No. 07-16301 | MS |
| | | | Anthony Lombardo v. AstraZeneca LP, et al., No. 07-16302 | PA |
| | | | Ara Love v. AstraZeneca LP, et al., No. 07-16303 | MS |

| | | | | |
|---|---|---|---|---|
| | | | <u>Fatima Love v. AstraZeneca LP, et al.</u>, No. 07-16304 **DISMISSED WITHOUT PREJUDICE (6/6/07)** | -- |
| | | | <u>Donald Lowe v. AstraZeneca LP, et al.</u>, No. 07-16305 | OH |
| | | | <u>Sandra Lowe v. AstraZeneca LP, et al.</u>, No. 07-16306 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
| | | | <u>Lu Ann Lacchetti v. AstraZeneca LP, et al.</u>, No. 07-16307 | PA |
| | | | <u>Jimmie Luke v. AstraZeneca LP, et al.</u>, No. 07-16308 | MS |
| | | | <u>Jeffrey Lumberg v. AstraZeneca LP, et al.</u>, No. 07-16309 | WA |
| | | | <u>Camille Lundy v. AstraZeneca LP, et al.</u>, No. 07-16210 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | <u>Peggy Luther v. AstraZeneca LP, et al.</u>, No. 07-16311 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Amelia Lyerly v. AstraZeneca LP, et al., No. 07-16312 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Fiona Macleod v. AstraZeneca LP, et al., No. 07-16313 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Darrell Maddox v. AstraZeneca LP, et al., No. 07-16314 | CA |
| | | | Lori Madrigale v. AstraZeneca LP, et al., No. 07-16315 | PA |
| | | | Fred Maestas v. AstraZeneca LP, et al., No. 07-16316 | CA |
| | | | Brenda Malone v. AstraZeneca LP, et al., No. 07-16317 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Jacquelyn Manners v. AstraZeneca LP, et al., No. 07-16318 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Larry Manning v. AstraZeneca LP, et al., No. 07-16319 | MI |

| | | | Evelyn March v. AstraZeneca LP, et al., No. 07-16320 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
|---|---|---|---|---|
| | | | Ann Mardis v. AstraZeneca LP, et al., No. 07-16321 | KY |
| | | | Ruth Marsett v. AstraZeneca LP, et al., No. 07-16322 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Gwendolyn Marshall v. AstraZeneca LP, et al., No. 07-16323 | MS |
| | | | Sherri Martin v. AstraZeneca LP, et al., No. 07-16324 | SC |
| | | | Carlos Martinez v. AstraZeneca LP, et al., No. 07-16325 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | David Martinez v. AstraZeneca LP, et al., No. 07-16326 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Jesus Martinez v. AstraZeneca LP, et al., No. 07-16327 | TX |

|  |  |  | Papatii Martinez v. AstraZeneca LP, et al., No. 07-16328 | MS |
|---|---|---|---|---|
|  |  |  | WL Mason v. AstraZeneca LP, et al., No. 07-16329 | MS |
|  |  |  | Frank Mastrocola v. AstraZeneca LP, et al., No. 07-16330 | WI |
|  |  |  | Kevin Mathews v. AstraZeneca LP, et al., No. 07-16331 | MI |
|  |  |  | Thomas Mathwig v. AstraZeneca LP, et al., No. 07-16332 | WI |
|  |  |  | William Mattes v. AstraZeneca LP, et al., No. 07-16333 | MS |
|  |  |  | Joshua Matthews v. AstraZeneca LP, et al., No. 07-16334 | OH |
|  |  |  | Bobbie McAfee v. AstraZeneca LP, et al., No. 07-16335 | NC |
|  |  |  | Verdie McAlpin v. AstraZeneca LP, et al., No. 07-16336 | MS |
|  |  |  | Paula McBeth v. AstraZeneca LP, et al., No. 07-16337 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
|  |  |  | Jannifer McCamey v. AstraZeneca LP, et al., No. 07-16338 | TN |

| | | | Reggie McCarthy v. AstraZeneca LP, et al., No. 07-16339 | MN |
|---|---|---|---|---|
| | | | Deborah McCloud v. AstraZeneca LP, et al., No. 07-16340 | MS |
| | | | Thomas McCorkle v. AstraZeneca LP, et al., No. 07-16341 | WV |
| | | | Bertha McCormick v. AstraZeneca LP, et al., No. 07-16342 | MS |
| | | | Dianna McCormick v. AstraZeneca LP, et al., No. 07-16343 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Shelly McCown v. AstraZeneca LP, et al., No. 07-16344 | MI |
| | | | Mariko McCrary v. AstraZeneca LP, et al., No. 07-16345 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Becky McCullough v. AstraZeneca LP, et al., No. 07-16346 | PA |
| | | | Kathy McCune v. AstraZeneca LP, et al., No. 07-16347 | WV |
| | | | Shelby McCurley v. AstraZeneca LP, et al., No. 07-16348 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Mary McDonald v. AstraZeneca LP, et al., No. 07-16349 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Patrick McDonald v. AstraZeneca LP, et al., No. 07-16350 | MI |
| | | | Vickie McDonald v. AstraZeneca LP, et al., No. 07-16351 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Gary McKeethern v. AstraZeneca LP, et al., No. 07-16352 | OH |
| | | | Bruce McKeown v. AstraZeneca LP, et al., No. 07-16353 | MS |
| | | | Malcolm McKinney v. AstraZeneca LP, et al., No. 07-16354 | WI |
| | | | Shirley McKinney v. AstraZeneca LP, et al., No. 07-16355 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Ricky McKnight v. AstraZeneca LP, et al., No. 07-16356 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Ella McLemore v. AstraZeneca LP, et al., No. 07-16357 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Wilma McSwain v. AstraZeneca LP, et al., No. 07-16358 | MS |
| | | | Barbara Medlin v. AstraZeneca LP, et al., No. 07-16359 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Lauro Mendoza v. AstraZeneca LP, et al., No. 07-16360 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Robert Merryman v. AstraZeneca LP, et al., No. 07-16361 | PA |
| | | | Larry Metcalf v. AstraZeneca LP, et al., No. 07-16362 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Debbie Miller v. AstraZeneca LP, et al., No. 07-16363 | OH |
| | | | Jenny Miller v. AstraZeneca LP, et al., No. 07-16364 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Tracy Miller v. AstraZeneca LP, et al., No. 07-16365 | MS |
| | | | Emery Milton v. AstraZeneca LP, et al., No. 07-16366 | MS |
| | | | Sheila Mims v. AstraZeneca LP, et al., No. 07-16367 | MS |
| | | | Larry Mobley v. AstraZeneca LP, et al., No. 07-16368 | MS |
| | | | Iram Molina v. AstraZeneca LP, et al., No. 07-16369 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Terry Molinari v. AstraZeneca LP, et al., No. 07-16370 | MS |
| | | | Margaret Monroy v. AstraZeneca LP, et al., No. 07-16371 | TX |
| | | | Yolanda Montano v. AstraZeneca LP, et al., No. 07-16372 | TX |
| | | | Athena Montgomery v. AstraZeneca LP, et al., No. 07-16373 | OH |
| | | | Alonzo Moore v. AstraZeneca LP, et al., No. 07-16374 | MI |

| | | | Betty Moore v. AstraZeneca LP, et al., No. 07-16375 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Elaine Moore v. AstraZeneca LP, et al., No. 07-16376 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Joann Moore v. AstraZeneca LP, et al., No. 07-16377 | MS |
| | | | Lashonne Moore v. AstraZeneca LP, et al., No. 07-16378 | MS |
| | | | Margarita Moore v. AstraZeneca LP, et al., No. 07-16379 | OH |
| | | | Martha Moore v. AstraZeneca LP, et al., No. 07-16380 | MO |
| | | | Sharon Moraca v. AstraZeneca LP, et al., No. 07-16381 **DISMISSED WITHOUT PREJUDICE (6/28/07)** | -- |
| | | | Robert Moraido v. AstraZeneca LP, et al., No. 07-16382 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Alexander Moran v. AstraZeneca LP, et al., No. 07-16383 | WI |
| | | | Ronald Moran v. AstraZeneca LP, et al., No. 07-16384 | OH |
| | | | Kimberly Morgan v. AstraZeneca LP, et al., No. 07-16385 | NC |
| | | | Cheryl Morrison v. AstraZeneca LP, et al., No. 07-16386 | TX |
| | | | Gale Morton v. AstraZeneca LP, et al., No. 07-16387 | VA |
| | | | Bessie Mosley v. AstraZeneca LP, et al., No. 07-16388 | MS |
| | | | Clifton Moss v. AstraZeneca LP, et al., No. 07-16389 | MS |
| | | | Tonya Mounger v. AstraZeneca LP, et al., No. 07-16390 | MS |
| | | | Yolanda Mulligan v. AstraZeneca LP, et al., No. 07-16391 | NV |
| | | | Sylvia Munoz v. AstraZeneca LP, et al., No. 07-16392 | TX |
| | | | Sharon Muraca v. AstraZeneca LP, et al., No. 07-16393 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Sharon Myers v. AstraZeneca LP, et al., No. 07-16394 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Alphonso Nabors v. AstraZeneca LP, et al., No. 07-16395 | WI |
| | | | Charlotte Napier v. AstraZeneca LP, et al., No. 07-16396 | KY |
| | | | Robert Nash v. AstraZeneca LP, et al., No. 07-16397 | TX |
| | | | Linda Nashe v. AstraZeneca LP, et al., No. 07-16398 | OH |
| | | | Alice Neal v. AstraZeneca LP, et al., No. 07-16399 | NC |
| | | | Cheryl Neal v. AstraZeneca LP, et al., No. 07-16400 | CA |
| | | | Martha Neeley v. AstraZeneca LP, et al., No. 07-16401 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Jane Nelson v. AstraZeneca LP, et al., No. 07-16402 | SD |
| | | | Timothy Nelson v. AstraZeneca LP, et al., No. 07-16403 | MI |

| | | | Mary Nester v. AstraZeneca LP, et al., No. 07-16404 | MI |
|---|---|---|---|---|
| | | | James Newell v. AstraZeneca LP, et al., No. 07-16405 | MS |
| | | | Donna Nicholson v. AstraZeneca LP, et al., No. 07-16406 | WI |
| | | | Dana Nickson v. AstraZeneca LP, et al., No. 07-16407 | GA |
| | | | Minnie Nixon v. AstraZeneca LP, et al., No. 07-16408 **DISMISSED WITHOUT PREJUDICE (3/13/09)** | -- |
| | | | Billie Norman v. AstraZeneca LP, et al., No. 07-16409 | MS |
| | | | William Norman v. AstraZeneca LP, et al., No. 07-16410 **DISMISSED WITHOUT PREJUDICE (7/19/07)** | -- |
| | | | Marlene Norris v. AstraZeneca LP, et al., No. 07-16411 | MI |
| | | | Ronnie Nunley v. AstraZeneca LP, et al., No. 07-16412 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |

| | | | Marilyn Nunnery v. AstraZeneca LP, et al., No. 07-16413 | MS |
|---|---|---|---|---|
| | | | James Obanion v. AstraZeneca LP, et al., No. 07-16414 | CA |
| | | | Dianne Oglesby v. AstraZeneca LP, et al., No. 07-16415 | NC |
| | | | Gladys Ogunmwonyi v. AstraZeneca LP, et al., No. 07-16416 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | John Oldham v. AstraZeneca LP, et al., No. 07-16417 | UT |
| | | | Randall Olsen v. AstraZeneca LP, et al., No. 07-16418 | MI |
| | | | Micky Orr v. AstraZeneca LP, et al., No. 07-16419 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Angela Ortega v. AstraZeneca LP, et al., No. 07-16420 | TX |
| | | | Bruce Osborne v. AstraZeneca LP, et al., No. 07-16421 | TX |

| | | | Sharon Osbourne v. AstraZeneca LP, et al., No. 07-16422 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | Lee Owens v. AstraZeneca LP, et al., No. 07-16423 | VA |
| | | | Minnie Pace v. AstraZeneca LP, et al., No. 07-16424 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Louis Palumbo v. AstraZeneca LP, et al., No. 07-16425 | PA |
| | | | Cathy Palyu v. AstraZeneca LP, et al., No. 07-16426 | TX |
| | | | Murad Panjwani v. AstraZeneca LP, et al., No. 07-16427 | TX |
| | | | Atiba Parker v. AstraZeneca LP, et al., No. 07-16428 | MS |
| | | | Charles Parks v. AstraZeneca LP, et al., No. 07-16429 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Patricia Parnell v. AstraZeneca LP, et al., No. 07-16430 | NC |

| | | | | |
|---|---|---|---|---|
| | | | Susan Patel v. AstraZeneca LP, et al., No. 07-16431 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Jimmy Patterson v. AstraZeneca LP, et al., No. 07-16432 | MS |
| | | | Joyce Patterson v. AstraZeneca LP, et al., No. 07-16433 | MS |
| | | | Timothy Patterson v. AstraZeneca LP, et al., No. 07-16434 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Carolyn Patton v. AstraZeneca LP, et al., No. 07-16435 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Shawn Payne v. AstraZeneca LP, et al., No. 07-16436 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Terry Payne v. AstraZeneca LP, et al., No. 07-16437 | WV |
| | | | Albert Paz v. AstraZeneca LP, et al., No. 07-16438 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Theresa Peavey v. AstraZeneca LP, et al., No. 07-16439 | MS |
| | | | Alicia Pedigo v. AstraZeneca LP, et al., No. 07-16440 | IL |
| | | | Eddie Pedregon v. AstraZeneca LP, et al., No. 07-16441 | TX |
| | | | Dominic Peralez v. AstraZeneca LP, et al., No. 07-16442 **DISMISSED WITH PREJUDICE (9/26/07)** | -- |
| | | | Juan Perea v. AstraZeneca LP, et al., No. 07-16443 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |
| | | | Edgar Perez v. AstraZeneca LP, et al., No. 07-16444 | TX |
| | | | Dolores Perry v. AstraZeneca LP, et al., No. 07-16445 | SC |
| | | | Gertrude Perry v. AstraZeneca LP, et al., No. 07-16446 | SC |
| | | | Kathy Peters v. AstraZeneca LP, et al., No. 07-16447 | AR |

| | | | | |
|---|---|---|---|---|
| | | | Michael Petracca v. AstraZeneca LP, et al., No. 07-16448 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Jack Phillips v. AstraZeneca LP, et al., No. 07-16449 | WV |
| | | | Lillie Phillips v. AstraZeneca LP, et al., No. 07-16450 | MC |
| | | | Sheila Phillips v. AstraZeneca LP, et al., No. 07-16451 | MS |
| | | | William Phillips v. AstraZeneca LP, et al., No. 07-16452 | TX |
| | | | Helen Pickens v. AstraZeneca LP, et al., No. 07-16453 | MS |
| | | | Marles Pickford v. AstraZeneca LP, et al., No. 07-16454 | MS |
| | | | Brian Pierson v. AstraZeneca LP, et al., No. 07-16455 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Andrea Pietrangelo v. AstraZeneca LP, et al., No. 07-16456 | MI |
| | | | Anita Pitts v. AstraZeneca LP, et al., No. 07-16457 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Russell Pitts v. AstraZeneca LP, et al., No. 07-16458 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Traci Plowman v. AstraZeneca LP, et al., No. 07-16459 | IN |
| | | | Sharon Plummer v. AstraZeneca LP, et al., No. 07-16460 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Louis Polches v. AstraZeneca LP, et al., No. 07-16461 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Estelle Polk v. AstraZeneca LP, et al., No. 07-16462 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Margaret Polmanteer v. AstraZeneca LP, et al., No. 07-16463 | OH |
| | | | Melvia Ponds v. AstraZeneca LP, et al., No. 07-16464 | AL |
| | | | Edith Porch v. AstraZeneca LP, et al., No. 07-16465 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Jennifer Pote v. AstraZeneca LP, et al., No. 07-16466 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Deborah Preston v. AstraZeneca LP, et al., No. 07-16467 | OH |
| | | | Lynn Price v. AstraZeneca LP, et al., No. 07-16468 | ME |
| | | | Rita Pride v. AstraZeneca LP, et al., No. 07-16469 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Ronnie Purdy v. AstraZeneca LP, et al., No. 07-16470 | PA |
| | | | Bettina Purnell v. AstraZeneca LP, et al., No. 07-16471 | MS |
| | | | Teresa Pursley v. AstraZeneca LP, et al., No. 07-16472 | OH |
| | | | Shannon Racutt v. AstraZeneca LP, et al., No. 07-16473 | WA |
| | | | Rina Ragsdale v. AstraZeneca LP, et al., No. 07-16474 | WI |
| | | | Rosetta Rainey v. AstraZeneca LP, et al., No. 07-16475 | WI |

| | | | | |
|---|---|---|---|---|
| | | | Terry Rains v. AstraZeneca LP, et al., No. 07-16476 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Emma Ramirez v. AstraZeneca LP, et al., No. 07-16477 | TX |
| | | | Rigoberto Ramirez v. AstraZeneca LP, et al., No. 07-16478 | TX |
| | | | Maria Ramos v. AstraZeneca LP, et al., No. 07-16479 | TX |
| | | | Timothy Randall v. AstraZeneca LP, et al., No. 07-16480 | MS |
| | | | Michelle Ray v. AstraZeneca LP, et al., No. 07-16481 | MS |
| | | | Shawn Ray v. AstraZeneca LP, et al., No. 07-16482 | GA |
| | | | Billy Rayborn v. AstraZeneca LP, et al., No. 07-16483 | MS |
| | | | Sally Raygoza v. AstraZeneca LP, et al., No. 07-16484 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | William Reagan v. AstraZeneca LP, et al., No. 07-16485 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Gwendolyn Reed v. AstraZeneca LP, et al., No. 07-16486 | MS |
| | | | Patricia Reed v. AstraZeneca LP, et al., No. 07-16487 | SC |
| | | | Lilly Relf v. AstraZeneca LP, et al., No. 07-16488 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Beverly Rhodes v. AstraZeneca LP, et al., No. 07-16489 | MS |
| | | | Jane Richardson v. AstraZeneca LP, et al., No. 07-16490 | MS |
| | | | Steve Rigsby v. AstraZeneca LP, et al., No. 07-16491 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Michelle Riley v. AstraZeneca LP, et al., No. 07-16492 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | Brandy Risher v. AstraZeneca LP, et al., No. 07-16493 | TX |
|---|---|---|---|---|
| | | | Chad Ritter v. AstraZeneca LP, et al., No. 07-16494 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Eliezer Rivera v. AstraZeneca LP, et al., No. 07-16495 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Virginia Roberts v. AstraZeneca LP, et al., No. 07-16496 | NC |
| | | | Cleatice Robinson v. AstraZeneca LP, et al., No. 07-16497 | WV |
| | | | Evelyn Robinson v. AstraZeneca LP, et al., No. 07-16498 | SC |
| | | | Mamie Robinson v. AstraZeneca LP, et al., No. 07-16499 | MS |
| | | | Shirley Robinson v. AstraZeneca LP, et al., No. 07-16500 | SC |
| | | | Terry Robinson v. AstraZeneca LP, et al., No. 07-16501 | NC |
| | | | Wanda Robinson v. AstraZeneca LP, et al., No. 07-16502 | IL |

| | | | Brent Roderick v. AstraZeneca LP, et al., No. 07-16503 | WA |
|---|---|---|---|---|
| | | | Maria Rodriguez v. AstraZeneca LP, et al., No. 07-16504 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Martha Rodriguez v. AstraZeneca LP, et al., No. 07-16505 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Barbara Rogers v. AstraZeneca LP, et al., No. 07-16506 | MS |
| | | | Julia Rogers v. AstraZeneca LP, et al., No. 07-16507 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Pattache Roper v. AstraZeneca LP, et al., No. 07-16508 | SC |
| | | | Gary Rose v. AstraZeneca LP, et al., No. 07-16509 | OH |
| | | | Terrance Rose v. AstraZeneca LP, et al., No. 07-16510 | OH |
| | | | Ethel Rosell v. AstraZeneca LP, et al., No. 07-16511 | MS |

| | | | Curtiss Ross v. AstraZeneca LP, et al., No. 07-16512 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
|---|---|---|---|---|
| | | | Gwendolyn Ross v. AstraZeneca LP, et al., No. 07-16513 | MI |
| | | | Mary Ross v. AstraZeneca LP, et al., No. 07-16514 | MS |
| | | | Janice Roy v. AstraZeneca LP, et al., No. 07-16515 | MS |
| | | | Geraldine Russ v. AstraZeneca LP, et al., No. 07-16516 | WA |
| | | | Bill Ryans v. AstraZeneca LP, et al., No. 07-16517 | OK |
| | | | Timothy Rylance v. AstraZeneca LP, et al., No. 07-16518 | OH |
| | | | Sandra Salinas v. AstraZeneca LP, et al., No. 07-16519 | TX |
| | | | Marian Salter v. AstraZeneca LP, et al., No. 07-16520 | OH |
| | | | Anthony Sanchez v. AstraZeneca LP, et al., No. 07-16521 | NM |
| | | | Penny Sanchez v. AstraZeneca LP, et al., No. 07-16522 | TX |

| | | | Beverly Sanders v. AstraZeneca LP, et al., No. 07-16523 | MS |
|---|---|---|---|---|
| | | | Donna Sanders v. AstraZeneca LP, et al., No. 07-16524 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Edna Sanders v. AstraZeneca LP, et al., No. 07-16525 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Tanya Sanders v. AstraZeneca LP, et al., No. 07-16526 | WV |
| | | | Patrice Sansbury v. AstraZeneca LP, et al., No. 07-16527 | SC |
| | | | Claudia Sarmiento v. AstraZeneca LP, et al., No. 07-16528 | TX |
| | | | Barbara Satcher v. AstraZeneca LP, et al., No. 07-16529 | MS |
| | | | Elizabeth Saul v. AstraZeneca LP, et al., No. 07-16530 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Byron Scales v. AstraZeneca LP, et al., No. 07-16531 | CA |

| | | | | |
|---|---|---|---|---|
| | | | Kelly Schram v. AstraZeneca LP, et al., No. 07-16532 | NE |
| | | | Donald Schramm v. AstraZeneca LP, et al., No. 07-16533 | PA |
| | | | Tracy Schultz v. AstraZeneca LP, et al., No. 07-16534 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Anthony Schulz v. AstraZeneca LP, et al., No. 07-16535 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Arnitris Scott v. AstraZeneca LP, et al., No. 07-16536 | MS |
| | | | Donald Scott v. AstraZeneca LP, et al., No. 07-16537 | SC |
| | | | Dora Scull v. AstraZeneca LP, et al., No. 07-16538 | AR |
| | | | Rhonda Sellers-Cox v. AstraZeneca LP, et al., No. 07-16539 | MS |
| | | | Evelyn Settle v. AstraZeneca LP, et al., No. 07-16540 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |

| | | | Angela Seymour v. AstraZeneca LP, et al., No. 07-16541 | SC |
|---|---|---|---|---|
| | | | Judy Seymour v. AstraZeneca LP, et al., No. 07-16542 | MS |
| | | | Craig Shackelford v. AstraZeneca LP, et al., No. 07-16543 | OH |
| | | | Brenda Sharp v. AstraZeneca LP, et al., No. 07-16544 | WI |
| | | | Inge Sharpe v. AstraZeneca LP, et al., No. 07-16545 | WV |
| | | | Denise Shaw v. AstraZeneca LP, et al., No. 07-16546 | MN |
| | | | Lee Ann Shaw v. AstraZeneca LP, et al., No. 07-16547 | MS |
| | | | Veronica Shearill v. AstraZeneca LP, et al., No. 07-16548 | MS |
| | | | Tammy Sheets v. AstraZeneca LP, et al., No. 07-16549 | PA |
| | | | Lois Sheldon v. AstraZeneca LP, et al., No. 07-16550 | WI |
| | | | Kathleen Sherrill v. AstraZeneca LP, et al., No. 07-16551 | MN |

| | | | Suzan Shinn v. AstraZeneca LP, et al., No. 07-16552 **DISMISSED WITHOUT PREJUDICE (6/4/07)** | -- |
|---|---|---|---|---|
| | | | John Shores v. AstraZeneca LP, et al., No. 07-16553 | WV |
| | | | Jamey Showers v. AstraZeneca LP, et al., No. 07-16554 | MI |
| | | | Alberto Simmons v. AstraZeneca LP, et al., No. 07-16555 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Joe Simmons v. AstraZeneca LP, et al., No. 07-16556 | MS |
| | | | Karen Simmons v. AstraZeneca LP, et al., No. 07-16557 | MI |
| | | | Lorraine Simmons v. AstraZeneca LP, et al., No. 07-16558 | SC |
| | | | Barbara Simpson v. AstraZeneca LP, et al., No. 07-16559 | NC |
| | | | Joyce Sims v. AstraZeneca LP, et al., No. 07-16560 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | William Sims v. AstraZeneca LP, et al., No. 07-16561 | OK |
| | | | Vivian Singleton v. AstraZeneca LP, et al., No. 07-16562 | SC |
| | | | Tina Smallwood v. AstraZeneca LP, et al., No. 07-16563 | OH |
| | | | Anne Smith v. AstraZeneca LP, et al., No. 07-16564 | WV |
| | | | Austin Smith v. AstraZeneca LP, et al., No. 07-16565 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Bonita Smith v. AstraZeneca LP, et al., No. 07-16566 | WI |
| | | | Carla Smith v. AstraZeneca LP, et al., No. 07-16567 | MO |
| | | | Carolyn Smith v. AstraZeneca LP, et al., No. 07-16568 | MS |
| | | | Eddie Smith v. AstraZeneca LP, et al., No. 07-16569 | MS |
| | | | Gary Smith v. AstraZeneca LP, et al., No. 07-16570 | OK |
| | | | Kerry Smith v. AstraZeneca LP, et al., No. 07-16571 | ND |

| | | | | |
|---|---|---|---|---|
| | | | Marie Smith v. AstraZeneca LP, et al., No. 07-16572 | MI |
| | | | Kenneth Smith v. AstraZeneca LP, et al., No. 07-16573 | NC |
| | | | Richard Smith v. AstraZeneca LP, et al., No. 07-16574 | OH |
| | | | Rose Smith v. AstraZeneca LP, et al., No. 07-16575 | OH |
| | | | Augie Solez v. AstraZeneca LP, et al., No. 07-16576 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Charles Soloman v. AstraZeneca LP, et al., No. 07-16577 | OH |
| | | | Denise Sotelo v. AstraZeneca LP, et al., No. 07-16578 | WI |
| | | | Annie Soto v. AstraZeneca LP, et al., No. 07-16579 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Areli Soto v. AstraZeneca LP, et al., No. 07-16580 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Michael Spencer v. AstraZeneca LP, et al., No. 07-16581 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Greg Spiers v. AstraZeneca LP, et al., No. 07-16582 | MS |
| | | | Charles Sprouse v. AstraZeneca LP, et al., No. 07-16583 | OH |
| | | | Wendy Staggers v. AstraZeneca LP, et al., No. 07-16584 | SC |
| | | | Martha Stair v. AstraZeneca LP, et al., No. 07-16585 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Deborah Staley v. AstraZeneca LP, et al., No. 07-16586 | OH |
| | | | Eugene Stanford v. AstraZeneca LP, et al., No. 07-16587 | TX |
| | | | William Stark v. AstraZeneca LP, et al., No. 07-16588 | TX |
| | | | Linda Stell v. AstraZeneca LP, et al., No. 07-16589 | MI |
| | | | Lori Stephens v. AstraZeneca LP, et al., No. 07-16590 | MS |

| | | | Arzia Steward v. AstraZeneca LP, et al., No. 07-16591 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
|---|---|---|---|---|
| | | | Diane Stewart v. AstraZeneca LP, et al., No. 07-16592 | MS |
| | | | Christopher Stilwell v. AstraZeneca LP, et al., No. 07-16593 | OH |
| | | | Ella Stone v. AstraZeneca LP, et al., No. 07-16594 | TX |
| | | | Charlene Stringer v. AstraZeneca LP, et al., No. 07-16595 | MS |
| | | | Andrea Stroman v. AstraZeneca LP, et al., No. 07-16596 | SC |
| | | | Valerie Strother v. AstraZeneca LP, et al., No. 07-16597 | MI |
| | | | Randy Stroud v. AstraZeneca LP, et al., No. 07-16598 | OK |
| | | | Rosie Sua v. AstraZeneca LP, et al., No. 07-16599 | AZ |
| | | | Virginia Sullivan v. AstraZeneca LP, et al., No. 07-16600 | MS |

| | | | | |
|---|---|---|---|---|
| | | | Renita Sumlin v. AstraZeneca LP, et al., No. 07-16601 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Charlene Swiney v. AstraZeneca LP, et al., No. 07-16602 | MO |
| | | | Kenneth Tanner v. AstraZeneca LP, et al., No. 07-16604 | TX |
| | | | Linda Tant v. AstraZeneca LP, et al., No. 07-16605 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Beria Tasby v. AstraZeneca LP, et al., No. 07-16606 **DISMISSED WITHOUT PREJUDICE (7/18/07)** | -- |
| | | | Arlesia Taylor v. AstraZeneca LP, et al., No. 07-16607 | IL |
| | | | Jack Taylor v. AstraZeneca LP, et al., No. 07-16608 **DISMISSED WITH PREJUDICE (10/3/07)** | -- |

| | | | LaCresha Taylor v. AstraZeneca LP, et al., No. 07-16609 **DISMISSED WITHOUT PREJUDICE (7/27/07)** | -- |
|---|---|---|---|---|
| | | | Lester Taylor v. AstraZeneca LP, et al., No. 07-16610 | PA |
| | | | Mary Taylor v. AstraZeneca LP, et al., No. 07-16611 | CA |
| | | | Cheryl Terrell v. AstraZeneca LP, et al., No. 07-16612 | OK |
| | | | Jay Terry v. AstraZeneca LP, et al., No. 07-16613 | SC |
| | | | Makeia Terry v. AstraZeneca LP, et al., No. 07-16614 | VA |
| | | | Connie Thacker v. AstraZeneca LP, et al., No. 07-16615 | OH |
| | | | Annie Thomas v. AstraZeneca LP, et al., No. 07-16616 | MS |
| | | | Betty Thomas v. AstraZeneca LP, et al., No. 07-16617 | WI |
| | | | Donnell Thomas v. AstraZeneca LP, et al., No. 07-16618 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |

| | | | Dorcas Thomas v. AstraZeneca LP, et al., No. 07-16619 | PA |
|---|---|---|---|---|
| | | | Larry Thomas v. AstraZeneca LP, et al., No. 07-16620 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | | | Lorraine Thomas v. AstraZeneca LP, et al., No. 07-16621 | MS |
| | | | Myrtice Thomas v. AstraZeneca LP, et al., No. 07-16622 | MI |
| | | | Tiffani Thomas v. AstraZeneca LP, et al., No. 07-16623 | MS |
| | | | Garner Thompson v. AstraZeneca LP, et al., No. 07-16624 | MS |
| | | | Joyce Thompson v. AstraZeneca LP, et al., No. 07-16625 | MS |
| | | | Mark Thompson v. AstraZeneca LP, et al., No. 07-16626 | PA |
| | | | Sandra Thompson v. AstraZeneca LP, et al., No. 07-16627 | MS |
| | | | Walter Thrash v. AstraZeneca LP, et al., No. 07-16628 | MS |
| | | | Jeanette Timmons v. AstraZeneca LP, et al., No. 07-16629 | VA |

| | | | | |
|---|---|---|---|---|
| | | | Elnora Toliver v. AstraZeneca LP, et al., No. 07-16630 | MS |
| | | | Daryl Tompkins v. AstraZeneca LP, et al., No. 07-16631 | CA |
| | | | Marcillia Tompkins v. AstraZeneca LP, et al., No. 07-16632 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Rosa Torres v. AstraZeneca LP, et al., No. 07-16633 | PA |
| | | | Wayne Torres v. AstraZeneca LP, et al., No. 07-16634 | MS |
| | | | RuthAnna Trautloff v. AstraZeneca LP, et al., No. 07-16635 | KS |
| | | | Cheryle Travis v. AstraZeneca LP, et al., No. 07-16636 | WI |
| | | | Eddie Travis v. AstraZeneca LP, et al., No. 07-16637 | MS |
| | | | Salisa Travis v. AstraZeneca LP, et al., No. 07-16638 | MS |
| | | | Sandra Travis v. AstraZeneca LP, et al., No. 07-16639 | OH |

| | | | | |
|---|---|---|---|---|
| | | | Fred Trehern v. AstraZeneca LP, et al., No. 07-16640 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Silvano Trevino v. AstraZeneca LP, et al., No. 07-16641 | TX |
| | | | Gloria Triplett v. AstraZeneca LP, et al., No. 07-16642 | MS |
| | | | David Trujillo v. AstraZeneca LP, et al., No. 07-16643 | AZ |
| | | | Mindy Tucker v. AstraZeneca LP, et al., No. 07-16644 | NC |
| | | | Geraldine Turnage v. AstraZeneca LP, et al., No. 07-16645 | MS |
| | | | Areba Turner v. AstraZeneca LP, et al., No. 07-16646 | AL |
| | | | Myra Turner v. AstraZeneca LP, et al., No. 07-16647 | LA |
| | | | Sharon Turner v. AstraZeneca LP, et al., No. 07-16648 | WV |
| | | | Tyrone Turner v. AstraZeneca LP, et al., No. 07-16649 | CA |
| | | | Olivia Uddin v. AstraZeneca LP, et al., No. 07-16650 | MI |

| | | | | |
|---|---|---|---|---|
| | | | Pearlie Vaughn v. AstraZeneca LP, et al., No. 07-16651 | MS |
| | | | Randolph Vogel v. AstraZeneca LP, et al., No. 07-16652 | PA |
| | | | Theodore Vogel v. AstraZeneca LP, et al., No. 07-16653 | PA |
| | | | Lossei Wade, Jr. v. AstraZeneca LP, et al., No. 07-16654 **DISMISSED WITHOUT PREJUDICE (6/1/07)** | -- |
| | | | Martha Waits v. AstraZeneca LP, et al., No. 07-16655 | MS |
| | | | Jean Walker v. AstraZeneca LP, et al., No. 07-16656 | WI |
| | | | Wilbert Walker v. AstraZeneca LP, et al., No. 07-16657 | MS |
| | | | Barbara Wallace v. AstraZeneca LP, et al., No. 07-16658 | MS |
| | | | Sandra Wallace v. AstraZeneca LP, et al., No. 07-16659 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
| | | | Chyana Walters v. AstraZeneca LP, et al., No. 07-16660 | OH |

| | | | Kathryn Walters v. AstraZeneca LP, et al., No. 07-16661 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Jerry Ward v. AstraZeneca LP, et al., No. 07-16662 | MS |
| | | | Judie Ward v. AstraZeneca LP, et al., No. 07-16663 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Karen Ward v. AstraZeneca LP, et al., No. 07-16664 | WV |
| | | | Shirley Ward v. AstraZeneca LP, et al., No. 07-16665 | MS |
| | | | Margaret Washington v. AstraZeneca LP, et al., No. 07-16666 | VA |
| | | | Regina Washington v. AstraZeneca LP, et al., No. 07-16667 | MS |
| | | | Verna Washington v. AstraZeneca LP, et al., No. 07-16668 | CA |
| | | | Jennifer Watson v. AstraZeneca LP, et al., No. 07-16669 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | | |
|---|---|---|---|---|
| | | | Antoinette Webb v. AstraZeneca LP, et al., No. 07-16670 | CA |
| | | | Willie Webber v. AstraZeneca LP, et al., No. 07-16671 | MS |
| | | | Donna Welch v. AstraZeneca LP, et al., No. 07-16672 | OK |
| | | | Donna Welch v. AstraZeneca LP, et al., No. 07-16673 **DISMISSED WITHOUT PREJUDICE (3/13/09)** | -- |
| | | | Sandra Wells v. AstraZeneca LP, et al., No. 07-16674 | MS |
| | | | Erika Wesley v. AstraZeneca LP, et al., No. 07-16675 | MS |
| | | | Marjorie Wesley v. AstraZeneca LP, et al., No. 07-16676 | MI |
| | | | Moses West v. AstraZeneca LP, et al., No. 07-16677 | AL |
| | | | Deborah White v. AstraZeneca LP, et al., No. 07-16678 | MS |
| | | | Rodney White v. AstraZeneca LP, et al., No. 07-16679 | MO |
| | | | Dereck Whitfield v. AstraZeneca LP, et al., No. 07-16680 | MS |

| | | | Kevin Wierzchowski v. AstraZeneca LP, et al., No. 07-16681 | WI |
|---|---|---|---|---|
| | | | Paulette Wilkerson v. AstraZeneca LP, et al., No. 07-16682 | MS |
| | | | Kristina Willett v. AstraZeneca LP, et al., No. 07-16683 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | John Willetts v. AstraZeneca LP, et al., No. 07-16684 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Amanda Williams v. AstraZeneca LP, et al., No. 07-16685 | MS |
| | | | Aquilla Williams v. AstraZeneca LP, et al., No. 07-16686 | MS |
| | | | Cathy Williams v. AstraZeneca LP, et al., No. 07-16688 | SC |
| | | | Chris Williams v. AstraZeneca LP, et al., No. 07-16689 | AR |
| | | | Donald Williams v. AstraZeneca LP, et al., No. 07-16690 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |

| | | | Franz Williams v. AstraZeneca LP, et al., No. 07-16691 | VA |
| | | | Gracie Williams v. AstraZeneca LP, et al., No. 07-16692 | MS |
| | | | Lisa Williams v. AstraZeneca LP, et al., No. 07-16693 | OH |
| | | | Mandy Williams v. AstraZeneca LP, et al., No. 07-16694 | OH |
| | | | Melanie Williams v. AstraZeneca LP, et al., No. 07-16695 | VA |
| | | | Perlean Williams v. AstraZeneca LP, et al., No. 07-16696 | MS |
| | | | Carole Wilson v. AstraZeneca LP, et al., No. 07-16697 **DISMISSED WITHOUT PREJUDICE (7/17/07)** | -- |
| | | | Genevia Wilson v. AstraZeneca LP, et al., No. 07-16698 | SC |
| | | | Larry Wilson v. AstraZeneca LP, et al., No. 07-16699 **DISMISSED WITH PREJUDICE (10/18/07)** | -- |
| | | | Lue Wilson v. AstraZeneca LP, et al., No. 07-16700 | TX |

| | | | | |
|---|---|---|---|---|
| | | | Mona Wilson v. AstraZeneca LP, et al., No. 07-16701 | MI |
| | | | Derrick Winters v. AstraZeneca LP, et al., No. 07-16702 | IA |
| | | | Stacey Winters v. AstraZeneca LP, et al., No. 07-16703 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Sharon Wise v. AstraZeneca LP, et al., No. 07-16704 **DISMISSED WITH PREJUDICE (10/22/07)** | -- |
| | | | Heather Wolfe v. AstraZeneca LP, et al., No. 07-16705 **DISMISSED WITHOUT PREJUDICE (6/27/07)** | -- |
| | | | Doris Wood v. AstraZeneca LP, et al., No. 07-16706 **DISMISSED WITH PREJUDICE (10/2/07)** | -- |
| | | | Tom Wood v. AstraZeneca LP, et al., No. 07-16707 | CA |
| | | | Vera Woulard v. AstraZeneca LP, et al., No. 07-16708 | MS |

| | | | Jacqueline Wright v. AstraZeneca LP, et al., No. 07-16709 | MS |
|---|---|---|---|---|
| | | | David Youngs v. AstraZeneca LP, et al., No. 07-16710 | CA |
| | | | Estella Zarate v. AstraZeneca LP, et al., No. 07-16711 | TX |
| | | | Michael Zentner v. AstraZeneca LP, et al., No. 07-16712 | WA |
| | Makibra Brewer v. AstraZeneca Pharms. LP, et al., No. 1:06-12319 | 21 | 07-512 | NH |
| | Wendy K. Rasmussen v. AstraZeneca Pharms. LP, et al., No. 1:06-12320 | 21 | 07-513 | MN |
| | Clarence Broughton, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-12321 | 21 | Clarence Broughton v. AstraZeneca Pharms. LP, et al., No. 07-514 | CA |
| | | | Woodrow Brown v. AstraZeneca Pharms. LP, et al., No. 07-16714 | CA |
| | | | Johnene Claycomb v. AstraZeneca Pharms. LP, et al., No. 07-16715 | CA |
| | | | Bruce Crawford v. AstraZeneca Pharms. LP, et al., No. 07-16716 | CA |
| | | | Rhoda Mitchell v. AstraZeneca Pharms. LP, et al., No. 07-16717 | CA |

| | | | Richard Moss v. AstraZeneca Pharms. LP, et al., No. 07-16718 | GA |
|---|---|---|---|---|
| | | | Sabrina Nisini v. AstraZeneca Pharms. LP, et al., No. 07-16719 | CA |
| | | | Charles Saunders v. AstraZeneca Pharms. LP, et al., No. 07-16720 | CA |
| | | | Cynthia Servinski v. AstraZeneca Pharms. LP, et al., No. 07-16721 | CA |
| | | | Gary Willis v. AstraZeneca Pharms. LP, et al., No. 07-16722 | CA |
| | Kathy Langevin v. AstraZeneca Pharms. LP, et al., No. 1:06-12322 | 21 | 07-515 **DISMISSED WITHOUT PREJUDICE (12/19/08)** | -- |
| | Yolanda Bedoy, et al. v. AstraZeneca Pharms. LP, et al., No. 1:06-12323 | 21 | Yolanda Bedoy v. AstraZeneca Pharms. LP, et al., No. 07-516 | AZ |
| | | | Douglas Izer v. AstraZeneca Pharms. LP, et al., No. 07-16723 | AZ |
| | | | Suzanne Joseph v. AstraZeneca Pharms. LP, et al., No. 07-16724 | AZ |
| | | | Stacy Keith v. AstraZeneca Pharms. LP, et al., No. 07-16725 | AZ |
| | | | Melissa Lomayesza v. AstraZeneca Pharms. LP, et al., No. 07-16726 | AZ |

|  |  |  | Jacqueline Neriz v. AstraZeneca Pharms. LP, et al., No. 07-16727 | AZ |
|---|---|---|---|---|
|  |  |  | Susan Smith v. AstraZeneca Pharms. LP, et al., No. 07-16728 **DISMISSED WITHOUT PREJUDICE (12/30/08)** | -- |
|  | Ronald Smith v. AstraZeneca Pharms. LP, et al., No. 1:07-10073 | 21 | 07-517 | IA |
|  | Jean Wangrud v. AstraZeneca LP, et al., No. 1:07-10074 | 21 | 07-518 | AZ |