*Confidential Information*

| SQ106 | Seroquel PMO: Physician Depositions Scheduling Report for 11th Circuit Trial Group (As of 5/13/10) | | |
|---|---|---|---|
| | **Status** | **Status Detail** | |
| 1. | Scheduled/ Concluded | Scheduled by Parties | 0 |
| 2. | | Scheduled/Rescheduled | 0 |
| 3. | | Completed | 30 |
| 4. | | **Scheduled/Concluded Total** | **30** |
| 5. | Scheduled/ Pending | Scheduled/Rescheduled | 15 |
| 6. | | **Scheduled/Pending Total** | **15** |
| 7. | Currently Unable to Schedule | Hold Scheduling Efforts for Directions from Parties | 2 |
| 8. | | Unable to Locate Physician | 1 |
| 9. | | Physician Deceased | 0 |
| 10. | | **Currently Unable to Schedule Total** | **3** |
| 11. | Not Yet Scheduled | 48-Hour Packet Sent | 0 |
| 12. | | Contact Made/Awaiting Date from Physician | 11 |
| 13. | | Fees/Other Questions Delaying Scheduling | 1 |
| 14. | | Designation Received by PMO | 13 |
| 15. | | Messages Left for Return Call | 1 |
| 16. | | **Not Yet Scheduled Total** | **26** |
| 17. | **Grand Total** | | **74** |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 1. | Amirault, Victoria | Ali, Fahra | Physician | | Received at PMO 4/22/10 |
| 2. | Amirault, Victoria | Anchor-Samuel, Jessica | Physician | | Records Requested 4/13/10 |
| 3. | Amirault, Victoria | Ayub, Asma | Physician | | Received at PMO 4/22/10 |
| 4. | Amirault, Victoria | Cooper, Robert | Physician | | Received at PMO 4/22/10 |
| 5. | Amirault, Victoria | Coos County, Nursing Home | Physician | | Received at PMO 4/23/10 |
| 6. | Amirault, Victoria | Davila, Wanda | Physician | | Records Requested 4/27/10 |
| 7. | Amirault, Victoria | DeSantis, Douglas | Physician | | Due at PMO 5/14/10 |
| 8. | Amirault, Victoria | Eagleson, Elizabeth | Physician | | Received at PMO 4/22/10 |
| 9. | Amirault, Victoria | Fitzmorris, Christopher | Physician | | Records Requested 4/16/10 |
| 10. | Amirault, Victoria | Franklin, Brodrick | Physician | | Records Requested 4/16/10 |
| 11. | Amirault, Victoria | General Medical, Associates Coumadin Clinic | Physician | | Records Requested 5/7/10 |
| 12. | Amirault, Victoria | Jackson, Marianne | Physician | | Received at PMO 4/22/10 |
| 13. | Amirault, Victoria | Kaufman, Elliot | Physician | | Received at PMO 5/12/10 |
| 14. | Amirault, Victoria | Kernan, Donald | Physician | | Received at PMO 4/22/10 |
| 15. | Amirault, Victoria | Kruysman, Eugene | Physician | | Received at PMO 4/26/10 |
| 16. | Amirault, Victoria | Lake, Christopher | Physician | | Received at PMO 4/22/10 |
| 17. | Amirault, Victoria | Lincare, Inc. | Physician | | Received at PMO 4/22/10 |
| 18. | Amirault, Victoria | Liptak, Robert | Physician | | Received at PMO 4/26/10 |
| 19. | Amirault, Victoria | Lorenz, Richard | Physician | | Received at PMO 5/12/10 |
| 20. | Amirault, Victoria | Loughra, Timothy | Physician | | Received at PMO 4/14/10 |
| 21. | Amirault, Victoria | Lurie, Jonathan | Physician | | Received at PMO 5/11/10 |
| 22. | Amirault, Victoria | MacWilliams, Jessica | Physician | | Due at PMO 5/6/10 |
| 23. | Amirault, Victoria | McAdoo, Douglass | Physician | | Received at PMO 4/22/10 |
| 24. | Amirault, Victoria | McDowell, John | Physician | | Received at PMO 4/22/10 |
| 25. | Amirault, Victoria | Mudan, Pushp | Physician | | Received at PMO 4/22/10 |
| 26. | Amirault, Victoria | O'Reilly, Monica | Physician | | Due at PMO 4/30/10 |

**Brown**Greer | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 27. | Amirault, Victoria | Romano, John | Physician | | Due at PMO 4/23/10 |
| 28. | Amirault, Victoria | Ruediger, Arthur | Physician | | Received at PMO 5/12/10 |
| 29. | Amirault, Victoria | Sadhujan, Prabhasadanam | Physician | | Received at PMO 4/22/10 |
| 30. | Amirault, Victoria | Saghir, Faisal | Physician | | Received at PMO 5/12/10 |
| 31. | Amirault, Victoria | Sakurai, Nao | Physician | | Received at PMO 4/22/10 |
| 32. | Amirault, Victoria | Sekkal, Abou-El-Ka | Physician | | Records Requested 4/20/10 |
| 33. | Amirault, Victoria | Shute, Patricia | Physician | | Received at PMO 4/22/10 |
| 34. | Amirault, Victoria | Sockwell, Samuel | Physician | | Records Requested 4/13/10 |
| 35. | Amirault, Victoria | Sullivan, Mitchell | Physician | | Received at PMO 4/22/10 |
| 36. | Amirault, Victoria | Talati, Yesh | Physician | | Due at PMO 4/30/10 |
| 37. | Amirault, Victoria | Wise, Robert | Physician | | Received at PMO 5/12/10 |
| 38. | Amirault, Victoria | Zmurko, Michael | Physician | | Received at PMO 4/23/10 |
| 39. | Anderson, Christal | Cooper, Gwen M. | Physician | | Received at PMO 5/11/10 |
| 40. | Anderson, Christal | East Alabama, Diabetes Clinic | Physician | | Records Requested 5/7/10 |
| 41. | Anderson, Christal | East Alabama, Medical Center | Physician | | Records Requested 5/7/10 |
| 42. | Anderson, Christal | Gilder, Marcelee R. | Physician | | Records Requested 5/7/10 |
| 43. | Anderson, Christal | Golden, William L. | Physician | | Records Requested 4/26/10 |
| 44. | Anderson, Christal | Leach, Robert N. | Physician | | Records Requested 5/7/10 |
| 45. | Anderson, Christal | Litsey, Stephen E. | Physician | | Records Requested 4/26/10 |
| 46. | Anderson, Christal | Meka, Rao R. | Physician | | Received at PMO 5/3/10 |
| 47. | Anderson, Christal | Montgomery Area, Mental Health Authority | Physician | | Received at PMO 5/5/10 |
| 48. | Anderson, Christal | Obiekwe, Njideka C. | Physician | | Received at PMO 5/12/10 |
| 49. | Anderson, Christal | Rowe, Heather | Physician | | Records Requested 4/27/10 |
| 50. | Anderson, Christal | Shiver, Steve | Physician | | Received at PMO 4/19/10 |
| 51. | Anderson, Christal | Tutwiler, Prison Mental Health | Physician | | Received at PMO 4/30/10 |

*Confidential Information*

| SQ200A | Serquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 52. | Anderson, Christal | UAB Obstetrics Special Care, Center for Women's Reproductive Health | Physician | | Records Requested 4/20/10 |
| 53. | Anderson, Christal | UAB, Special Care | Physician | | Received at PMO 4/23/10 |
| 54. | Anderson, Christal | Williams, Kim | Physician | | Records Requested 5/7/10 |
| 55. | Burgett, Robert | Bradford Health Services, Warrior Lodge Jefferson | Physician | | Records Requested 4/20/10 |
| 56. | Burgett, Robert | Brookwood Medical Center, Brookwood | Physician | | Received at PMO 1/18/10 |
| 57. | Burgett, Robert | Dantzler, Kay | Physician | | Records Requested 5/12/10 |
| 58. | Burgett, Robert | Grayson, & Associates | Physician | | Received at PMO 1/18/10 |
| 59. | Burgett, Robert | Harper, Christopher | Treating | | Received at PMO 12/31/09 |
| 60. | Burgett, Robert | Hillcrest Behavioral, Health Services | Physician | | Received at PMO 1/20/10 |
| 61. | Burgett, Robert | Hospital, Carraway | Physician | | Received at PMO 3/29/10 |
| 62. | Burgett, Robert | Hudson, Nolan | Physician | | Received at PMO 12/23/09 |
| 63. | Burgett, Robert | Julian, Joel | Prescribing | | Received at PMO 5/5/10 |
| 64. | Burgett, Robert | Lacy, Lawrence | Treating | | Received at PMO 1/20/10 |
| 65. | Burgett, Robert | LaRussa, Paul | Prescribing | 5/28/10  12:00 PM | Received at PMO 12/30/09 |
| 66. | Burgett, Robert | Lucas, Joseph | Physician | | Received at PMO 5/5/10 |
| 67. | Burgett, Robert | Mental Health Center, Chilton-Shelby | Physician | | Received at PMO 5/5/10 |
| 68. | Church, Cathy Ruth | Agbenhovi, Rexford | Treating | | Received at PMO 3/2/10 |
| 69. | Church, Cathy Ruth | Bremmer, Joyce | Physician | | Received at PMO 3/30/10 |
| 70. | Church, Cathy Ruth | Brooks, James | Physician | | Records Requested 4/12/10 |
| 71. | Church, Cathy Ruth | Donovan, Daniel | Physician | | Received at PMO 3/10/10 |
| 72. | Church, Cathy Ruth | Family ENT, and Allergy Clinic | Physician | | Received at PMO 4/13/10 |
| 73. | Church, Cathy Ruth | Fountain, Chip H. | Prescribing | | Received at PMO 1/15/10 |
| 74. | Church, Cathy Ruth | Hall, Danny | Treating | | Received at PMO 1/26/10 |
| 75. | Church, Cathy Ruth | Joyce, Karen | Physician | | Received at PMO 4/13/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
|---|---|---|---|---|---|
| 76. | Church, Cathy Ruth | Kessler, Susan | Prescribing | | Received at PMO 3/12/10 |
| 77. | Church, Cathy Ruth | Kirmani, Najib | Physician | | Records Requested 3/16/10 |
| 78. | Church, Cathy Ruth | Meloukheia, Aysha | Prescribing | | Received at PMO 2/2/10 |
| 79. | Church, Cathy Ruth | Remsing, Nile | Prescribing and Treating | | Received at PMO 2/10/10 |
| 80. | Church, Cathy Ruth | Sheikh, Javaid | Physician | | Received at PMO 3/29/10 |
| 81. | Church, Cathy Ruth | Silverstein, Eugene | Physician | | Records Requested 3/9/10 |
| 82. | Church, Cathy Ruth | Tansil, Donald | Physician | | Records Requested 3/16/10 |
| 83. | Clark, Kim M. | Den Braber, Dawn M. | Treating | | Received at PMO 4/13/10 |
| 84. | Clark, Kim M. | Hildebrandt, John F. | Treating | | Records Requested 4/8/10 |
| 85. | Clark, Kim M. | Hills, Robert | Treating | | Received at PMO 4/9/10 |
| 86. | Clark, Kim M. | Holmes, Scott | Treating | | Records Requested 4/8/10 |
| 87. | Clark, Kim M. | Jentz, Amy | Treating | | Received at PMO 4/13/10 |
| 88. | Clark, Kim M. | Lang, James | Treating | | Records Requested 4/8/10 |
| 89. | Clark, Kim M. | Lange, Marlis | Treating | | Records Requested 4/8/10 |
| 90. | Clark, Kim M. | Masterson, Gilbert | Prescribing | | Records Requested 4/8/10 |
| 91. | Clark, Kim M. | Mathis, Valerie A. | Treating | | Received at PMO 4/26/10 |
| 92. | Clark, Kim M. | Ottinger, Wanda J. | Treating | | Received at PMO 4/13/10 |
| 93. | Clark, Kim M. | Post, Christine M. | Treating | | Records Requested 4/8/10 |
| 94. | Clark, Kim M. | Rinzler, Liana G. | Treating | | Records Requested 4/8/10 |
| 95. | Clark, Kim M. | Stawiski, Marek | Treating | | Records Requested 4/8/10 |
| 96. | Clark, Kim M. | Van Gelder, Leonard W. | Treating | | Records Requested 4/8/10 |
| 97. | Clark, Kim M. | Van Valkenburg, Ronald J. | Treating | | Records Requested 4/8/10 |
| 98. | Clark, Kim M. | Vanderhyde, Michelle | Treating | | Records Requested 4/8/10 |
| 99. | Clark, Kim M. | Vanwingen, Jeffrey | Treating | | Records Requested 4/8/10 |
| 100. | Clark, Kim M. | Ward, Eric | Treating | | Records Requested 4/8/10 |
| 101. | Clark, Kim M. | Weirich, Angela | Prescribing and Treating | | Records Requested 4/8/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 102. | D'Angelo, Steven A | Arbuckle, Michael | Treating | 6/15/10   8:30 AM | PMO Not Requesting Records |
| 103. | D'Angelo, Steven A | Bonaccorsi, Diane | Treating | | PMO Not Requesting Records |
| 104. | D'Angelo, Steven A | Briones, Mariele | Physician | | Received at PMO 1/29/10 |
| 105. | D'Angelo, Steven A | Goldis, Michael | Treating | | Received at PMO 2/1/10 |
| 106. | D'Angelo, Steven A | Koenig, Richard | Physician | | Records Requested 1/26/10 |
| 107. | D'Angelo, Steven A | Morse, Alan | Physician | | Received at PMO 2/15/10 |
| 108. | D'Angelo, Steven A | Paoli Hospital, Paoli | Physician | | Received at PMO 1/29/10 |
| 109. | D'Angelo, Steven A | Preble, Debbie | Treating | 6/16/10   2:00 PM | Received at PMO 1/29/10 |
| 110. | D'Angelo, Steven A | Sparrow, Francis | Prescribing | | Received at PMO 3/26/10 |
| 111. | Davis, Michael | Abdulrauf, Ademola | Treating | | Received at PMO 12/30/09 |
| 112. | Davis, Michael | Alexander, Christine | Physician | | Due at PMO 5/19/10 |
| 113. | Davis, Michael | Ban, Martha | Prescribing | | Received at PMO 12/30/09 |
| 114. | Davis, Michael | Brooks, Barry H. | Treating | | PMO Not Requesting Records |
| 115. | Davis, Michael | Tuffuor, Emmanuel O. | Treating | 6/17/10   8:00 AM | PMO Not Requesting Records |
| 116. | Davis, Michael | VA Hospital, VA Hospital - Cleveland | Physician | | Received at PMO 4/7/10 |
| 117. | Davis, Michael | VA Hospital, VA Hospital - San Diego | Physician | | Received at PMO 2/17/10 |
| 118. | Davis, Michael | VAMC, VAMC - Birmingham AL | Physician | | Received at PMO 3/15/10 |
| 119. | Davis, Michael | VAMC, VAMC - Tuscaloosa AL | Physician | | Received at PMO 4/19/10 |
| 120. | Davis, Michael | Waltz, Gary | Physician | | Records Requested 4/16/10 |
| 121. | Dawson, Matthew Q. | Ackrell, Mark | Physician | | Due at PMO 5/18/10 |
| 122. | Dawson, Matthew Q. | Adams, George | Physician | | Records Requested 4/20/10 |
| 123. | Dawson, Matthew Q. | Austin Travis Co., Integral Care | Physician | | Received at PMO 4/29/10 |
| 124. | Dawson, Matthew Q. | Austin, State Hospital | Physician | | Records Requested 4/27/10 |
| 125. | Dawson, Matthew Q. | Balderas, Teresita | Physician | | Received at PMO 4/28/10 |
| 126. | Dawson, Matthew Q. | Barrera, Francisco | Physician | | Received at PMO 4/30/10 |
| 127. | Dawson, Matthew Q. | Blissard, Paul | Physician | | Records Requested 4/19/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **128.** | Dawson, Matthew Q. | Brickson-Koli, Malathi | Physician | | Records Requested 4/14/10 |
| **129.** | Dawson, Matthew Q. | Brown, David | Physician | | Received at PMO 5/6/10 |
| **130.** | Dawson, Matthew Q. | Caballero, Patricia | Physician | | Received at PMO 5/13/10 |
| **131.** | Dawson, Matthew Q. | Center for, Health Care Services | Physician | | Received at PMO 4/29/10 |
| **132.** | Dawson, Matthew Q. | Damaso, Oliva | Physician | | Received at PMO 5/12/10 |
| **133.** | Dawson, Matthew Q. | Dang, Quan | Physician | | Received at PMO 5/6/10 |
| **134.** | Dawson, Matthew Q. | Gruesbeck, Clay | Physician | | Records Requested 4/30/10 |
| **135.** | Dawson, Matthew Q. | Hughes, Lark | Physician | | Records Requested 5/11/10 |
| **136.** | Dawson, Matthew Q. | Isbell, Patrick | Physician | | Records Requested 4/22/10 |
| **137.** | Dawson, Matthew Q. | Jimenez, Roberto | Physician | | Records Requested 4/14/10 |
| **138.** | Dawson, Matthew Q. | Koli, Malathi | Physician | | Due at PMO 5/20/10 |
| **139.** | Dawson, Matthew Q. | Lopez-Steelman, Rush | Physician | | Records Requested 4/20/10 |
| **140.** | Dawson, Matthew Q. | Martin, Jaime | Physician | | Received at PMO 5/13/10 |
| **141.** | Dawson, Matthew Q. | Mueller, Eric | Physician | | Due at PMO 5/20/10 |
| **142.** | Dawson, Matthew Q. | Nancherla, Prakash | Physician | | Received at PMO 4/22/10 |
| **143.** | Dawson, Matthew Q. | Nix Specialty, Health Center | Physician | | Received at PMO 4/21/10 |
| **144.** | Dawson, Matthew Q. | Padilla, David | Physician | | Received at PMO 4/21/10 |
| **145.** | Dawson, Matthew Q. | Rosson, Dorothy A. | Physician | | Received at PMO 5/12/10 |
| **146.** | Dawson, Matthew Q. | San Antonio, State Hospital | Physician | | Received at PMO 4/16/10 |
| **147.** | Dawson, Matthew Q. | Scheib, Mental Health Psychiatric | Physician | | Due at PMO 5/21/10 |
| **148.** | Dawson, Matthew Q. | Schneider, George B. | Physician | | Due at PMO 5/20/10 |
| **149.** | Dawson, Matthew Q. | Sierk, Priscilla | Physician | | Received at PMO 4/29/10 |
| **150.** | Dawson, Matthew Q. | Spencer, John N. | Physician | | Received at PMO 4/29/10 |
| **151.** | Dawson, Matthew Q. | St. David South Austin, Hosptial | Physician | | Due at PMO 5/19/10 |
| **152.** | Dawson, Matthew Q. | Stoller, J. | Physician | | Received at PMO 4/28/10 |
| **153.** | Dawson, Matthew Q. | Telecare, San Antonio Act II | Physician | | Received at PMO 5/11/10 |
| **154.** | Dawson, Matthew Q. | Tobis, John | Physician | | Due at PMO 5/20/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **155.** | Dawson, Matthew Q. | Traudt, Magdalena | Physician | | Received at PMO 5/12/10 |
| **156.** | Dawson, Matthew Q. | Trickett, Victoria | Physician | | Received at PMO 4/29/10 |
| **157.** | Dawson, Matthew Q. | Utts, Stephen J. | Physician | | Records Requested 4/14/10 |
| **158.** | Dawson, Matthew Q. | WellMed at, Northern Hills | Physician | | Received at PMO 5/12/10 |
| **159.** | English, Christina | Aragon, Leah | Physician | | Received at PMO 4/15/10 |
| **160.** | English, Christina | Billings, Michael | Physician | | Records Requested 3/31/10 |
| **161.** | English, Christina | Bon Secours, St. Francis Womens | Treating | | Received at PMO 5/12/10 |
| **162.** | English, Christina | Bridges, Tommy | Physician | | Records Requested 3/31/10 |
| **163.** | English, Christina | Burnikel, Brian | Physician | | Received at PMO 4/21/10 |
| **164.** | English, Christina | Clark, Andrew D. | Physician | | Received at PMO 4/28/10 |
| **165.** | English, Christina | Clark, Garden | Physician | | Received at PMO 4/12/10 |
| **166.** | English, Christina | Clark, Hugh A. | Physician | | Records Requested 3/31/10 |
| **167.** | English, Christina | Clark, Jason | Physician | | Received at PMO 4/28/10 |
| **168.** | English, Christina | Clark, William C. | Physician | | Records Requested 4/1/10 |
| **169.** | English, Christina | De Pina, Manuel A. | Physician | | Received at PMO 4/28/10 |
| **170.** | English, Christina | Felder, Jesse | Physician | | Received at PMO 4/28/10 |
| **171.** | English, Christina | Finn, William | Physician | | Received at PMO 4/28/10 |
| **172.** | English, Christina | Gibson, Bentley D. | Physician | | Received at PMO 4/12/10 |
| **173.** | English, Christina | Greenville Memorial, OB/GYN Clinic | Physician | | Due at PMO 5/18/10 |
| **174.** | English, Christina | Greer, Memorial Hospital | Physician | | Records Requested 4/20/10 |
| **175.** | English, Christina | Gregg, Kevin J. | Physician | | Received at PMO 4/28/10 |
| **176.** | English, Christina | Hillcrest, Hospital | Physician | | Received at PMO 5/3/10 |
| **177.** | English, Christina | Hollis, Lynwood B | Physician | | Received at PMO 4/22/10 |
| **178.** | English, Christina | Mathew, Rajy J. | Physician | | Records Requested 4/1/10 |
| **179.** | English, Christina | McCarrell, Landrum L. | Physician | | Received at PMO 4/12/10 |
| **180.** | English, Christina | McFadden, Betty J. | Physician | | Received at PMO 4/9/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 181. | English, Christina | McFadden, Cedrek L. | Physician | | Received at PMO 4/28/10 |
| 182. | English, Christina | McFadden, Earl B. | Physician | | Records Requested 3/31/10 |
| 183. | English, Christina | McFadden, Kathryn | Physician | | Received at PMO 4/28/10 |
| 184. | English, Christina | Mehta, Prasun H. | Physician | | Received at PMO 4/28/10 |
| 185. | English, Christina | Mina, Christie B. | Physician | | Records Requested 4/1/10 |
| 186. | English, Christina | Myers, Barnwell R. | Physician | | Received at PMO 4/13/10 |
| 187. | English, Christina | Myers, Michael F. | Physician | | Records Requested 4/1/10 |
| 188. | English, Christina | Myers, Patty J. | Physician | | Received at PMO 4/28/10 |
| 189. | English, Christina | Oldson, Teressa | Physician | | Received at PMO 4/28/10 |
| 190. | English, Christina | Pahnke, Tara | Physician | | Received at PMO 4/1/10 |
| 191. | English, Christina | Parnell, Brent | Physician | | Received at PMO 4/28/10 |
| 192. | English, Christina | Patewood, Medical Campus | Physician | | Received at PMO 5/4/10 |
| 193. | English, Christina | Phillips, Michael | Physician | | Records Requested 3/31/10 |
| 194. | English, Christina | Randol, Richard L | Physician | | Records Requested 4/15/10 |
| 195. | English, Christina | Samiento, Cheryl | Physician | | Received at PMO 4/15/10 |
| 196. | English, Christina | Sousa, Jo | Physician | | Received at PMO 4/28/10 |
| 197. | English, Christina | Stafford, Warren K. | Physician | | Received at PMO 4/1/10 |
| 198. | English, Christina | Wetenhall, Daniel | Physician | | Received at PMO 4/12/10 |
| 199. | Grayson, Gloria J.A. | Brookwood, Medical Center | Treating | | Received at PMO 2/22/10 |
| 200. | Grayson, Gloria J.A. | Carraway Methodist, Medical Center | Treating | | Received at PMO 3/29/10 |
| 201. | Grayson, Gloria J.A. | Feldman, Jacqueline | Prescribing | | PMO Not Requesting Records |
| 202. | Grayson, Gloria J.A. | Foster, Anjanetta | Prescribing | | PMO Not Requesting Records |
| 203. | Grayson, Gloria J.A. | Foster, Jill | Prescribing | | PMO Not Requesting Records |
| 204. | Grayson, Gloria J.A. | Glaser, Wolfram | Prescribing | | PMO Not Requesting Records |
| 205. | Grayson, Gloria J.A. | Grayson, Garry S. | Treating | | Records Requested 1/22/10 |
| 206. | Grayson, Gloria J.A. | Ifediba, Patrick E. | Treating | | PMO Not Requesting Records |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 207. | Grayson, Gloria J.A. | Kennedy, Amy | Prescribing | | PMO Not Requesting Records |
| 208. | Grayson, Gloria J.A. | Moyo, Edwin | Prescribing | | PMO Not Requesting Records |
| 209. | Grayson, Gloria J.A. | Schachter, Armand | Prescribing | | Records Requested 1/22/10 |
| 210. | Grayson, Gloria J.A. | St. Vincent's, East Family Medicine Clinic | Treating | | Received at PMO 2/23/10 |
| 211. | Haney, Jesse | Beasley, A. | Physician | | Received at PMO 4/7/10 |
| 212. | Haney, Jesse | Bechard, Holly | Physician | | Received at PMO 4/7/10 |
| 213. | Haney, Jesse | Cardero, Corazon | Physician | | Received at PMO 5/10/10 |
| 214. | Haney, Jesse | Cowell, Melanie | Physician | | Received at PMO 4/7/10 |
| 215. | Haney, Jesse | Enriquez, Marietta | Physician | | Received at PMO 4/16/10 |
| 216. | Haney, Jesse | Greenlee, Jeffry | Physician | | Received at PMO 5/10/10 |
| 217. | Haney, Jesse | Hoover, Bradley | Physician | | Received at PMO 5/10/10 |
| 218. | Haney, Jesse | Jaselskis, Thomas | Physician | | Records Requested 4/15/10 |
| 219. | Haney, Jesse | Leeper, Norman L. | Physician | | Records Requested 4/2/10 |
| 220. | Haney, Jesse | Lemon, Cindy | Physician | | Received at PMO 4/7/10 |
| 221. | Haney, Jesse | Lynch, J. Michael | Physician | | Received at PMO 5/10/10 |
| 222. | Haney, Jesse | Ozenne, Joseph | Physician | | Records Requested 4/2/10 |
| 223. | Haney, Jesse | Pattford-Failor, Melanie L. | Physician | | Records Requested 4/7/10 |
| 224. | Haney, Jesse | Roth, Robert | Physician | | Received at PMO 5/10/10 |
| 225. | Haney, Jesse | Tedesco, James V. | Physician | | Received at PMO 5/10/10 |
| 226. | Haney, Jesse | Townsend, Charles | Physician | | Received at PMO 4/16/10 |
| 227. | Harper-Howell, Kendra G. | Adugba, Ikenna | Physician | | Records Requested 1/15/10 |
| 228. | Harper-Howell, Kendra G. | Akram, Javed | Physician | | Received at PMO 1/20/10 |
| 229. | Harper-Howell, Kendra G. | Anderson, James | Physician | | Records Requested 2/15/10 |
| 230. | Harper-Howell, Kendra G. | Carenza, Jeffrey | Physician | | Records Requested 3/1/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **231.** | Harper-Howell, Kendra G. | Cheatham, Bruce | Physician | | Received at PMO 3/11/10 |
| **232.** | Harper-Howell, Kendra G. | Columbia Medical Center of, Denton | Physician | | Records Requested 3/26/10 |
| **233.** | Harper-Howell, Kendra G. | Creson, Daniel | Prescribing | | Received at PMO 1/7/10 |
| **234.** | Harper-Howell, Kendra G. | Cruz, Ramon | Prescribing and Treating | | Received at PMO 1/20/10 |
| **235.** | Harper-Howell, Kendra G. | Denton County, MHMR Center | Physician | | Received at PMO 1/7/10 |
| **236.** | Harper-Howell, Kendra G. | Divine, Home Health | Physician | | Records Requested 2/25/10 |
| **237.** | Harper-Howell, Kendra G. | Doyle, James | Physician | | Received at PMO 4/13/10 |
| **238.** | Harper-Howell, Kendra G. | Elieff, Steven | Physician | | Received at PMO 2/26/10 |
| **239.** | Harper-Howell, Kendra G. | Farmer, Kandace | Physician | | Received at PMO 2/26/10 |
| **240.** | Harper-Howell, Kendra G. | Fletcher, Joseph | Physician | | Records Requested 3/24/10 |
| **241.** | Harper-Howell, Kendra G. | Homer, Gregory | Physician | | Records Requested 3/12/10 |
| **242.** | Harper-Howell, Kendra G. | Kohler, Lisa | Physician | | Received at PMO 4/13/10 |
| **243.** | Harper-Howell, Kendra G. | Ku, Stephen | Physician | | Received at PMO 2/26/10 |
| **244.** | Harper-Howell, Kendra G. | Lilly, Travis | Physician | | Received at PMO 4/13/10 |
| **245.** | Harper-Howell, Kendra G. | Ma, Jason | Physician | | Records Requested 3/3/10 |
| **246.** | Harper-Howell, Kendra G. | Medical Center, of Lewisville | Physician | | Records Requested 2/8/10 |
| **247.** | Harper-Howell, Kendra G. | Methodist Dallas, Medical Center | Physician | | Received at PMO 4/15/10 |
| **248.** | Harper-Howell, Kendra G. | Moolamalla, Praveen | Treating | | Received at PMO 12/23/09 |
| **249.** | Harper-Howell, Kendra G. | Moore, Pamela | Physician | | Received at PMO 1/20/10 |
| **250.** | Harper-Howell, Kendra G. | Nguyen, An | Physician | | Received at PMO 1/20/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 251. | Harper-Howell, Kendra G. | Patel, Bharat | Prescribing | | Received at PMO 1/6/10 |
| 252. | Harper-Howell, Kendra G. | People's Clinic of, Denton County | Physician | | Records Requested 1/28/10 |
| 253. | Harper-Howell, Kendra G. | Perry, Richard J. | Prescribing | | Received at PMO 1/20/10 |
| 254. | Harper-Howell, Kendra G. | Presbyterian, Hospital of Denton | Physician | | Received at PMO 1/20/10 |
| 255. | Harper-Howell, Kendra G. | Quan, Gang | Physician | | Records Requested 2/25/10 |
| 256. | Harper-Howell, Kendra G. | Reddy, Muddasani V. | Physician | | PMO Not Requesting Records |
| 257. | Harper-Howell, Kendra G. | Snook, Russell | Physician | | Received at PMO 2/26/10 |
| 258. | Harper-Howell, Kendra G. | Umoru, Benedicta | Physician | | PMO Not Requesting Records |
| 259. | Harper-Howell, Kendra G. | Valor VA Laboratory, Outreach Referral Services | Physician | | Records Requested 2/16/10 |
| 260. | Harper-Howell, Kendra G. | Vasavada, Nishendu | Physician | | Records Requested 1/15/10 |
| 261. | Harper-Howell, Kendra G. | Vyas, Meena | Prescribing | | Received at PMO 1/20/10 |
| 262. | Harris, Shari L. | A Hope, Hospitality House | Treating | | Records Requested 2/8/10 |
| 263. | Harris, Shari L. | Bahrani, Khosrow | Treating | | Received at PMO 1/8/10 |
| 264. | Harris, Shari L. | Benfield, II, Edward | Prescribing | | Received at PMO 2/9/10 |
| 265. | Harris, Shari L. | Cate, Louise | Treating | | Received at PMO 1/8/10 |
| 266. | Harris, Shari L. | Crosby, Barbara | Treating | | Received at PMO 1/8/10 |
| 267. | Harris, Shari L. | Gregory, Jerry | Treating | | Received at PMO 1/8/10 |
| 268. | Harris, Shari L. | Leciejewski, Russell | Prescribing | | PMO Not Requesting Records |
| 269. | Harris, Shari L. | Motley, Maureen | Treating | | Received at PMO 1/8/10 |
| 270. | Harris, Shari L. | Rajkumar, Sarala | Treating | | Received at PMO 2/1/10 |
| 271. | Harris, Shari L. | Sparks, E. Wayne | Prescribing | | Received at PMO 2/9/10 |
| 272. | Hebbler, Anna | Banks, Carroll | Physician | | Records Requested 2/25/10 |
| 273. | Hebbler, Anna | Blalock, Jack | Physician | | Records Requested 2/25/10 |

BrownGreer | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **274.** | Hebbler, Anna | Boyd, Allie C. | Physician | | PMO Not Requesting Records |
| **275.** | Hebbler, Anna | Bradford Health Center, Bradford Health Center | Physician | | Records Requested 1/5/10 |
| **276.** | Hebbler, Anna | Bradley Center, St. Francis Hospital | Physician | | Records Requested 2/26/10 |
| **277.** | Hebbler, Anna | Bryce Hospital, Bryce Hospital | Physician | | Records Requested 1/14/10 |
| **278.** | Hebbler, Anna | Center, Trinity Medical | Physician | | Records Requested 2/25/10 |
| **279.** | Hebbler, Anna | Contreras, Rafael | Treating | | Received at PMO 1/12/10 |
| **280.** | Hebbler, Anna | Crestwood, Medical Center | Physician | | Records Requested 2/22/10 |
| **281.** | Hebbler, Anna | Hillcrest Behavioral, Health Services | Physician | | Records Requested 2/22/10 |
| **282.** | Hebbler, Anna | Holland, Claude M. | Physician | | Records Requested 2/26/10 |
| **283.** | Hebbler, Anna | Hospital, Carraway | Physician | | Received at PMO 4/30/10 |
| **284.** | Hebbler, Anna | Howell, William J. | Physician | | Received at PMO 4/30/10 |
| **285.** | Hebbler, Anna | Lakshimikantha, Kumbla | Prescribing | | Received at PMO 1/2/10 |
| **286.** | Hebbler, Anna | Langley, John O. | Physician | | Records Requested 2/26/10 |
| **287.** | Hebbler, Anna | Lawson, Verona D. | Physician | | Records Requested 1/5/10 |
| **288.** | Hebbler, Anna | Medical Center, DCH Regional | Physician | | Received at PMO 4/2/10 |
| **289.** | Hebbler, Anna | Mohabbat, Mohammad O. | Physician | | Records Requested 2/26/10 |
| **290.** | Hebbler, Anna | New Perspective, Day Program | Physician | | Records Requested 5/11/10 |
| **291.** | Hebbler, Anna | North Alabama, Regional Hospital | Physician | | Received at PMO 2/2/10 |
| **292.** | Hebbler, Anna | Northport Medical Center, . | Physician | | Received at PMO 4/2/10 |
| **293.** | Hebbler, Anna | Parthenia, CRNP, Oliver | Physician | | Received at PMO 1/12/10 |
| **294.** | Hebbler, Anna | Samson, Florino | Prescribing | | Received at PMO 1/2/10 |
| **295.** | Hebbler, Anna | Simpson, Marshall A. | Physician | | Records Requested 2/26/10 |
| **296.** | Hebbler, Anna | St. Francis, Hospital | Physician | | Records Requested 2/11/10 |
| **297.** | Hebbler, Anna | St. Vincent's, Hospital | Physician | | Received at PMO 3/18/10 |
| **298.** | Hebbler, Anna | Thompson, James | Prescribing | | PMO Not Requesting Records |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| 299. | Hebbler, Anna | Tynes, Bayard S. | Physician | | Records Requested 2/26/10 |
| 300. | Hebbler, Anna | University of Alabama, Medical Center | Physician | | Records Requested 1/22/10 |
| 301. | Hebbler, Anna | Walker Baptist, Medical Center at Jasper | Physician | | Received at PMO 2/18/10 |
| 302. | Hebbler, Anna | Whatley, Health Services | Physician | | Records Requested 1/22/10 |
| 303. | Howard, Kathleen | Artis, Jr., Issac A. | Treating | | Received at PMO 2/9/10 |
| 304. | Howard, Kathleen | Schwartz, Marvin | Prescribing | | Records Requested 1/13/10 |
| 305. | Howard, Kathleen | Shanmugam, Kalpana | Prescribing | | Records Requested 12/30/09 |
| 306. | Howard, Kathleen | Shelton, Pheston | Prescribing | | Received at PMO 1/27/10 |
| 307. | Howard, Kathleen | Venkataraman, Srimathi | Prescribing | | Received at PMO 1/27/10 |
| 308. | Howard, Kathleen | Wright, Marion E. | Prescribing | | Received at PMO 1/27/10 |
| 309. | Johnson, Terry L. | Aaron, Larry M. | Physician | | Records Requested 2/8/10 |
| 310. | Johnson, Terry L. | Alling, Jeff B. | Treating | 5/28/10   9:00 AM | Received at PMO 1/29/10 |
| 311. | Johnson, Terry L. | Majeres, Kevin | Physician | | Records Requested 3/2/10 |
| 312. | Johnson, Terry L. | Medical Center, UT Southwestern Medical Center Hospitals | Physician | | Received at PMO 3/2/10 |
| 313. | Johnson, Terry L. | Mora, Pablo | Treating | | PMO Not Requesting Records |
| 314. | Johnson, Terry L. | Richardson, John | Treating | | Received at PMO 1/29/10 |
| 315. | Johnson, Terry L. | Snow, Diane | Prescribing | | Received at PMO 3/2/10 |
| 316. | Johnson, Terry L. | Suppes, Patricia | Prescribing | | Received at PMO 3/12/10 |
| 317. | Johnson, Terry L. | Wise Regional Health Care System, Wise | Physician | | Received at PMO 1/27/10 |
| 318. | Josefowicz, Rosemary | Bell, Kimberly | Physician | | Received at PMO 4/15/10 |
| 319. | Josefowicz, Rosemary | Camasura, Octavio | Physician | | Received at PMO 4/8/10 |
| 320. | Josefowicz, Rosemary | Cline, Franklin | Physician | | Received at PMO 4/15/10 |
| 321. | Josefowicz, Rosemary | Desai, Vasudeva R. | Physician | | Records Requested 4/7/10 |
| 322. | Josefowicz, Rosemary | Franklin, Robert | Physician | | Received at PMO 4/15/10 |
| 323. | Josefowicz, Rosemary | Gibbs, Joe | Physician | | Received at PMO 4/15/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 324. | Josefowicz, Rosemary | Herbert, David | Physician | | Records Requested 5/3/10 |
| 325. | Josefowicz, Rosemary | Johnson, Jevon | Physician | | Records Requested 4/27/10 |
| 326. | Josefowicz, Rosemary | Khaletskiy, Alexander | Physician | | Records Requested 4/21/10 |
| 327. | Josefowicz, Rosemary | Martel, Joseph | Physician | | Received at PMO 4/21/10 |
| 328. | Josefowicz, Rosemary | Meer, Sadoutounnis | Physician | | Received at PMO 4/15/10 |
| 329. | Josefowicz, Rosemary | Meyerovich, Mikhail | Physician | | Records Requested 4/7/10 |
| 330. | Josefowicz, Rosemary | Motosue-Brennan, Julie | Physician | | Received at PMO 4/15/10 |
| 331. | Josefowicz, Rosemary | Stoner, Maria | Physician | | Records Requested 4/27/10 |
| 332. | Josefowicz, Rosemary | Swaback, Dwight | Physician | | Received at PMO 4/15/10 |
| 333. | Josefowicz, Rosemary | Villarica, Jose | Physician | | Records Requested 4/7/10 |
| 334. | Josefowicz, Rosemary | Yen, An | Physician | | Received at PMO 4/30/10 |
| 335. | McCormick, David A. | Adams, Linas | Physician | | Received at PMO 4/22/10 |
| 336. | McCormick, David A. | Ahmed, Bilal | Prescribing | | Received at PMO 3/8/10 |
| 337. | McCormick, David A. | Anderson, Mark | Physician | | Records Requested 4/27/10 |
| 338. | McCormick, David A. | ARH Daniel Boone, Clinic - Harlan | Physician | | Records Requested 3/11/10 |
| 339. | McCormick, David A. | Barada, M | Physician | | Received at PMO 1/12/10 |
| 340. | McCormick, David A. | Buffalo Valley, Inc. | Physician | | Records Requested 5/5/10 |
| 341. | McCormick, David A. | County Hospital, Claiborne | Physician | | Received at PMO 3/4/10 |
| 342. | McCormick, David A. | Debusk, Charles | Treating | | Received at PMO 1/12/10 |
| 343. | McCormick, David A. | Dietrich, Shelle G | Physician | | Records Requested 3/24/10 |
| 344. | McCormick, David A. | Ellis, Michael | Physician | | Records Requested 3/11/10 |
| 345. | McCormick, David A. | Greenwood, Kenneth | Physician | | Received at PMO 3/8/10 |
| 346. | McCormick, David A. | Harris, Blase | Physician | | Records Requested 1/26/10 |
| 347. | McCormick, David A. | Harrogate, Family Practice | Physician | | Records Requested 3/11/10 |
| 348. | McCormick, David A. | Jacques, Julie | Physician | | Records Requested 3/11/10 |
| 349. | McCormick, David A. | Kavanau, Eugene | Physician | | Records Requested 3/30/10 |

BROWNGREER｜PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 350. | McCormick, David A. | Khanna, Manju | Physician | | Received at PMO 3/8/10 |
| 351. | McCormick, David A. | Lakeshore, Mental Heath Institute | Physician | | Received at PMO 3/29/10 |
| 352. | McCormick, David A. | Leftwich, Lanny | Prescribing | | Received at PMO 3/8/10 |
| 353. | McCormick, David A. | Lincoln Trail, Behavioral Health Center | Physician | | Records Requested 4/8/10 |
| 354. | McCormick, David A. | Lincoln Trail, Behavioral Health System | Physician | | Due at PMO 5/19/10 |
| 355. | McCormick, David A. | Middlesboro Apalachian, Regional Hospital | Physician | | Received at PMO 3/26/10 |
| 356. | McCormick, David A. | Outpatient Center, Peninsula | Physician | | Records Requested 4/13/10 |
| 357. | McCormick, David A. | Peninsula, Hospital (Inpatient) | Physician | | Records Requested 4/15/10 |
| 358. | McCormick, David A. | Quigley, Kimberly | Prescribing | | Received at PMO 3/8/10 |
| 359. | McCormick, David A. | Raju, Vora | Physician | | Records Requested 3/24/10 |
| 360. | McCormick, David A. | Rose, Carroll E. | Physician | | Received at PMO 3/31/10 |
| 361. | McCormick, David A. | Smith, William | Treating | | Received at PMO 1/12/10 |
| 362. | McCormick, David A. | VAMC, Murfreesboro | Physician | | Received at PMO 1/25/10 |
| 363. | McCormick, David A. | Zemichael, Dawit | Physician | | Records Requested 2/2/10 |
| 364. | Murawski, Melissa | Alavi, Adil | Treating | | Received at PMO 1/27/10 |
| 365. | Murawski, Melissa | Berger, Ceil | Treating | | Received at PMO 2/11/10 |
| 366. | Murawski, Melissa | Bernstein, Jerry | Treating | | Received at PMO 1/7/10 |
| 367. | Murawski, Melissa | Bovis, George | Treating | | Received at PMO 1/25/10 |
| 368. | Murawski, Melissa | Bregman, Harold | Treating | | Received at PMO 2/1/10 |
| 369. | Murawski, Melissa | Brookfield, Leslie | Treating | | Received at PMO 1/27/10 |
| 370. | Murawski, Melissa | Chams, Albert | Treating | | Received at PMO 1/26/10 |
| 371. | Murawski, Melissa | Domont, Lawrence | Treating | | Received at PMO 1/27/10 |
| 372. | Murawski, Melissa | Evanston, Hospital | Treating | | Received at PMO 4/5/10 |
| 373. | Murawski, Melissa | Glen Oaks, Hospital | Treating | | Received at PMO 1/26/10 |
| 374. | Murawski, Melissa | Highland Park, Hospital | Treating | | Records Requested 1/28/10 |
| 375. | Murawski, Melissa | Hozman, Robert | Treating | | Records Requested 2/2/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 376. | Murawski, Melissa | Iannucci, Thomas | Treating | | Received at PMO 1/27/10 |
| 377. | Murawski, Melissa | Mueller, Rebecca | Treating | | Received at PMO 1/26/10 |
| 378. | Murawski, Melissa | Najaffi, Christopher | Treating | | Records Requested 1/18/10 |
| 379. | Murawski, Melissa | Rush University, Medical Center | Treating | | Records Requested 2/9/10 |
| 380. | Murawski, Melissa | Rush-North Shore, Medical Center | Treating | | Received at PMO 2/19/10 |
| 381. | Murawski, Melissa | Schroeder, Robert | Treating | | Records Requested 2/1/10 |
| 382. | Murawski, Melissa | Schwartz, Marvin | Prescribing | | Records Requested 1/4/10 |
| 383. | Murawski, Melissa | Sinsheimer, Erica | Treating | | Records Requested 1/19/10 |
| 384. | Murawski, Melissa | Stewart, Maria | Treating | | Received at PMO 2/19/10 |
| 385. | Nelson, Shirley | Alabama, Orthopedic Clinics | Physician | | Received at PMO 2/23/10 |
| 386. | Nelson, Shirley | AltaPointe, Health Systems-Bayview | Physician | | Received at PMO 2/26/10 |
| 387. | Nelson, Shirley | Bobet, Myrna | Prescribing | | Received at PMO 2/15/10 |
| 388. | Nelson, Shirley | Dhaliwal, Gagandeep | Prescribing | | Records Requested 1/29/10 |
| 389. | Nelson, Shirley | Fleet, William | Prescribing | | Records Requested 1/6/10 |
| 390. | Nelson, Shirley | Jeansonne, William O. | Physician | | Received at PMO 3/15/10 |
| 391. | Nelson, Shirley | Landreneau, Raymond | Physician | | PMO Not Requesting Records |
| 392. | Nelson, Shirley | Luellen, Todd | Prescribing | | Records Requested 12/30/09 |
| 393. | Nelson, Shirley | Massing, George | Treating | 6/3/10   2:00 PM | Received at PMO 1/5/10 |
| 394. | Nelson, Shirley | Shaikh, Ilyas A | Prescribing | 6/11/10   8:15 AM | Received at PMO 4/19/10 |
| 395. | Nelson, Shirley | USA, Medical Center | Physician | | Received at PMO 3/15/10 |
| 396. | Nelson, Shirley | Yeager, Charles | Treating | | Received at PMO 1/5/10 |
| 397. | Nichols, Crystal M. | Binnig, Holly | Physician | | Received at PMO 4/30/10 |
| 398. | Nichols, Crystal M. | Budinetz, Robert | Physician | | Received at PMO 4/30/10 |
| 399. | Nichols, Crystal M. | Burke, Jonathan | Physician | | Received at PMO 4/30/10 |
| 400. | Nichols, Crystal M. | Calderon, Wilton | Physician | | Received at PMO 4/30/10 |
| 401. | Nichols, Crystal M. | Liebman, Rachel | Physician | | Received at PMO 4/30/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **402.** | Nichols, Crystal M. | Morrison, Jennifer | Physician | | Records Requested 5/11/10 |
| **403.** | Nichols, Crystal M. | Otero, Victor | Physician | | Received at PMO 4/30/10 |
| **404.** | Nichols, Crystal M. | Patel, Falguni | Physician | | Received at PMO 4/30/10 |
| **405.** | Nichols, Crystal M. | Schwendeman, David | Physician | | Records Requested 5/11/10 |
| **406.** | Nichols, Crystal M. | Tapia, Annette | Physician | | Records Requested 5/11/10 |
| **407.** | O'Neal, Amy | Brown, Kevin | Treating | | Received at PMO 2/10/10 |
| **408.** | O'Neal, Amy | Cezar, Teresa | Treating | | Records Requested 1/19/10 |
| **409.** | O'Neal, Amy | Faulk, David | Treating | | Received at PMO 1/14/10 |
| **410.** | O'Neal, Amy | Headley, William | Treating | | Received at PMO 1/2/10 |
| **411.** | O'Neal, Amy | Hurayt, Andrew | Treating | | Records Requested 1/26/10 |
| **412.** | O'Neal, Amy | Mohr, Janet | Prescribing | | Records Requested 1/5/10 |
| **413.** | O'Neal, Amy | Phillips, Robert | Treating | | Received at PMO 1/2/10 |
| **414.** | Orr, Sherrie L. | Beasley, Jerry S | Physician | | Records Requested 2/17/10 |
| **415.** | Orr, Sherrie L. | Burger, Charles | Treating | 7/8/10   2:00 PM | Received at PMO 1/12/10 |
| **416.** | Orr, Sherrie L. | City Of Huntsville, Hospital Board | Physician | | Records Requested 2/16/10 |
| **417.** | Orr, Sherrie L. | Columbia, Oncology | Physician | | Records Requested 2/16/10 |
| **418.** | Orr, Sherrie L. | Columbia, Regional Medical Center | Physician | | Received at PMO 2/19/10 |
| **419.** | Orr, Sherrie L. | Crestwood, Medical Center | Physician | | Received at PMO 2/22/10 |
| **420.** | Orr, Sherrie L. | Faour, Muhamed | Physician | | Records Requested 2/18/10 |
| **421.** | Orr, Sherrie L. | Fletcher, Larry | Physician | | Records Requested 3/29/10 |
| **422.** | Orr, Sherrie L. | Foronda, Armando | Physician | | Received at PMO 2/26/10 |
| **423.** | Orr, Sherrie L. | Giles, Orthopaedic Clinic | Physician | | Received at PMO 3/17/10 |
| **424.** | Orr, Sherrie L. | Huntsville Hospital, Huntsville Hospital | Physician | | Received at PMO 2/5/10 |
| **425.** | Orr, Sherrie L. | Huntsville, Endoscopy Center | Physician | | Received at PMO 2/23/10 |
| **426.** | Orr, Sherrie L. | Maury, Regional Medical Center | Physician | | Received at PMO 3/1/10 |
| **427.** | Orr, Sherrie L. | Middle, Tennessee ENT | Physician | | Received at PMO 2/17/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 428. | Orr, Sherrie L. | Myles, Clifford | Physician | | Received at PMO 2/18/10 |
| 429. | Orr, Sherrie L. | Plunk, Otis | Physician | | Records Requested 2/18/10 |
| 430. | Orr, Sherrie L. | Rodriguez, Emilio J | Physician | | Received at PMO 2/19/10 |
| 431. | Orr, Sherrie L. | Savage, Stephen R | Treating | 6/15/10   9:00 AM | Received at PMO 2/5/10 |
| 432. | Orr, Sherrie L. | Southern, Tennessee Orthopaedic and Hand Surgery | Physician | | Received at PMO 3/2/10 |
| 433. | Orr, Sherrie L. | Wadley, C. Hughes | Physician | | Received at PMO 1/13/10 |
| 434. | Orr, Sherrie L. | Worthman, John | Physician | | Records Requested 2/16/10 |
| 435. | Orr, Sherrie L. | Yank, Glenn R. | Prescribing | 6/12/10   9:00 AM | Received at PMO 1/20/10 |
| 436. | Payne, Debra | AMG, Aspen Medical Group | Treating | | Received at PMO 1/29/10 |
| 437. | Payne, Debra | Concepcion, Noel | Treating | | Received at PMO 1/4/10 |
| 438. | Payne, Debra | Cushman, Philip M. | Treating | | Records Requested 2/19/10 |
| 439. | Payne, Debra | Dagher, Oussama | Treating | | Records Requested 1/19/10 |
| 440. | Payne, Debra | DMC, Doctors Medical Center | Treating | | Received at PMO 1/4/10 |
| 441. | Payne, Debra | EMC, Emanuel Medical Center | Treating | | Received at PMO 2/12/10 |
| 442. | Payne, Debra | Fine, Frank | Treating | | Received at PMO 2/15/10 |
| 443. | Payne, Debra | Hoile, Philip C. | Treating | | Records Requested 2/19/10 |
| 444. | Payne, Debra | Kerwin, David | Prescribing | | Received at PMO 1/28/10 |
| 445. | Payne, Debra | MHA, Memorial Hospital Associates | Treating | | Received at PMO 1/28/10 |
| 446. | Payne, Debra | Rai, Nirmal | Treating | | Received at PMO 2/15/10 |
| 447. | Payne, Debra | Ross, Charles | Treating | | Received at PMO 1/4/10 |
| 448. | Payne, Debra | THVI, Turlock Heart & Vascular Inst. | Treating | | PMO Not Requesting Records |
| 449. | Rector, Eric L. | Atoka, Memorial Hospital | Physician | | Received at PMO 4/6/10 |
| 450. | Rector, Eric L. | Broadway, Eric | Physician | | Received at PMO 4/2/10 |
| 451. | Rector, Eric L. | Butt, Shyla | Physician | | Received at PMO 4/23/10 |
| 452. | Rector, Eric L. | Davault, Randall | Physician | | Received at PMO 4/23/10 |

BROWNGREER | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **453.** | Rector, Eric L. | Dial, D.D.S., Michael | Physician | | Received at PMO 4/19/10 |
| **454.** | Rector, Eric L. | Emerson, Noel | Physician | | Received at PMO 4/6/10 |
| **455.** | Rector, Eric L. | Freeland, Brian | Physician | | Received at PMO 5/10/10 |
| **456.** | Rector, Eric L. | Gastorf, Jeff | Physician | | Received at PMO 4/23/10 |
| **457.** | Rector, Eric L. | Hamblin, Jeffrey | Physician | | Received at PMO 5/10/10 |
| **458.** | Rector, Eric L. | Helton, R.J. | Physician | | Received at PMO 4/13/10 |
| **459.** | Rector, Eric L. | Helton, Rodney | Physician | | Records Requested 3/31/10 |
| **460.** | Rector, Eric L. | Helton, Sharla | Physician | | Records Requested 3/31/10 |
| **461.** | Rector, Eric L. | Hopper, Kenneth | Physician | | Received at PMO 4/23/10 |
| **462.** | Rector, Eric L. | Khetpal, Vivek | Physician | | Received at PMO 4/23/10 |
| **463.** | Rector, Eric L. | Lovelace, David | Physician | | Received at PMO 5/13/10 |
| **464.** | Rector, Eric L. | Matzkvech, Curtis | Physician | | Received at PMO 5/10/10 |
| **465.** | Rector, Eric L. | Medical Center, of Southeast Oklahoma | Physician | | Received at PMO 4/23/10 |
| **466.** | Rector, Eric L. | Mings, William | Physician | | Received at PMO 4/2/10 |
| **467.** | Rector, Eric L. | OU, Medical Center | Physician | | Due at PMO 5/28/10 |
| **468.** | Rector, Eric L. | Parvez, Saleh | Physician | | Received at PMO 4/2/10 |
| **469.** | Rector, Eric L. | Rippee, Don | Physician | | Received at PMO 5/10/10 |
| **470.** | Rector, Eric L. | Shah, Ali | Physician | | Received at PMO 5/10/10 |
| **471.** | Rector, Eric L. | Van Tuyl, Charles | Physician | | Received at PMO 4/2/10 |
| **472.** | Rector, Eric L. | Williams, Kenneth | Physician | | Received at PMO 4/2/10 |
| **473.** | Reedy, Robert | Jarrett, David B. | Prescribing | | Records Requested 1/6/10 |
| **474.** | Reedy, Robert | Jarrett, Thomas | Prescribing | | Records Requested 1/6/10 |
| **475.** | Reedy, Robert | Jones, Ed | Prescribing | | Records Requested 1/19/10 |
| **476.** | Reedy, Robert | Joye, David B. | Prescribing | | Received at PMO 4/29/10 |
| **477.** | Reedy, Robert | Leonard, Cynthia | Prescribing | | Received at PMO 1/28/10 |
| **478.** | Reedy, Robert | McClean, James | Treating | | Received at PMO 1/28/10 |

| | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | | |
|---|---|---|---|---|---|
| **SQ200A** | | | | | |
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 479. | Reedy, Robert | Meyer, David | Treating | | Received at PMO 1/21/10 |
| 480. | Reedy, Robert | Mitchell, Mark | Treating | | Records Requested 2/19/10 |
| 481. | Reedy, Robert | Morgan, Lon | Treating | | Received at PMO 1/21/10 |
| 482. | Reedy, Robert | Newsome, Suzanne | Treating | | Received at PMO 1/20/10 |
| 483. | Reedy, Robert | Nifong, Ted | Prescribing | | Received at PMO 1/12/10 |
| 484. | Reedy, Robert | Palmer, William | Treating | | Received at PMO 1/28/10 |
| 485. | Reedy, Robert | Pannell, Christa R. | Treating | | Received at PMO 1/22/10 |
| 486. | Reedy, Robert | Salem, Chest Specialists | Treating | | Received at PMO 1/18/10 |
| 487. | Reedy, Robert | Stefano, Frank | Prescribing | | PMO Not Requesting Records |
| 488. | Reedy, Robert | Workman, Ray | Treating | | Received at PMO 2/19/10 |
| 489. | Reese, Oretha | Billett, William | Physician | | Received at PMO 1/7/10 |
| 490. | Reese, Oretha | Clinical Psychological, Services | Physician | | Records Requested 4/20/10 |
| 491. | Reese, Oretha | Davis, George V. | Physician | | Records Requested 5/6/10 |
| 492. | Reese, Oretha | Franklin, James | Physician | | Received at PMO 2/8/10 |
| 493. | Reese, Oretha | Hall, William L. | Physician | | Records Requested 4/20/10 |
| 494. | Reese, Oretha | Hamilton, Walter D. | Treating | | Received at PMO 2/8/10 |
| 495. | Reese, Oretha | Healthcare for, Homeless | Physician | | Received at PMO 2/8/10 |
| 496. | Reese, Oretha | Hollensworth, D. Wayne | Physician | | PMO Not Requesting Records |
| 497. | Reese, Oretha | Hospital, Searcy | Physician | | Records Requested 4/30/10 |
| 498. | Reese, Oretha | Hospital, Thomas | Physician | | Received at PMO 4/30/10 |
| 499. | Reese, Oretha | Joshi, Rajani | Prescribing | | PMO Not Requesting Records |
| 500. | Reese, Oretha | King-Parker, Sandra | Physician | | Received at PMO 3/9/10 |
| 501. | Reese, Oretha | Ledbetter, LCSW, James M. | Physician | | Records Requested 4/14/10 |
| 502. | Reese, Oretha | Lichtenfeld, Norman S. | Physician | | Records Requested 4/16/10 |
| 503. | Reese, Oretha | Maxwell, David | Physician | | Records Requested 12/23/09 |
| 504. | Reese, Oretha | Maxwell, Dominic | Physician | | Records Requested 4/30/10 |
| 505. | Reese, Oretha | Middleton, Troy | Physician | | Received at PMO 4/23/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 506. | Reese, Oretha | Millender, Karen | Treating | 6/9/10   8:30 AM | Received at PMO 2/8/10 |
| 507. | Reese, Oretha | Mobile Medical, Group | Physician | | Records Requested 4/20/10 |
| 508. | Reese, Oretha | Mosteller, Charles S. | Physician | | Records Requested 4/29/10 |
| 509. | Reese, Oretha | Overstreet, Danette | Prescribing | | Received at PMO 1/7/10 |
| 510. | Reese, Oretha | Providence, Hospital | Physician | | Due at PMO 5/19/10 |
| 511. | Reese, Oretha | Radiology Associates of, Mobile | Physician | | Received at PMO 4/20/10 |
| 512. | Reese, Oretha | Saitz, Marianne | Prescribing | | PMO Not Requesting Records |
| 513. | Reese, Oretha | Schnitzer, Edward | Physician | | Received at PMO 4/23/10 |
| 514. | Reese, Oretha | Stanton Road Clinic, USA Physicians Group | Physician | | Records Requested 5/5/10 |
| 515. | Reese, Oretha | University of South Alabama, Medical Center | Physician | | Records Requested 4/20/10 |
| 516. | Reese, Oretha | Vision, Hadley | Physician | | Received at PMO 4/14/10 |
| 517. | Rhoades, Susie H. | Biggs, Jackson | Physician | | Received at PMO 5/10/10 |
| 518. | Rhoades, Susie H. | Burks, Joseph E. | Physician | | Received at PMO 5/7/10 |
| 519. | Rhoades, Susie H. | Citizens, Medical Center | Physician | | Records Requested 5/11/10 |
| 520. | Rhoades, Susie H. | Dotter, James F. | Physician | | Received at PMO 4/27/10 |
| 521. | Rhoades, Susie H. | Dugi, Dan D. | Physician | | Received at PMO 5/7/10 |
| 522. | Rhoades, Susie H. | Elliott, Alan W. | Physician | | Received at PMO 5/7/10 |
| 523. | Rhoades, Susie H. | Gracia, Medical LLP | Physician | | Records Requested 5/13/10 |
| 524. | Rhoades, Susie H. | Kumar, Vijay | Physician | | Records Requested 4/23/10 |
| 525. | Rhoades, Susie H. | Le, Tri M. | Physician | | Records Requested 4/20/10 |
| 526. | Rhoades, Susie H. | Levien, Patricia | Physician | | Received at PMO 5/7/10 |
| 527. | Rhoades, Susie H. | Llompart-Zeno, Juan | Physician | | Received at PMO 4/22/10 |
| 528. | Rhoades, Susie H. | Lyman, Robert C. | Physician | | Received at PMO 4/27/10 |
| 529. | Rhoades, Susie H. | Mangipudi, Murthy | Physician | | Received at PMO 4/27/10 |
| 530. | Rhoades, Susie H. | Reese, Raymond R. | Physician | | Received at PMO 5/7/10 |
| 531. | Rhoades, Susie H. | Tilles, Jerome | Physician | | Received at PMO 4/27/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | | |
|---|---|---|---|---|---|
| | Plaintiff  Name | Physician  Name | Treater/ Prescriber | Deposition Date | Records Status |
| 532. | Rice, Dennis W. | Anderson, Garland | Physician | | Received at PMO 4/16/10 |
| 533. | Rice, Dennis W. | Brinkman, John B. | Physician | | Received at PMO 4/22/10 |
| 534. | Rice, Dennis W. | Canavati, Isa | Physician | | Records Requested 4/7/10 |
| 535. | Rice, Dennis W. | Couch, William | Physician | | Received at PMO 5/5/10 |
| 536. | Rice, Dennis W. | Elhassan, Hisham | Physician | | Received at PMO 4/12/10 |
| 537. | Rice, Dennis W. | Hamilton, Candice | Physician | | Received at PMO 5/6/10 |
| 538. | Rice, Dennis W. | Kachmann, Rudolf | Physician | | Received at PMO 5/10/10 |
| 539. | Rice, Dennis W. | Kulkarni, Shantanu | Physician | | Received at PMO 5/5/10 |
| 540. | Rice, Dennis W. | Marshall, Don A. | Physician | | Records Requested 4/7/10 |
| 541. | Rice, Dennis W. | Pettinger, Nicholas | Physician | | Received at PMO 4/19/10 |
| 542. | Rice, Dennis W. | Pollander, Gregg | Physician | | Records Requested 4/8/10 |
| 543. | Rice, Dennis W. | Russell, Brandon | Physician | | Due at PMO 5/19/10 |
| 544. | Rice, Dennis W. | Salazar, Nilda B. | Physician | | Records Requested 4/22/10 |
| 545. | Rice, Dennis W. | Sami, Mohammad | Physician | | Records Requested 4/22/10 |
| 546. | Rice, Dennis W. | Schaab, Kenneth C. | Physician | | Received at PMO 4/19/10 |
| 547. | Rice, Dennis W. | Schreck, Stephen J. | Physician | | Received at PMO 4/19/10 |
| 548. | Rice, Dennis W. | Shao, Frank | Physician | | Received at PMO 4/26/10 |
| 549. | Rice, Dennis W. | Starry, Barbara L. | Physician | | Received at PMO 5/5/10 |
| 550. | Rice, Dennis W. | Tallon, M. Teresa | Physician | | Records Requested 4/19/10 |
| 551. | Rice, Dennis W. | Wells, James E. | Physician | | Records Requested 5/10/10 |
| 552. | Rice, Dennis W. | Williams, John | Physician | | Received at PMO 5/5/10 |
| 553. | Rice, Suann M. | Bommarito, Bridgette | Physician | | Received at PMO 4/30/10 |
| 554. | Rice, Suann M. | Chaparala, Satya | Physician | | Received at PMO 5/5/10 |
| 555. | Rice, Suann M. | Delong, Michael | Physician | | Received at PMO 4/30/10 |
| 556. | Rice, Suann M. | Harrison, Timothy | Physician | | Received at PMO 4/22/10 |
| 557. | Rice, Suann M. | Hartman, Richard | Physician | | Due at PMO 5/18/10 |
| 558. | Rice, Suann M. | Qureshi, Ahsan | Physician | | Received at PMO 4/26/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 559. | Rice, Suann M. | Stewart, William | Physician | | Received at PMO 4/30/10 |
| 560. | Rice, Suann M. | Thakur, Anoop | Physician | | Due at PMO 5/14/10 |
| 561. | Rice, Suann M. | Vogel, H. Lauren | Physician | | Received at PMO 4/30/10 |
| 562. | Robinson, Theresa | Eades, James F. | Treating | | PMO Not Requesting Records |
| 563. | Robinson, Theresa | Health Center, Grimes St. Joseph | Treating | | Records Requested 1/15/10 |
| 564. | Robinson, Theresa | Krell, Ted | Prescribing | | Received at PMO 12/31/09 |
| 565. | Robinson, Theresa | Medical Branch, University of Texas | Treating | | Received at PMO 2/2/10 |
| 566. | Robinson, Theresa | Methodist Hospital, San Jacinto | Treating | | Received at PMO 2/11/10 |
| 567. | Robinson, Theresa | Mitchell, Bruce | Treating | | Records Requested 12/18/09 |
| 568. | Robinson, Theresa | Rollo, Roberto | Treating | | Records Requested 12/18/09 |
| 569. | Robinson, Theresa | Ward, Family Practice | Treating | | Records Requested 1/15/10 |
| 570. | Robinson, Theresa | Ward, Phillip | Treating | | Records Requested 12/18/09 |
| 571. | Robinson, Theresa | Winnie, Community Hospital | Treating | | Received at PMO 1/27/10 |
| 572. | Scott, Sandra H. | Cordelia Martin, Health Center | Physician | | Received at PMO 3/30/10 |
| 573. | Scott, Sandra H. | Gill, Satwant | Prescribing | | Received at PMO 2/11/10 |
| 574. | Scott, Sandra H. | Hall, Darrell | Physician | | Records Requested 1/26/10 |
| 575. | Scott, Sandra H. | Oregon Clinic/, Internal Medicine | Physician | | Received at PMO 2/16/10 |
| 576. | Scott, Sandra H. | Pathology, Laboratories | Physician | | Received at PMO 3/1/10 |
| 577. | Scott, Sandra H. | Pfeiffer, Paul | Physician | | Received at PMO 2/16/10 |
| 578. | Scott, Sandra H. | Reeves, Robert S. | Physician | | Records Requested 1/25/10 |
| 579. | Scott, Sandra H. | Retholz, Joel | Physician | | Records Requested 1/4/10 |
| 580. | Scott, Sandra H. | Sheldon, Charles | Physician | | Records Requested 1/5/10 |
| 581. | Scott, Sandra H. | Stierwalt, Robert J. | Treating | | PMO Not Requesting Records |
| 582. | Scott, Sandra H. | Toledo, Hospital | Physician | | Received at PMO 4/21/10 |
| 583. | Scott, Sandra H. | Worthington, Richard D. | Physician | | Received at PMO 2/16/10 |
| 584. | Scott, Sandra H. | Zeitouni, Nader | Treating | | Received at PMO 3/25/10 |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| **SQ200A** | | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
| **585.** | Simmons, Burt W. | Ang, Joel | Treating | | Records Requested 4/1/10 |
| **586.** | Simmons, Burt W. | Berry, Brendan | Treating | | Records Requested 4/2/10 |
| **587.** | Simmons, Burt W. | Bich, Tan | Treating | | Records Requested 4/1/10 |
| **588.** | Simmons, Burt W. | DeJarnette, Lisa | Treating | | Received at PMO 4/14/10 |
| **589.** | Simmons, Burt W. | Etienne, Stephanie | Treating | | Records Requested 4/2/10 |
| **590.** | Simmons, Burt W. | Fawcett, Bruce | Treating | | Records Requested 4/2/10 |
| **591.** | Simmons, Burt W. | Green, Johnathan | Treating | | Received at PMO 4/14/10 |
| **592.** | Simmons, Burt W. | Hartye, James | Prescribing | | Received at PMO 4/13/10 |
| **593.** | Simmons, Burt W. | Hu, Edward | Treating | | Received at PMO 4/14/10 |
| **594.** | Simmons, Burt W. | Krull, Ronald | Treating | | Records Requested 4/2/10 |
| **595.** | Simmons, Burt W. | Lane, Jason | Treating | | Records Requested 4/6/10 |
| **596.** | Simmons, Burt W. | Mohan, Meena | Treating | | Received at PMO 4/14/10 |
| **597.** | Simmons, Burt W. | O'Leary, Elizabeth | Treating | | Received at PMO 4/30/10 |
| **598.** | Simmons, Burt W. | Ojeda, Tomas | Treating | | Received at PMO 4/14/10 |
| **599.** | Simmons, Burt W. | Pauli, Jon | Treating | | Received at PMO 4/14/10 |
| **600.** | Simmons, Burt W. | Poindexter, Janet | Treating | | Records Requested 4/2/10 |
| **601.** | Simmons, Burt W. | Ramamurthy, Meena | Treating | | Received at PMO 4/14/10 |
| **602.** | Simmons, Burt W. | Sundaram, Senthil | Treating | | Records Requested 4/1/10 |
| **603.** | Simmons, Burt W. | Wake, Health Services, Inc. | Treating | | Received at PMO 4/13/10 |
| **604.** | Terry, Tami S. | ., Bangor Family Medicine | Physician | | Records Requested 4/13/10 |
| **605.** | Terry, Tami S. | ., Sunbury Primary Care | Physician | | Records Requested 4/14/10 |
| **606.** | Terry, Tami S. | Albert, Marie | Physician | | Records Requested 4/1/10 |
| **607.** | Terry, Tami S. | Bentley, Ellen J. | Physician | | Received at PMO 4/22/10 |
| **608.** | Terry, Tami S. | Brooks, Daniel N. | Physician | | Received at PMO 5/4/10 |
| **609.** | Terry, Tami S. | Buckley, Paul J | Physician | | Received at PMO 4/27/10 |
| **610.** | Terry, Tami S. | Community Health Clinic, Penobscot | Physician | | Records Requested 4/15/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **611.** | Terry, Tami S. | Damonm, M. Alegra | Physician | | Received at PMO 4/27/10 |
| **612.** | Terry, Tami S. | Eixon, Andrew C. | Physician | | Records Requested 4/15/10 |
| **613.** | Terry, Tami S. | EMMC, WalkIn Care | Physician | | Records Requested 5/3/10 |
| **614.** | Terry, Tami S. | Gallahger, William F. | Physician | | Records Requested 4/15/10 |
| **615.** | Terry, Tami S. | Grover, Robert A. | Physician | | Received at PMO 5/6/10 |
| **616.** | Terry, Tami S. | Hanson, Charles | Physician | | Records Requested 5/4/10 |
| **617.** | Terry, Tami S. | Hayward, Thomas | Physician | | Records Requested 4/13/10 |
| **618.** | Terry, Tami S. | Health Center, Bucksport Regional | Physician | | Records Requested 4/15/10 |
| **619.** | Terry, Tami S. | Jackson, Lori | Physician | | Records Requested 4/2/10 |
| **620.** | Terry, Tami S. | Martin, Brian | Physician | | Records Requested 4/15/10 |
| **621.** | Terry, Tami S. | Medical Center, Eastern Maine | Physician | | Received at PMO 4/22/10 |
| **622.** | Terry, Tami S. | Medical Group, Spectrum | Physician | | Records Requested 4/9/10 |
| **623.** | Terry, Tami S. | Moore, R. Dan | Physician | | Received at PMO 4/9/10 |
| **624.** | Terry, Tami S. | O'Connor, Shaun | Physician | | Received at PMO 4/27/10 |
| **625.** | Terry, Tami S. | Pathology Assoc., Dahl Chase | Physician | | Received at PMO 4/20/10 |
| **626.** | Terry, Tami S. | Penobscot, Psychiatric Services | Physician | | Records Requested 5/13/10 |
| **627.** | Terry, Tami S. | Poulin, Anette | Physician | | Records Requested 4/1/10 |
| **628.** | Terry, Tami S. | Rao, Surapaneni R. | Physician | | Received at PMO 4/22/10 |
| **629.** | Terry, Tami S. | Regional Hospital, Mayo | Physician | | Records Requested 4/15/10 |
| **630.** | Terry, Tami S. | Respiratory, Penobscot | Physician | | Records Requested 4/15/10 |
| **631.** | Terry, Tami S. | Robinson, Brad K. | Physician | | Records Requested 4/13/10 |
| **632.** | Terry, Tami S. | Soucie, Ronald I | Physician | | Records Requested 4/20/10 |
| **633.** | Terry, Tami S. | Stephens, John | Physician | | Records Requested 4/1/10 |
| **634.** | Terry, Tami S. | Tan, Yeow C | Physician | | Received at PMO 4/20/10 |
| **635.** | Terry, Tami S. | Thomas, Richard | Physician | | Received at PMO 4/16/10 |
| **636.** | Terry, Tami S. | Tinker, Gale | Physician | | Received at PMO 4/7/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 637. | Terry, Tami S. | Turner, James | Physician | | Received at PMO 5/3/10 |
| 638. | Terry, Tami S. | Vision Care, of Maine | Physician | | Received at PMO 4/27/10 |
| 639. | Terry, Tami S. | White Center, Charlotte | Physician | | Due at PMO 5/11/10 |
| 640. | Turner, Victoria | Baxa, Erin | Physician | | Received at PMO 4/23/10 |
| 641. | Turner, Victoria | Bear, James S. | Physician | | Received at PMO 4/23/10 |
| 642. | Turner, Victoria | Biggs, Molly J. | Physician | | Received at PMO 4/23/10 |
| 643. | Turner, Victoria | Byram, Melanie S. | Physician | | Records Requested 4/19/10 |
| 644. | Turner, Victoria | Cabrera, Arnold R. | Physician | | Received at PMO 4/13/10 |
| 645. | Turner, Victoria | Clouse, Michael | Physician | | Received at PMO 4/23/10 |
| 646. | Turner, Victoria | Colberg, Clint M. | Physician | | Received at PMO 4/23/10 |
| 647. | Turner, Victoria | Cramer, Bonnie J. | Physician | | Received at PMO 4/23/10 |
| 648. | Turner, Victoria | Curiel, Alejandro S. | Physician | | Received at PMO 4/23/10 |
| 649. | Turner, Victoria | Freelove, Robert S. | Physician | | Received at PMO 4/23/10 |
| 650. | Turner, Victoria | Garner, Bradford P. | Physician | | Received at PMO 4/23/10 |
| 651. | Turner, Victoria | Haden, Kellie | Physician | | Received at PMO 4/23/10 |
| 652. | Turner, Victoria | Harbin, Gary | Physician | | Received at PMO 4/20/10 |
| 653. | Turner, Victoria | Hawkins, Joseph H. | Physician | | Received at PMO 4/23/10 |
| 654. | Turner, Victoria | Husling, Caryn | Physician | | Records Requested 4/5/10 |
| 655. | Turner, Victoria | Jerkovich, George | Physician | | Received at PMO 4/9/10 |
| 656. | Turner, Victoria | Kimball, Ross | Physician | | Received at PMO 4/23/10 |
| 657. | Turner, Victoria | Klein, Martha | Physician | | Received at PMO 4/23/10 |
| 658. | Turner, Victoria | Lassey, Vance | Physician | | Received at PMO 4/23/10 |
| 659. | Turner, Victoria | Lehman, Samuel R. | Physician | | Records Requested 4/5/10 |
| 660. | Turner, Victoria | Marupuru, Soujanya | Physician | | Received at PMO 4/23/10 |
| 661. | Turner, Victoria | Overmiller, Justin A. | Physician | | Received at PMO 4/23/10 |
| 662. | Turner, Victoria | Owings, Christopher S. | Physician | | Received at PMO 4/23/10 |
| 663. | Turner, Victoria | Salina, Regional Health Center | Physician | | Received at PMO 4/23/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **664.** | Turner, Victoria | Siddiqui, Anwarul B. | Physician | | Received at PMO 4/23/10 |
| **665.** | Turner, Victoria | Sparacino, Jeff L. | Physician | | Received at PMO 4/13/10 |
| **666.** | Turner, Victoria | Stueve, Angela | Physician | | Received at PMO 4/23/10 |
| **667.** | Turner, Victoria | Wilson, Angela | Physician | | Records Requested 4/5/10 |
| **668.** | Turner, Victoria | Wilson, Thomas K. | Physician | | Received at PMO 4/7/10 |
| **669.** | Valadez, Gregorio | Ali, Syed | Treating | | Received at PMO 4/15/10 |
| **670.** | Valadez, Gregorio | De Leon, Hilda | Treating | | Received at PMO 4/19/10 |
| **671.** | Valadez, Gregorio | Gutierrez, Jaime | Treating | | Received at PMO 4/19/10 |
| **672.** | Valadez, Gregorio | Haverlah, Gene | Treating | | Received at PMO 4/19/10 |
| **673.** | Valadez, Gregorio | Lindsey, Terry | Treating | | Records Requested 4/6/10 |
| **674.** | Valadez, Gregorio | Nguyen, Tuan | Treating | | Received at PMO 4/15/10 |
| **675.** | Valadez, Gregorio | Ortiz, Aurelio | Treating | | Records Requested 4/6/10 |
| **676.** | Valadez, Gregorio | Rodriguez, Gabriel | Treating | | Records Requested 4/6/10 |
| **677.** | Valadez, Gregorio | Roth, Michael | Treating | | Records Requested 4/6/10 |
| **678.** | Valadez, Gregorio | Singh Walia, Arvinder | Prescribing | | Records Requested 4/6/10 |
| **679.** | Valadez, Gregorio | Thomas, Scott | Treating | | Received at PMO 5/12/10 |
| **680.** | Valadez, Gregorio | Val Verde, County MH Center | Prescribing | | Records Requested 4/6/10 |
| **681.** | Wachlin, Shirley | Curtis, PA, Rochelle Eily | Physician | | Received at PMO 4/20/10 |
| **682.** | Wachlin, Shirley | Fairview Lakes Regional, Medical Center | Physician | | Records Requested 5/5/10 |
| **683.** | Wachlin, Shirley | Fisher, Robin | Physician | | Received at PMO 4/13/10 |
| **684.** | Wachlin, Shirley | Garrison, Barbara | Physician | | Received at PMO 4/13/10 |
| **685.** | Wachlin, Shirley | Gerstenkorn, George Bruce | Physician | | Received at PMO 4/13/10 |
| **686.** | Wachlin, Shirley | Hahn, Steven Hyun-Dong | Physician | | Received at PMO 5/13/10 |
| **687.** | Wachlin, Shirley | Hospital, St. Cloud | Physician | | Received at PMO 5/10/10 |
| **688.** | Wachlin, Shirley | Johnson, Mark E | Physician | | Due at PMO 5/18/10 |
| **689.** | Wachlin, Shirley | Johnson, MS LP, Donna F. | Physician | | Due at PMO 5/14/10 |

BROWNGREER|PLC

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| 690. | Wachlin, Shirley | Joplin, Andrea Christine | Physician | | Received at PMO 5/6/10 |
| 691. | Wachlin, Shirley | Kampa, Kayla | Physician | | Received at PMO 4/13/10 |
| 692. | Wachlin, Shirley | Matson, Thomas Cart | Physician | | Records Requested 4/6/10 |
| 693. | Wachlin, Shirley | Matsura, John | Physician | | Received at PMO 5/10/10 |
| 694. | Wachlin, Shirley | Nguyen, Hieu Joe V. | Physician | | Due at PMO 5/28/10 |
| 695. | Wachlin, Shirley | North Memorial, Health Care | Physician | | Records Requested 5/5/10 |
| 696. | Wachlin, Shirley | North Memorial, Urgent Care | Physician | | Records Requested 5/5/10 |
| 697. | Wachlin, Shirley | Roberts, David | Physician | | Due at PMO 5/14/10 |
| 698. | Wachlin, Shirley | Sehr, David Steven | Physician | | Received at PMO 5/13/10 |
| 699. | Wachlin, Shirley | Stiles, Kevin K | Physician | | Received at PMO 4/13/10 |
| 700. | Wachlin, Shirley | Tinius, Tim | Physician | | Records Requested 5/5/10 |
| 701. | Wachlin, Shirley | Tolentino, Robert | Physician | | Received at PMO 4/13/10 |
| 702. | Wachlin, Shirley | Toumi, PA, Gina | Physician | | Received at PMO 4/13/10 |
| 703. | Wachlin, Shirley | Watkins, Dean | Physician | | Received at PMO 4/16/10 |
| 704. | Wachlin, Shirley | Wippler, PA, Gina | Physician | | Received at PMO 4/13/10 |
| 705. | Wachlin, Shirley | Yanez, David | Physician | | Received at PMO 4/13/10 |
| 706. | Wachlin, Shirley | Zimring, Howard J | Physician | | Due at PMO 5/18/10 |
| 707. | Williams, Wayne | ., Komed Health Center | Physician | | Records Requested 2/23/10 |
| 708. | Williams, Wayne | Abrams, Richard | Prescribing | 6/18/10   8:00 AM | Received at PMO 1/7/10 |
| 709. | Williams, Wayne | Advocate Bethany, Hospital | Physician | | Received at PMO 3/25/10 |
| 710. | Williams, Wayne | Awosika, Olukayode O. | Physician | | Received at PMO 1/4/10 |
| 711. | Williams, Wayne | Badlani, Ravi | Treating | 7/7/10   12:30 PM | Received at PMO 3/10/10 |
| 712. | Williams, Wayne | Bobby E. Wright, Housing<br>Complex Mental Health | Physician | | Records Requested 4/21/10 |
| 713. | Williams, Wayne | Booker Family, Health Center | Physician | | Records Requested 4/21/10 |
| 714. | Williams, Wayne | Community Mental, Health<br>Council | Physician | | Records Requested 1/25/10 |
| 715. | Williams, Wayne | Consalter, Mauricio | Physician | | Records Requested 1/25/10 |

BROWNGREER | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **716.** | Williams, Wayne | Cook County, Hospital | Physician | | PMO Not Requesting Records |
| **717.** | Williams, Wayne | Gateway Alcohol & Drug, Rehab Headquarters | Physician | | Records Requested 2/11/10 |
| **718.** | Williams, Wayne | Gateway Foundation, Taylor Street | Physician | | Records Requested 2/23/10 |
| **719.** | Williams, Wayne | Hayek, Richard | Physician | | Records Requested 12/30/09 |
| **720.** | Williams, Wayne | Health Center, Madden Mental | Physician | | Received at PMO 2/18/10 |
| **721.** | Williams, Wayne | Hermosa, Medical & Diagnostic Center | Physician | | Received at PMO 1/7/10 |
| **722.** | Williams, Wayne | Illinois Department, of Human Services | Physician | | Records Requested 3/30/10 |
| **723.** | Williams, Wayne | Kayali, Muhanned | Treating | | Received at PMO 1/7/10 |
| **724.** | Williams, Wayne | Lawndale, Mental Health | Physician | | Records Requested 2/23/10 |
| **725.** | Williams, Wayne | Lincoln Park Hospital, Lincoln Park Hospital | Physician | | Received at PMO 1/12/10 |
| **726.** | Williams, Wayne | Loretto, Hospital | Physician | | Records Requested 3/2/10 |
| **727.** | Williams, Wayne | Loyola, University Hospital | Physician | | Received at PMO 3/10/10 |
| **728.** | Williams, Wayne | Medical Center, Mount Sinai Hospital | Physician | | Received at PMO 3/17/10 |
| **729.** | Williams, Wayne | Mount Sinai Psychiatry &, Behavioral Health | Physician | | Records Requested 1/25/10 |
| **730.** | Williams, Wayne | Mt. Sinai, Hospital Medical Center | Physician | | Received at PMO 2/17/10 |
| **731.** | Williams, Wayne | New Hope, Recovery Center | Physician | | Records Requested 2/18/10 |
| **732.** | Williams, Wayne | Pinckneyville Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| **733.** | Williams, Wayne | Resurrection, Medical Center | Physician | | Records Requested 2/11/10 |
| **734.** | Williams, Wayne | Sadek, Hisham | Prescribing | | Received at PMO 1/7/10 |
| **735.** | Williams, Wayne | Salvation, Army | Physician | | Received at PMO 3/19/10 |
| **736.** | Williams, Wayne | Sheridan Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| **737.** | Williams, Wayne | St. Anthony Hospital, St. Anthony Hospital | Physician | | Received at PMO 2/5/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 5/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 738. | Williams, Wayne | Statesville Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| 739. | Young, Matthew M. | Allsop, Jennifer | Physician | | Received at PMO 1/29/10 |
| 740. | Young, Matthew M. | Davies, Richard O. | Physician | | Records Requested 1/25/10 |
| 741. | Young, Matthew M. | Firelands, Regional Medical Center | Physician | | Received at PMO 1/28/10 |
| 742. | Young, Matthew M. | Lee, Han | Physician | | Received at PMO 1/29/10 |

*Confidential Information*

| SQ300A | Seroquel PMO:<br>Special Master Escrow Account Summary<br>(As of 5/13/10) | |
|---|---|---|
| | **Description** | **Available Funds** |
| 1. | Beginning Balance | $29.67 |
| 2. | Deposits | $75,000.00 |
| 3. | Physician Fee Payments | ($31,576.00) |
| 4. | Physician Costs for Medical Records | ($24,419.40) |
| 5. | Federal Express Expenses | ($4,677.36) |
| 6. | Bank Fees | ($30.06) |
| 7. | **Ending Balance   (5/13/10)** | **$14,326.85** |