*Confidential Information*

| SQ106 | Seroquel PMO:<br>Physician Depositions Scheduling Report<br>for 11th Circuit Trial Group<br>(As of 6/15/10) | | |
|---|---|---|---|
| | **Status** | **Status Detail** | |
| 1. | **Scheduled/<br>Concluded** | Scheduled by Parties | 0 |
| 2. | | Scheduled/Rescheduled | 1 |
| 3. | | Completed | 40 |
| 4. | | **Scheduled/Concluded Total** | **41** |
| 5. | **Scheduled/<br>Pending** | Scheduled/Rescheduled | 31 |
| 6. | | **Scheduled/Pending Total** | **31** |
| 7. | **Currently Unable<br>to Schedule** | Hold Scheduling Efforts for Directions from Parties | 0 |
| 8. | | Unable to Locate Physician | 1 |
| 9. | | Physician Deceased | 0 |
| 10. | | **Currently Unable to Schedule Total** | **1** |
| 11. | **Not Yet<br>Scheduled** | 48-Hour Packet Sent | 0 |
| 12. | | Contact Made/Awaiting Date from Physician | 12 |
| 13. | | Fees/Other Questions Delaying Scheduling | 3 |
| 14. | | Designation Received by PMO | 23 |
| 15. | | Messages Left for Return Call | 6 |
| 16. | | **Not Yet Scheduled Total** | **44** |
| 17. | **Grand Total** | | **117** |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 1. | Amirault, Victoria | (fka Ali) Saghir, Farha | Prescribing | | Received at PMO 4/22/10 |
| 2. | Amirault, Victoria | Anchor-Samuel, Jessica | Prescribing | 7/23/10   1:00 PM | Received at PMO 5/20/10 |
| 3. | Amirault, Victoria | Ayub, Asma | Physician | | Received at PMO 4/22/10 |
| 4. | Amirault, Victoria | Cooper, Robert | Physician | | Received at PMO 4/22/10 |
| 5. | Amirault, Victoria | Coos County, Nursing Home | Physician | | Received at PMO 4/23/10 |
| 6. | Amirault, Victoria | Davila, Wanda | Physician | | Records Requested 4/27/10 |
| 7. | Amirault, Victoria | DeSantis, Douglas | Physician | | Received at PMO 5/13/10 |
| 8. | Amirault, Victoria | Eagleson, Elizabeth | Prescribing | | Received at PMO 5/13/10 |
| 9. | Amirault, Victoria | Fitzmorris, Christopher | Physician | | Records Requested 4/16/10 |
| 10. | Amirault, Victoria | Franklin, Brodrick | Physician | | Records Requested 4/16/10 |
| 11. | Amirault, Victoria | General Medical, Associates Coumadin Clinic | Physician | | Records Requested 5/7/10 |
| 12. | Amirault, Victoria | Jackson, Marianne | Physician | | Received at PMO 4/22/10 |
| 13. | Amirault, Victoria | Kaufman, Elliot | Physician | | Received at PMO 5/12/10 |
| 14. | Amirault, Victoria | Kernan, Donald | Physician | | Received at PMO 4/22/10 |
| 15. | Amirault, Victoria | Kruysman, Eugene | Physician | | Received at PMO 4/26/10 |
| 16. | Amirault, Victoria | Lake, Christopher | Physician | | Received at PMO 4/22/10 |
| 17. | Amirault, Victoria | Lincare, Inc. | Physician | | Received at PMO 4/22/10 |
| 18. | Amirault, Victoria | Liptak, Robert | Physician | | Received at PMO 4/26/10 |
| 19. | Amirault, Victoria | Lorenz, Richard | Physician | | Received at PMO 5/12/10 |
| 20. | Amirault, Victoria | Loughra, Timothy | Physician | | Received at PMO 4/14/10 |
| 21. | Amirault, Victoria | Lurie, Jonathan | Physician | | Received at PMO 5/11/10 |
| 22. | Amirault, Victoria | MacWilliams, Jessica | Physician | | Received at PMO 5/20/10 |
| 23. | Amirault, Victoria | McAdoo, Douglass | Physician | | Received at PMO 4/22/10 |
| 24. | Amirault, Victoria | McDowell, John | Physician | | Received at PMO 4/22/10 |
| 25. | Amirault, Victoria | Mudan, Pushp | Physician | | Received at PMO 4/22/10 |
| 26. | Amirault, Victoria | O'Reilly, Monica | Physician | | Received at PMO 5/13/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 27. | Amirault, Victoria | Romano, John | Physician | | Received at PMO 5/13/10 |
| 28. | Amirault, Victoria | Ruediger, Arthur | Physician | | Received at PMO 5/12/10 |
| 29. | Amirault, Victoria | Sadhujan, Prabhasadanam | Physician | | Received at PMO 4/22/10 |
| 30. | Amirault, Victoria | Saghir, Faisal | Physician | | Received at PMO 5/12/10 |
| 31. | Amirault, Victoria | Sakurai, Nao | Treating | | Received at PMO 4/22/10 |
| 32. | Amirault, Victoria | Sekkal, Abou-El-Ka | Physician | | Records Requested 4/20/10 |
| 33. | Amirault, Victoria | Shute, Patricia | Physician | | Received at PMO 4/22/10 |
| 34. | Amirault, Victoria | Sockwell, Samuel | Physician | | Records Requested 4/13/10 |
| 35. | Amirault, Victoria | Sullivan, Mitchell | Physician | | Received at PMO 4/22/10 |
| 36. | Amirault, Victoria | Talati, Yesh | Physician | | Received at PMO 5/13/10 |
| 37. | Amirault, Victoria | Wise, Robert | Physician | | Received at PMO 5/12/10 |
| 38. | Amirault, Victoria | Zmurko, Michael | Physician | | Received at PMO 4/23/10 |
| 39. | Anderson, Christal | Cooper, Gwen M. | Physician | | Received at PMO 5/11/10 |
| 40. | Anderson, Christal | East Alabama, Diabetes Clinic | Physician | | Received at PMO 5/26/10 |
| 41. | Anderson, Christal | East Alabama, Medical Center | Physician | | Received at PMO 5/26/10 |
| 42. | Anderson, Christal | Gilder, Marcelee R. | Physician | | Received at PMO 5/26/10 |
| 43. | Anderson, Christal | Golden, William L. | Physician | | Records Requested 4/26/10 |
| 44. | Anderson, Christal | Leach, Robert N. | Physician | | Received at PMO 5/26/10 |
| 45. | Anderson, Christal | Litsey, Stephen E. | Physician | | Records Requested 4/26/10 |
| 46. | Anderson, Christal | Meka, Rao R. | Treating | | Received at PMO 5/3/10 |
| 47. | Anderson, Christal | Montgomery Area, Mental Health Authority | Physician | | Received at PMO 5/5/10 |
| 48. | Anderson, Christal | Obiekwe, Njideka C. | Treating | | Received at PMO 5/12/10 |
| 49. | Anderson, Christal | Rowe, Heather | Prescribing | | Received at PMO 6/4/10 |
| 50. | Anderson, Christal | Shiver, Steve | Physician | | Received at PMO 4/19/10 |
| 51. | Anderson, Christal | Tutwiler, Prison Mental Health | Physician | | Received at PMO 4/30/10 |

BrownGreer | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 52. | Anderson, Christal | UAB Obstetrics Special Care, Center for Women's Reproductive Health | Physician | | Received at PMO 4/23/10 |
| 53. | Anderson, Christal | UAB, Special Care | Physician | | Received at PMO 4/23/10 |
| 54. | Anderson, Christal | Williams, Kim | Physician | | Received at PMO 5/26/10 |
| 55. | Burgett, Robert | Bradford Health Services, Warrior Lodge Jefferson | Physician | | Records Requested 4/20/10 |
| 56. | Burgett, Robert | Brookwood Medical Center, Brookwood | Physician | | Received at PMO 1/18/10 |
| 57. | Burgett, Robert | Dantzler, Kay | Physician | | Records Requested 5/12/10 |
| 58. | Burgett, Robert | Grayson, & Associates | Physician | | Received at PMO 1/18/10 |
| 59. | Burgett, Robert | Harper, Christopher | Treating | 7/1/10  12:00 PM | Received at PMO 12/31/09 |
| 60. | Burgett, Robert | Hospital, Carraway | Physician | | Received at PMO 3/29/10 |
| 61. | Burgett, Robert | Hospital, Hillcrest | Physician | | Received at PMO 5/24/10 |
| 62. | Burgett, Robert | Hudson, Nolan | Physician | | Received at PMO 12/23/09 |
| 63. | Burgett, Robert | Julian, Joel | Prescribing | | Received at PMO 5/5/10 |
| 64. | Burgett, Robert | Lacy, Lawrence | Treating | | Received at PMO 1/20/10 |
| 65. | Burgett, Robert | LaRussa, Paul | Prescribing | 6/25/10  10:30 AM | Received at PMO 12/30/09 |
| 66. | Burgett, Robert | Lucas, Joseph | Physician | | Received at PMO 5/5/10 |
| 67. | Burgett, Robert | Mental Health Center, Chilton-Shelby | Physician | | Received at PMO 5/5/10 |
| 68. | Burgett, Robert | Mental Health, Alabama Department of | Physician | | Records Requested 4/19/10 |
| 69. | Burgett, Robert | St. Vincent's, Hospital | Physician | | Received at PMO 6/14/10 |
| 70. | Church, Cathy Ruth | Agbenohevi, Rexford | Treating | | Received at PMO 3/2/10 |
| 71. | Church, Cathy Ruth | Bremmer, Joyce | Physician | | Received at PMO 3/30/10 |
| 72. | Church, Cathy Ruth | Brooks, James | Physician | | Records Requested 4/12/10 |
| 73. | Church, Cathy Ruth | Donovan, Daniel | Physician | | Received at PMO 3/10/10 |
| 74. | Church, Cathy Ruth | Family ENT, and Allergy Clinic | Physician | | Received at PMO 4/13/10 |
| 75. | Church, Cathy Ruth | Fountain, Chip H. | Prescribing | | Received at PMO 1/15/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 76. | Church, Cathy Ruth | Hall, Danny | Treating | | Received at PMO 1/26/10 |
| 77. | Church, Cathy Ruth | Joyce, Karen | Physician | | Received at PMO 4/13/10 |
| 78. | Church, Cathy Ruth | Kessler, Susan | Prescribing | | Received at PMO 3/12/10 |
| 79. | Church, Cathy Ruth | Kirmani, Najib | Physician | | Records Requested 3/16/10 |
| 80. | Church, Cathy Ruth | Meloukheia, Aysha | Prescribing | | Received at PMO 2/2/10 |
| 81. | Church, Cathy Ruth | Remsing, Nile | Prescribing and Treating | | Received at PMO 2/10/10 |
| 82. | Church, Cathy Ruth | Sheikh, Javaid | Physician | | Received at PMO 3/29/10 |
| 83. | Church, Cathy Ruth | Silverstein, Eugene | Physician | | Records Requested 3/9/10 |
| 84. | Church, Cathy Ruth | Tansil, Donald | Physician | | Records Requested 3/16/10 |
| 85. | Clark, Kim M. | Den Braber, Dawn M. | Treating | | Received at PMO 4/13/10 |
| 86. | Clark, Kim M. | Hildebrandt, John F. | Treating | | Records Requested 4/8/10 |
| 87. | Clark, Kim M. | Hills, Robert | Treating | | Received at PMO 4/9/10 |
| 88. | Clark, Kim M. | Holmes, Scott | Treating | | Records Requested 4/8/10 |
| 89. | Clark, Kim M. | Jentz, Amy | Treating | | Received at PMO 4/13/10 |
| 90. | Clark, Kim M. | Lang, James | Treating | | Records Requested 4/8/10 |
| 91. | Clark, Kim M. | Lange, Marlis | Treating | | Records Requested 4/8/10 |
| 92. | Clark, Kim M. | Masterson, Gilbert | Prescribing | | Records Requested 4/8/10 |
| 93. | Clark, Kim M. | Mathis, Valerie A. | Treating | | Received at PMO 4/26/10 |
| 94. | Clark, Kim M. | Ottinger, Wanda J. | Treating | | Received at PMO 4/13/10 |
| 95. | Clark, Kim M. | Post, Christine M. | Treating | | Records Requested 4/8/10 |
| 96. | Clark, Kim M. | Rinzler, Liana G. | Treating | | Records Requested 4/8/10 |
| 97. | Clark, Kim M. | Stawiski, Marek | Treating | | Records Requested 4/8/10 |
| 98. | Clark, Kim M. | Stokes, Robert W. | Treating | | PMO Not Requesting Records |
| 99. | Clark, Kim M. | Van Gelder, Leonard W. | Treating | | Records Requested 4/8/10 |
| 100. | Clark, Kim M. | Van Valkenburg, Ronald J. | Treating | | Received at PMO 5/13/10 |
| 101. | Clark, Kim M. | Vanderhyde, Michelle | Treating | | Records Requested 4/8/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 102. | Clark, Kim M. | Vanwingen, Jeffrey | Treating | | Records Requested 4/8/10 |
| 103. | Clark, Kim M. | Ward, Eric | Treating | | Records Requested 4/8/10 |
| 104. | Clark, Kim M. | Weirich, Angela | Prescribing and Treating | | Records Requested 4/8/10 |
| 105. | D'Angelo, Steven A | Arbuckle, Michael | Treating | 6/15/10   8:15 AM | PMO Not Requesting Records |
| 106. | D'Angelo, Steven A | Bonaccorsi, Diane | Treating | 6/17/10   8:00 AM | PMO Not Requesting Records |
| 107. | D'Angelo, Steven A | Briones, Mariele | Physician | | Received at PMO 1/29/10 |
| 108. | D'Angelo, Steven A | Goldis, Michael | Treating | | Received at PMO 2/1/10 |
| 109. | D'Angelo, Steven A | Koenig, Richard | Physician | | Records Requested 1/26/10 |
| 110. | D'Angelo, Steven A | Morse, Alan | Physician | | Received at PMO 2/15/10 |
| 111. | D'Angelo, Steven A | Paoli Hospital, Paoli | Physician | | Received at PMO 1/29/10 |
| 112. | D'Angelo, Steven A | Parsons, Robert L. | Treating | | Due at PMO 6/15/10 |
| 113. | D'Angelo, Steven A | Preble, Debbie | Treating | 6/16/10   2:00 PM | Received at PMO 6/14/10 |
| 114. | D'Angelo, Steven A | Sparrow, Francis | Prescribing | 7/12/10   10:00 AM | Received at PMO 3/26/10 |
| 115. | Davis, Michael | Abdulrauf, Ademola | Treating | | Received at PMO 12/30/09 |
| 116. | Davis, Michael | Alexander, Christine | Physician | | Received at PMO 5/14/10 |
| 117. | Davis, Michael | Ban, Martha | Prescribing | | Received at PMO 12/30/09 |
| 118. | Davis, Michael | Brooks, Barry H. | Treating | 7/12/10   9:00 AM | PMO Not Requesting Records |
| 119. | Davis, Michael | Tuffuor, Emmanuel O. | Treating | 7/19/10   8:00 AM | PMO Not Requesting Records |
| 120. | Davis, Michael | VA Hospital, VA Hospital - Cleveland | Physician | | Received at PMO 4/7/10 |
| 121. | Davis, Michael | VA Hospital, VA Hospital - San Diego | Physician | | Received at PMO 2/17/10 |
| 122. | Davis, Michael | VAMC, VAMC - Birmingham AL | Physician | | Received at PMO 3/15/10 |
| 123. | Davis, Michael | VAMC, VAMC - Tuscaloosa AL | Physician | | Received at PMO 4/19/10 |
| 124. | Davis, Michael | Waltz, Gary | Physician | | Records Requested 4/16/10 |
| 125. | Dawson, Matthew Q. | Ackrell, Mark | Physician | | Received at PMO 5/26/10 |
| 126. | Dawson, Matthew Q. | Adams, George | Physician | | Records Requested 4/20/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 127. | Dawson, Matthew Q. | Austin Travis Co., Integral Care | Physician | | Received at PMO 4/29/10 |
| 128. | Dawson, Matthew Q. | Austin, State Hospital | Physician | | Received at PMO 5/21/10 |
| 129. | Dawson, Matthew Q. | Balderas, Teresita | Physician | | Received at PMO 4/28/10 |
| 130. | Dawson, Matthew Q. | Baptist Medical, Center | Physician | | Received at PMO 6/14/10 |
| 131. | Dawson, Matthew Q. | Barrera, Francisco | Physician | | Received at PMO 4/30/10 |
| 132. | Dawson, Matthew Q. | Blissard, Paul | Physician | | Records Requested 4/19/10 |
| 133. | Dawson, Matthew Q. | Brickson-Koli, Malathi | Physician | | Records Requested 4/14/10 |
| 134. | Dawson, Matthew Q. | Brown, David | Prescribing | | Received at PMO 5/6/10 |
| 135. | Dawson, Matthew Q. | Caballero, Patricia | Physician | | Received at PMO 5/13/10 |
| 136. | Dawson, Matthew Q. | Center for, Health Care Services | Physician | | Received at PMO 4/29/10 |
| 137. | Dawson, Matthew Q. | Damaso, Oliva | Physician | | Received at PMO 5/12/10 |
| 138. | Dawson, Matthew Q. | Dang, Quan | Physician | | Received at PMO 5/6/10 |
| 139. | Dawson, Matthew Q. | Gruesbeck, Clay | Physician | | Received at PMO 6/2/10 |
| 140. | Dawson, Matthew Q. | Hill County, Hospital | Physician | | Records Requested 5/21/10 |
| 141. | Dawson, Matthew Q. | Hughes, Lark | Physician | | Records Requested 5/21/10 |
| 142. | Dawson, Matthew Q. | Isbell, Patrick | Physician | | Received at PMO 5/24/10 |
| 143. | Dawson, Matthew Q. | Jimenez, Robert | Physician | | Received at PMO 5/20/10 |
| 144. | Dawson, Matthew Q. | Koli, Malathi | Prescribing | 7/7/10   3:00 PM | Received at PMO 5/21/10 |
| 145. | Dawson, Matthew Q. | Lopez-Steelman, Rush | Physician | | Records Requested 4/20/10 |
| 146. | Dawson, Matthew Q. | Martin, Jaime | Physician | | Received at PMO 5/13/10 |
| 147. | Dawson, Matthew Q. | Mueller, Eric | Physician | | Received at PMO 5/21/10 |
| 148. | Dawson, Matthew Q. | Nancherla, Prakash | Physician | | Received at PMO 4/22/10 |
| 149. | Dawson, Matthew Q. | Nix Specialty, Health Center | Physician | | Received at PMO 5/20/10 |
| 150. | Dawson, Matthew Q. | North Central Baptist, Hospital | Physician | | Records Requested 5/21/10 |
| 151. | Dawson, Matthew Q. | Padilla, David | Physician | | Received at PMO 4/21/10 |
| 152. | Dawson, Matthew Q. | Rosson, Dorothy A. | Treating | | Received at PMO 5/12/10 |
| 153. | Dawson, Matthew Q. | Saleem, Shamsa | Treating | | PMO Not Requesting Records |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| **154.** | Dawson, Matthew Q. | San Antonio, State Hospital | Physician | | Received at PMO 4/16/10 |
| **155.** | Dawson, Matthew Q. | Scheib, Mental Health Psychiatric | Physician | | Due at PMO 6/16/10 |
| **156.** | Dawson, Matthew Q. | Schneider, George B. | Physician | | Received at PMO 5/21/10 |
| **157.** | Dawson, Matthew Q. | Seagrove,, Inc. | Physician | | Records Requested 4/13/10 |
| **158.** | Dawson, Matthew Q. | Sierk, Priscilla | Physician | | Received at PMO 4/29/10 |
| **159.** | Dawson, Matthew Q. | Soo, Peter | Physician | | Records Requested 5/18/10 |
| **160.** | Dawson, Matthew Q. | Spencer, John N. | Physician | | Received at PMO 4/29/10 |
| **161.** | Dawson, Matthew Q. | St. David South Austin, Hosptial | Physician | | Received at PMO 5/26/10 |
| **162.** | Dawson, Matthew Q. | Stoller, Jerry | Prescribing | | Received at PMO 4/28/10 |
| **163.** | Dawson, Matthew Q. | Telecare, San Antonio Act II | Physician | | Received at PMO 5/11/10 |
| **164.** | Dawson, Matthew Q. | Tobis, John | Physician | | Received at PMO 5/21/10 |
| **165.** | Dawson, Matthew Q. | Traudt, Magdalena | Physician | | Received at PMO 5/12/10 |
| **166.** | Dawson, Matthew Q. | Trickett, Victoria | Physician | | Received at PMO 4/29/10 |
| **167.** | Dawson, Matthew Q. | Utts, Stephen J. | Physician | | Received at PMO 5/28/10 |
| **168.** | Dawson, Matthew Q. | WellMed at, Northern Hills | Physician | | Received at PMO 5/12/10 |
| **169.** | Dawson, Matthew Q. | Zarzamora, Clinic | Physician | | Records Requested 5/24/10 |
| **170.** | English, Christina | Aragon, Leah | Physician | | Received at PMO 4/15/10 |
| **171.** | English, Christina | Billings, Michael | Physician | | Records Requested 3/31/10 |
| **172.** | English, Christina | Bon Secours, St. Francis Womens | Treating | | Received at PMO 5/12/10 |
| **173.** | English, Christina | Bridges, Tommy | Physician | | Records Requested 3/31/10 |
| **174.** | English, Christina | Burnikel, Brian | Physician | | Received at PMO 4/21/10 |
| **175.** | English, Christina | Caddell, Daniel T. | Physician | | Records Requested 5/18/10 |
| **176.** | English, Christina | Carolina ENT, PA | Physician | | Received at PMO 5/25/10 |
| **177.** | English, Christina | Clark, Andrew D. | Physician | | Received at PMO 4/28/10 |
| **178.** | English, Christina | Clark, Garden | Physician | | Received at PMO 4/12/10 |
| **179.** | English, Christina | Clark, Hugh A. | Physician | | Records Requested 3/31/10 |
| **180.** | English, Christina | Clark, Jason | Physician | | Received at PMO 4/28/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 181. | English, Christina | Clark, William C. | Physician | | Records Requested 4/1/10 |
| 182. | English, Christina | De Pina, Manuel A. | Physician | | Received at PMO 4/28/10 |
| 183. | English, Christina | Felder, Jesse | Physician | | Received at PMO 4/28/10 |
| 184. | English, Christina | Finn, William | Physician | | Received at PMO 4/28/10 |
| 185. | English, Christina | Gateway Family, Medicine | Physician | | Received at PMO 5/19/10 |
| 186. | English, Christina | Gibson, Bentley D. | Physician | | Received at PMO 4/12/10 |
| 187. | English, Christina | Greenville Memorial, OB/GYN Clinic | Physician | | Received at PMO 6/4/10 |
| 188. | English, Christina | Greenville OB/GYN, Associates | Treating | | Records Requested 5/18/10 |
| 189. | English, Christina | Greenville OB/GYN, Associates, East | Physician | | Records Requested 5/18/10 |
| 190. | English, Christina | Greenville, Memorial Hospital/System | Treating | | Received at PMO 5/17/10 |
| 191. | English, Christina | Greenville, Radiology | Physician | | Received at PMO 5/24/10 |
| 192. | English, Christina | Greer, Memorial Hospital | Physician | | Records Requested 4/20/10 |
| 193. | English, Christina | Gregg, Kevin J. | Physician | | Received at PMO 4/28/10 |
| 194. | English, Christina | Healthsouth, Diagnostic Center | Physician | | Received at PMO 5/28/10 |
| 195. | English, Christina | Hillcrest, Hospital | Physician | | Received at PMO 5/3/10 |
| 196. | English, Christina | Hollis, Lynwood B | Physician | | Received at PMO 4/22/10 |
| 197. | English, Christina | Jain, Sandip | Physician | | Records Requested 5/18/10 |
| 198. | English, Christina | Junker, David | Physician | | Records Requested 5/19/10 |
| 199. | English, Christina | Mahon, Robert | Physician | | Records Requested 5/18/10 |
| 200. | English, Christina | Mathew, Rajy J. | Physician | | Records Requested 4/1/10 |
| 201. | English, Christina | McCarrell, Landrum L. | Physician | | Received at PMO 4/12/10 |
| 202. | English, Christina | McFadden, Betty J. | Physician | | Received at PMO 6/7/10 |
| 203. | English, Christina | McFadden, Cedrek L. | Physician | | Received at PMO 4/28/10 |
| 204. | English, Christina | McFadden, Earl B. | Physician | | Records Requested 3/31/10 |
| 205. | English, Christina | McFadden, Kathryn | Physician | | Records Requested 4/1/10 |
| 206. | English, Christina | Mehta, Prasun H. | Physician | | Received at PMO 4/28/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **207.** | English, Christina | Mina, Christie B. | Physician | | Records Requested 4/1/10 |
| **208.** | English, Christina | Myers, Barnwell R. | Physician | | Received at PMO 4/13/10 |
| **209.** | English, Christina | Myers, Michael F. | Physician | | Records Requested 4/1/10 |
| **210.** | English, Christina | Myers, Patty J. | Physician | | Received at PMO 4/28/10 |
| **211.** | English, Christina | Nelson, Alfred | Physician | | Received at PMO 5/28/10 |
| **212.** | English, Christina | New Horizon, Clinic | Physician | | Records Requested 5/19/10 |
| **213.** | English, Christina | North Hills, Medical Center | Physician | | Records Requested 5/18/10 |
| **214.** | English, Christina | Oaktree Medical, Center | Physician | | Received at PMO 5/20/10 |
| **215.** | English, Christina | Oldson, Teressa | Physician | | Received at PMO 4/28/10 |
| **216.** | English, Christina | Pahnke, Tara | Physician | | Received at PMO 4/1/10 |
| **217.** | English, Christina | Palmetto Health, Baptist Easley | Physician | | Received at PMO 5/27/10 |
| **218.** | English, Christina | Palmetto Health, Baptist Hospital | Physician | | Records Requested 5/19/10 |
| **219.** | English, Christina | Parnell, Brent | Physician | | Received at PMO 4/28/10 |
| **220.** | English, Christina | Patewood, Medical Campus | Physician | | Received at PMO 5/4/10 |
| **221.** | English, Christina | Patrick B. Harris, Psychiatric Hospital | Physician | | Received at PMO 5/24/10 |
| **222.** | English, Christina | Phillips, Michael | Physician | | Records Requested 3/31/10 |
| **223.** | English, Christina | Randol, Richard L | Physician | | Records Requested 4/15/10 |
| **224.** | English, Christina | Samiento, Cheryl | Physician | | Received at PMO 4/15/10 |
| **225.** | English, Christina | Sousa, Jo | Physician | | Received at PMO 4/28/10 |
| **226.** | English, Christina | South Carolina Diagnostic Imaging, Anderson Radiology | Physician | | Received at PMO 5/20/10 |
| **227.** | English, Christina | Southeast Neurosurgical, and Spine Institute | Physician | | Received at PMO 5/28/10 |
| **228.** | English, Christina | Stafford, Warren K. | Physician | | Received at PMO 4/1/10 |
| **229.** | English, Christina | Urgent Care, of the Upstate | Physician | | Records Requested 5/19/10 |
| **230.** | English, Christina | VBS Physical, Therapy | Physician | | Received at PMO 5/21/10 |
| **231.** | English, Christina | Wetenhall, Daniel | Physician | | Received at PMO 4/12/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **232.** | Grayson, Gloria J.A. | Brookwood, Medical Center | Treating | | Received at PMO 2/22/10 |
| **233.** | Grayson, Gloria J.A. | Carraway Methodist, Medical Center | Treating | | Received at PMO 3/29/10 |
| **234.** | Grayson, Gloria J.A. | Feldman, Jacqueline | Prescribing | | PMO Not Requesting Records |
| **235.** | Grayson, Gloria J.A. | Foster, Anjanetta | Prescribing | | PMO Not Requesting Records |
| **236.** | Grayson, Gloria J.A. | Foster, Jill | Prescribing | | PMO Not Requesting Records |
| **237.** | Grayson, Gloria J.A. | Glaser, Wolfram | Prescribing | | PMO Not Requesting Records |
| **238.** | Grayson, Gloria J.A. | Grayson, Garry S. | Treating | | Records Requested 1/22/10 |
| **239.** | Grayson, Gloria J.A. | Ifediba, Patrick E. | Treating | | PMO Not Requesting Records |
| **240.** | Grayson, Gloria J.A. | Kennedy, Amy | Prescribing | | PMO Not Requesting Records |
| **241.** | Grayson, Gloria J.A. | Moyo, Edwin | Prescribing | | PMO Not Requesting Records |
| **242.** | Grayson, Gloria J.A. | Schachter, Armand | Prescribing | | Records Requested 1/22/10 |
| **243.** | Grayson, Gloria J.A. | St. Vincent's, East Family Medicine Clinic | Treating | | Received at PMO 2/23/10 |
| **244.** | Haney, Jesse | Arancibia, Marcos | Physician | | Records Requested 5/14/10 |
| **245.** | Haney, Jesse | Beasley, A. | Physician | | Received at PMO 4/7/10 |
| **246.** | Haney, Jesse | Bechard, Holly | Physician | | Received at PMO 4/7/10 |
| **247.** | Haney, Jesse | Cardero, Corazon | Physician | | Received at PMO 5/10/10 |
| **248.** | Haney, Jesse | Carpenter, Susan B | Physician | | Records Requested 5/14/10 |
| **249.** | Haney, Jesse | Chalko, Alexander J | Physician | | Records Requested 5/14/10 |
| **250.** | Haney, Jesse | Cowell, Meleney | Prescribing | | Received at PMO 4/7/10 |
| **251.** | Haney, Jesse | Dimick, Robert | Physician | | Received at PMO 5/20/10 |
| **252.** | Haney, Jesse | Enriquez, Marietta | Physician | | Received at PMO 4/16/10 |
| **253.** | Haney, Jesse | Greenlee, Jeffry | Physician | | Received at PMO 5/10/10 |
| **254.** | Haney, Jesse | Hoover, Bradley | Physician | | Received at PMO 5/10/10 |
| **255.** | Haney, Jesse | Jaselskis, Thomas | Physician | | Records Requested 4/15/10 |
| **256.** | Haney, Jesse | LabCorp, Dublin | Physician | | Records Requested 5/14/10 |
| **257.** | Haney, Jesse | Leeper, Norman L. | Physician | | Received at PMO 4/7/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **258.** | Haney, Jesse | Lemon, Cindy | Prescribing | | Received at PMO 4/7/10 |
| **259.** | Haney, Jesse | Lynch, J. Michael | Physician | | Received at PMO 5/10/10 |
| **260.** | Haney, Jesse | Ozenne, Joseph | Prescribing | | Received at PMO 5/20/10 |
| **261.** | Haney, Jesse | Pafford, Meleny A. | Physician | | Records Requested 5/14/10 |
| **262.** | Haney, Jesse | Pavaluri, Vijaya | Physician | | Records Requested 5/14/10 |
| **263.** | Haney, Jesse | Reddy, Chandra M. | Treating | | Received at PMO 6/14/10 |
| **264.** | Haney, Jesse | Roth, Robert | Physician | | Received at PMO 5/10/10 |
| **265.** | Haney, Jesse | Summit, Primary Care | Physician | | Records Requested 6/8/10 |
| **266.** | Haney, Jesse | Tedesco, James V. | Physician | | Received at PMO 5/10/10 |
| **267.** | Haney, Jesse | Townsend, Charles | Treating | | Received at PMO 4/16/10 |
| **268.** | Haney, Jesse | Webb, Glenn | Physician | | Records Requested 5/14/10 |
| **269.** | Harper-Howell, Kendra G. | Adugba, Ikenna | Physician | | Records Requested 1/15/10 |
| **270.** | Harper-Howell, Kendra G. | Akram, Javed | Physician | | Received at PMO 1/20/10 |
| **271.** | Harper-Howell, Kendra G. | Anderson, James | Physician | | Records Requested 2/15/10 |
| **272.** | Harper-Howell, Kendra G. | Carenza, Jeffrey | Physician | | Records Requested 3/1/10 |
| **273.** | Harper-Howell, Kendra G. | Cheatham, Bruce | Physician | | Received at PMO 3/11/10 |
| **274.** | Harper-Howell, Kendra G. | Columbia Medical Center of, Denton | Physician | | Records Requested 3/26/10 |
| **275.** | Harper-Howell, Kendra G. | Creson, Daniel | Prescribing | | Received at PMO 1/7/10 |
| **276.** | Harper-Howell, Kendra G. | Cruz, Ramon | Prescribing and Treating | | Received at PMO 1/20/10 |
| **277.** | Harper-Howell, Kendra G. | Denton County, MHMR Center | Physician | | Received at PMO 1/7/10 |
| **278.** | Harper-Howell, Kendra G. | Divine, Home Health | Physician | | Records Requested 2/25/10 |
| **279.** | Harper-Howell, Kendra G. | Doyle, James | Physician | | Received at PMO 4/13/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 280. | Harper-Howell, Kendra G. | Elieff, Steven | Physician | | Received at PMO 2/26/10 |
| 281. | Harper-Howell, Kendra G. | Farmer, Kandace | Physician | | Received at PMO 2/26/10 |
| 282. | Harper-Howell, Kendra G. | Fletcher, Joseph | Physician | | Records Requested 3/24/10 |
| 283. | Harper-Howell, Kendra G. | Homer, Gregory | Physician | | Records Requested 3/12/10 |
| 284. | Harper-Howell, Kendra G. | Kohler, Lisa | Physician | | Received at PMO 4/13/10 |
| 285. | Harper-Howell, Kendra G. | Ku, Stephen | Physician | | Received at PMO 2/26/10 |
| 286. | Harper-Howell, Kendra G. | Lilly, Travis | Physician | | Received at PMO 4/13/10 |
| 287. | Harper-Howell, Kendra G. | Ma, Jason | Physician | | Records Requested 3/3/10 |
| 288. | Harper-Howell, Kendra G. | Medical Center, of Lewisville | Physician | | Records Requested 2/8/10 |
| 289. | Harper-Howell, Kendra G. | Methodist Dallas, Medical Center | Physician | | Received at PMO 4/15/10 |
| 290. | Harper-Howell, Kendra G. | Moolamalla, Praveen | Treating | | Received at PMO 12/23/09 |
| 291. | Harper-Howell, Kendra G. | Moore, Pamela | Physician | | Received at PMO 1/20/10 |
| 292. | Harper-Howell, Kendra G. | Nguyen, An | Physician | | Received at PMO 1/20/10 |
| 293. | Harper-Howell, Kendra G. | Patel, Bharat | Prescribing | | Received at PMO 1/6/10 |
| 294. | Harper-Howell, Kendra G. | People's Clinic of, Denton County | Physician | | Records Requested 1/28/10 |
| 295. | Harper-Howell, Kendra G. | Perry, Richard J. | Prescribing | | Received at PMO 1/20/10 |
| 296. | Harper-Howell, Kendra G. | Presbyterian, Hospital of Denton | Physician | | Received at PMO 1/20/10 |
| 297. | Harper-Howell, Kendra G. | Quan, Gang | Physician | | Records Requested 2/25/10 |
| 298. | Harper-Howell, Kendra G. | Snook, Russell | Physician | | Received at PMO 2/26/10 |
| 299. | Harper-Howell, Kendra G. | Valor VA Laboratory, Outreach Referral Services | Physician | | Records Requested 2/16/10 |

BrownGreer | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 300. | Harper-Howell, Kendra G. | Vasavada, Nishendu | Physician | | Records Requested 1/15/10 |
| 301. | Harper-Howell, Kendra G. | Vyas, Meena | Prescribing | | Received at PMO 1/20/10 |
| 302. | Harris, Shari L. | A Hope, Hospitality House | Treating | | Records Requested 2/8/10 |
| 303. | Harris, Shari L. | Bahrani, Khosrow | Treating | | Received at PMO 1/8/10 |
| 304. | Harris, Shari L. | Benfield, II, Edward | Prescribing | | Received at PMO 2/9/10 |
| 305. | Harris, Shari L. | Cate, Louise | Treating | | Received at PMO 1/8/10 |
| 306. | Harris, Shari L. | Crosby, Barbara | Treating | | Received at PMO 1/8/10 |
| 307. | Harris, Shari L. | Gregory, Jerry | Treating | | Received at PMO 1/8/10 |
| 308. | Harris, Shari L. | Leciejewski, Russell | Prescribing | | PMO Not Requesting Records |
| 309. | Harris, Shari L. | Motley, Maureen | Treating | | Received at PMO 1/8/10 |
| 310. | Harris, Shari L. | Rajkumar, Sarala | Treating | | Received at PMO 2/1/10 |
| 311. | Harris, Shari L. | Sparks, E. Wayne | Prescribing | | Received at PMO 2/9/10 |
| 312. | Hebbler, Anna | Banks, Carroll | Physician | | Records Requested 2/25/10 |
| 313. | Hebbler, Anna | Blalock, Jr., Jack H. | Physician | | Records Requested 2/25/10 |
| 314. | Hebbler, Anna | Bradford Health Center, Bradford Health Center | Physician | | Records Requested 1/5/10 |
| 315. | Hebbler, Anna | Bradley Center, St. Francis Hospital | Physician | | Records Requested 2/26/10 |
| 316. | Hebbler, Anna | Bryce Hospital, Bryce Hospital | Physician | | Received at PMO 5/14/10 |
| 317. | Hebbler, Anna | Bucholtz, Michael | Physician | | Records Requested 5/21/10 |
| 318. | Hebbler, Anna | Contreras, Rafael | Treating | | Received at PMO 1/12/10 |
| 319. | Hebbler, Anna | Crestwood, Medical Center | Physician | | Records Requested 2/22/10 |
| 320. | Hebbler, Anna | Holland, Claude M. | Physician | | Records Requested 2/26/10 |
| 321. | Hebbler, Anna | Hospital, Carraway | Physician | | Received at PMO 4/30/10 |
| 322. | Hebbler, Anna | Hospital, Hillcrest | Physician | | Records Requested 2/22/10 |
| 323. | Hebbler, Anna | Howell, William J. | Physician | | Received at PMO 4/30/10 |
| 324. | Hebbler, Anna | Kumbla, Lakshimikantha | Prescribing | 7/23/10   1:30 PM | Received at PMO 1/2/10 |

BROWNGREER | PLC

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **325.** | Hebbler, Anna | Langley, John O. | Physician | | Records Requested 2/26/10 |
| **326.** | Hebbler, Anna | Langlow, John R. | Physician | | Records Requested 5/18/10 |
| **327.** | Hebbler, Anna | Lawson, Verona D. | Physician | | Received at PMO 5/14/10 |
| **328.** | Hebbler, Anna | Medical Center, DCH Regional | Physician | | Received at PMO 4/2/10 |
| **329.** | Hebbler, Anna | Mohabbat, Mohammad O. | Physician | | Records Requested 2/26/10 |
| **330.** | Hebbler, Anna | New Perspective, Day Program | Physician | | Records Requested 5/11/10 |
| **331.** | Hebbler, Anna | North Alabama, Regional Hospital | Physician | | Received at PMO 2/2/10 |
| **332.** | Hebbler, Anna | Northport Medical Center, . | Physician | | Received at PMO 4/2/10 |
| **333.** | Hebbler, Anna | Parthenia, CRNP, Oliver | Physician | | Received at PMO 1/12/10 |
| **334.** | Hebbler, Anna | Samson, Florinio | Prescribing | | Received at PMO 1/2/10 |
| **335.** | Hebbler, Anna | Simpson, Marshall A. | Physician | | Records Requested 2/26/10 |
| **336.** | Hebbler, Anna | St. Francis, Hospital | Physician | | Records Requested 2/11/10 |
| **337.** | Hebbler, Anna | St. Vincent's, Hospital | Physician | | Received at PMO 3/18/10 |
| **338.** | Hebbler, Anna | Thompson, James | Prescribing | | PMO Not Requesting Records |
| **339.** | Hebbler, Anna | Trinity Medical Center, Montclair Baptist aka | Physician | | Records Requested 2/25/10 |
| **340.** | Hebbler, Anna | Tynes, Bayard S. | Physician | | Records Requested 2/26/10 |
| **341.** | Hebbler, Anna | University of Alabama, Medical Center (Birmingham) | Physician | | Records Requested 1/22/10 |
| **342.** | Hebbler, Anna | University of Alabama, Medical Center (Tuscaloosa) | Physician | | Records Requested 1/22/10 |
| **343.** | Hebbler, Anna | Walker Baptist, Medical Center at Jasper | Physician | | Received at PMO 2/18/10 |
| **344.** | Hebbler, Anna | Whatley, Health Services | Physician | | Records Requested 1/22/10 |
| **345.** | Howard, Kathleen | Artis, Jr., Issac A. | Treating | | Received at PMO 2/9/10 |
| **346.** | Howard, Kathleen | Schwartz, Marvin | Prescribing | | Records Requested 1/13/10 |
| **347.** | Howard, Kathleen | Shanmugam, Kalpana | Prescribing | | Records Requested 12/30/09 |
| **348.** | Howard, Kathleen | Shelton, Pheston | Prescribing | | Received at PMO 1/27/10 |
| **349.** | Howard, Kathleen | Venkataraman, Srimathi | Prescribing | | Received at PMO 1/27/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 350. Howard, Kathleen | Wright, Marion E. | Prescribing | | Received at PMO 1/27/10 |
| 351. Josefowicz, Rosemary | Bell, Kimberly | Prescribing | | Received at PMO 4/15/10 |
| 352. Josefowicz, Rosemary | Camasura, Octavio | Physician | | Received at PMO 4/8/10 |
| 353. Josefowicz, Rosemary | Cline, Franklin | Physician | | Received at PMO 4/15/10 |
| 354. Josefowicz, Rosemary | Desai, Vasudeva R. | Prescribing | | Records Requested 6/9/10 |
| 355. Josefowicz, Rosemary | Franklin, Robert | Physician | | Received at PMO 4/15/10 |
| 356. Josefowicz, Rosemary | Gibbs, Joe | Physician | | Received at PMO 4/15/10 |
| 357. Josefowicz, Rosemary | Herbert, David | Physician | | Received at PMO 6/7/10 |
| 358. Josefowicz, Rosemary | Johnson, Jevon | Physician | | Due at PMO 6/14/10 |
| 359. Josefowicz, Rosemary | Khaletskiy, Alexander | Physician | | Received at PMO 6/7/10 |
| 360. Josefowicz, Rosemary | Martel, Joseph | Physician | | Received at PMO 4/21/10 |
| 361. Josefowicz, Rosemary | Meer, Sadoutounnis | Physician | | Records Requested 4/7/10 |
| 362. Josefowicz, Rosemary | Meyerovich, Mikhail | Physician | | Received at PMO 4/15/10 |
| 363. Josefowicz, Rosemary | Motosue-Brennan, Julie | Physician | | Received at PMO 4/15/10 |
| 364. Josefowicz, Rosemary | Northgate, Point | Physician | | Due at PMO 6/14/10 |
| 365. Josefowicz, Rosemary | Stoner, Maria | Physician | | Received at PMO 5/25/10 |
| 366. Josefowicz, Rosemary | Swaback, Dwight | Prescribing | | Received at PMO 4/15/10 |
| 367. Josefowicz, Rosemary | Villarica, Jose | Physician | | Records Requested 4/7/10 |
| 368. Josefowicz, Rosemary | Yen, An | Physician | | Received at PMO 4/30/10 |
| 369. McCormick, David A. | Adams, Linas | Physician | | Received at PMO 4/22/10 |
| 370. McCormick, David A. | Ahmed, Bilal | Prescribing | | Received at PMO 3/8/10 |
| 371. McCormick, David A. | Anderson, Mark | Physician | | Records Requested 4/27/10 |
| 372. McCormick, David A. | ARH Daniel Boone, Clinic - Harlan | Physician | | Records Requested 3/11/10 |
| 373. McCormick, David A. | Barada, M | Physician | | Received at PMO 1/12/10 |
| 374. McCormick, David A. | Buffalo Valley, Inc. | Physician | | Received at PMO 6/7/10 |
| 375. McCormick, David A. | County Hospital, Claiborne | Physician | | Received at PMO 3/4/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **376.** | McCormick, David A. | Debusk, Charles | Treating | | Received at PMO 1/12/10 |
| **377.** | McCormick, David A. | Dietrich, Shelle G | Physician | | Records Requested 3/24/10 |
| **378.** | McCormick, David A. | Ellis, Michael | Physician | | Records Requested 3/11/10 |
| **379.** | McCormick, David A. | Greenwood, Kenneth | Physician | | Received at PMO 3/8/10 |
| **380.** | McCormick, David A. | Harris, Blase | Physician | | Records Requested 1/26/10 |
| **381.** | McCormick, David A. | Harrogate, Family Practice | Physician | | Records Requested 3/11/10 |
| **382.** | McCormick, David A. | Jacques, Julie | Physician | | Records Requested 3/11/10 |
| **383.** | McCormick, David A. | Kavanau, Eugene | Physician | | Records Requested 3/30/10 |
| **384.** | McCormick, David A. | Khanna, Manju | Physician | | Received at PMO 3/8/10 |
| **385.** | McCormick, David A. | Lakeshore, Mental Heath Institute | Physician | | Received at PMO 3/29/10 |
| **386.** | McCormick, David A. | Leftwich, Lanny | Prescribing | | Received at PMO 3/8/10 |
| **387.** | McCormick, David A. | Lincoln Trail, Behavioral Health Center | Physician | | Records Requested 4/8/10 |
| **388.** | McCormick, David A. | Lincoln Trail, Behavioral Health System | Physician | | Due at PMO 6/23/10 |
| **389.** | McCormick, David A. | Middlesboro Apalachian, Regional Hospital | Physician | | Received at PMO 3/26/10 |
| **390.** | McCormick, David A. | Outpatient Center, Peninsula | Physician | | Records Requested 4/13/10 |
| **391.** | McCormick, David A. | Peninsula, Hospital (Inpatient) | Physician | | Records Requested 4/15/10 |
| **392.** | McCormick, David A. | Quigley, Kimberly | Prescribing | | Received at PMO 3/8/10 |
| **393.** | McCormick, David A. | Raju, Vora | Physician | | Records Requested 3/24/10 |
| **394.** | McCormick, David A. | Rose, Carroll E. | Physician | | Received at PMO 3/31/10 |
| **395.** | McCormick, David A. | Smith, William | Treating | | Received at PMO 1/12/10 |
| **396.** | McCormick, David A. | VAMC, Murfreesboro | Physician | | Received at PMO 1/25/10 |
| **397.** | McCormick, David A. | Zemichael, Dawit | Physician | | Records Requested 2/2/10 |
| **398.** | Murawski, Melissa | Alavi, Adil | Treating | | Received at PMO 1/27/10 |
| **399.** | Murawski, Melissa | Berger, Ceil | Treating | | Received at PMO 2/11/10 |
| **400.** | Murawski, Melissa | Bernstein, Jerry | Treating | | Received at PMO 1/7/10 |
| **401.** | Murawski, Melissa | Bovis, George | Treating | | Received at PMO 1/25/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **402.** | Murawski, Melissa | Bregman, Harold | Treating | | Received at PMO 2/1/10 |
| **403.** | Murawski, Melissa | Brookfield, Leslie | Treating | | Received at PMO 1/27/10 |
| **404.** | Murawski, Melissa | Chams, Albert | Treating | | Received at PMO 1/26/10 |
| **405.** | Murawski, Melissa | Domont, Lawrence | Treating | | Received at PMO 1/27/10 |
| **406.** | Murawski, Melissa | Evanston, Hospital | Treating | | Received at PMO 4/5/10 |
| **407.** | Murawski, Melissa | Glen Oaks, Hospital | Treating | | Received at PMO 1/26/10 |
| **408.** | Murawski, Melissa | Highland Park, Hospital | Treating | | Records Requested 1/28/10 |
| **409.** | Murawski, Melissa | Hozman, Robert | Treating | | Records Requested 2/2/10 |
| **410.** | Murawski, Melissa | Iannucci, Thomas | Treating | | Received at PMO 1/27/10 |
| **411.** | Murawski, Melissa | Mueller, Rebecca | Treating | | Received at PMO 1/26/10 |
| **412.** | Murawski, Melissa | Najaffi, Christopher | Treating | | Records Requested 1/18/10 |
| **413.** | Murawski, Melissa | Rush University, Medical Center | Treating | | Records Requested 2/9/10 |
| **414.** | Murawski, Melissa | Rush-North Shore, Medical Center | Treating | | Received at PMO 2/19/10 |
| **415.** | Murawski, Melissa | Schroeder, Robert | Treating | | Records Requested 2/1/10 |
| **416.** | Murawski, Melissa | Schwartz, Marvin | Prescribing | | Records Requested 1/4/10 |
| **417.** | Murawski, Melissa | Sinsheimer, Erica | Treating | | Records Requested 1/19/10 |
| **418.** | Murawski, Melissa | Stewart, Maria | Treating | | Received at PMO 2/19/10 |
| **419.** | Nelson, Shirley | Alabama, Orthopedic Clinics | Physician | | Received at PMO 2/23/10 |
| **420.** | Nelson, Shirley | AltaPointe, Health Systems-Bayview | Physician | | Received at PMO 2/26/10 |
| **421.** | Nelson, Shirley | Bobet, Myrna | Prescribing | | Received at PMO 2/15/10 |
| **422.** | Nelson, Shirley | Dhaliwal, Gagandeep | Prescribing | | Records Requested 1/29/10 |
| **423.** | Nelson, Shirley | Fleet, William | Prescribing | | Records Requested 1/6/10 |
| **424.** | Nelson, Shirley | Jeansonne, William O. | Physician | | Received at PMO 3/15/10 |
| **425.** | Nelson, Shirley | Landreneau, Raymond | Prescribing | 7/5/10   2:30 PM | PMO Not Requesting Records |
| **426.** | Nelson, Shirley | Luellen, Todd | Prescribing | | Records Requested 12/30/09 |
| **427.** | Nelson, Shirley | Massing, George | Treating | | Received at PMO 5/25/10 |

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **428.** | Nelson, Shirley | Shaikh, Ilyas A | Prescribing | | Received at PMO 4/19/10 |
| **429.** | Nelson, Shirley | USA, Medical Center | Physician | | Received at PMO 3/15/10 |
| **430.** | Nelson, Shirley | Yeager, Charles | Treating | 7/5/10  10:30 AM | Received at PMO 1/5/10 |
| **431.** | Nichols, Crystal M. | Alternatives Partial, Hospital | Physician | | Records Requested 6/11/10 |
| **432.** | Nichols, Crystal M. | Binnig, Holly | Physician | | Received at PMO 4/30/10 |
| **433.** | Nichols, Crystal M. | Budinetz, Robert | Physician | | Received at PMO 4/30/10 |
| **434.** | Nichols, Crystal M. | Burke, Jonathan | Physician | | Received at PMO 4/30/10 |
| **435.** | Nichols, Crystal M. | Calderon, Wilton | Physician | | Received at PMO 4/30/10 |
| **436.** | Nichols, Crystal M. | Liebman, Rachel | Physician | | Received at PMO 4/30/10 |
| **437.** | Nichols, Crystal M. | Morrison, Jennifer | Physician | | Received at PMO 5/21/10 |
| **438.** | Nichols, Crystal M. | Otero, Victor | Physician | | Received at PMO 4/30/10 |
| **439.** | Nichols, Crystal M. | Patel, Falguni | Physician | | Received at PMO 4/30/10 |
| **440.** | Nichols, Crystal M. | Schwendeman, David | Physician | | Received at PMO 5/21/10 |
| **441.** | Nichols, Crystal M. | Tapia, Annette | Physician | | Received at PMO 5/21/10 |
| **442.** | O'Neal, Amy | Brown, Kevin | Treating | | Received at PMO 2/10/10 |
| **443.** | O'Neal, Amy | Cezar, Teresa | Treating | | Records Requested 1/19/10 |
| **444.** | O'Neal, Amy | Faulk, David | Treating | | Received at PMO 1/14/10 |
| **445.** | O'Neal, Amy | Headley, William | Treating | | Received at PMO 1/2/10 |
| **446.** | O'Neal, Amy | Hurayt, Andrew | Treating | | Records Requested 1/26/10 |
| **447.** | O'Neal, Amy | Mohr, Janet | Prescribing | | Records Requested 1/5/10 |
| **448.** | O'Neal, Amy | Phillips, Robert | Treating | | Received at PMO 1/2/10 |
| **449.** | Orr, Sherrie L. | Beasley, Jerry S | Physician | | Received at PMO 2/5/10 |
| **450.** | Orr, Sherrie L. | Burger, Charles | Treating | 7/8/10   2:00 PM | Received at PMO 1/12/10 |
| **451.** | Orr, Sherrie L. | City Of Huntsville, Hospital Board | Physician | | Received at PMO 2/5/10 |
| **452.** | Orr, Sherrie L. | Columbia, Oncology | Physician | | Records Requested 2/16/10 |
| **453.** | Orr, Sherrie L. | Columbia, Regional Medical Center | Physician | | Received at PMO 2/19/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 454. | Orr, Sherrie L. | Crestwood, Medical Center | Physician | | Received at PMO 2/22/10 |
| 455. | Orr, Sherrie L. | Faour, Muhamed | Physician | | Records Requested 2/18/10 |
| 456. | Orr, Sherrie L. | Fletcher, Larry | Physician | | Records Requested 3/29/10 |
| 457. | Orr, Sherrie L. | Foronda, Armando | Physician | | Received at PMO 2/26/10 |
| 458. | Orr, Sherrie L. | Giles, Orthopaedic Clinic | Physician | | Received at PMO 3/17/10 |
| 459. | Orr, Sherrie L. | Gray, Susan | Treating | | PMO Not Requesting Records |
| 460. | Orr, Sherrie L. | Huntsville Hospital, Huntsville Hospital | Physician | | Received at PMO 2/5/10 |
| 461. | Orr, Sherrie L. | Huntsville, Endoscopy Center | Physician | | Received at PMO 2/23/10 |
| 462. | Orr, Sherrie L. | Maury, Regional Medical Center | Physician | | Received at PMO 3/1/10 |
| 463. | Orr, Sherrie L. | Middle, Tennessee ENT | Physician | | Received at PMO 2/17/10 |
| 464. | Orr, Sherrie L. | Myles, Clifford | Physician | | Received at PMO 2/18/10 |
| 465. | Orr, Sherrie L. | Plunk, Otis | Physician | | Records Requested 2/18/10 |
| 466. | Orr, Sherrie L. | Rodriguez, Emilio J | Physician | | Received at PMO 2/19/10 |
| 467. | Orr, Sherrie L. | Savage, Stephen R | Treating | 7/27/10   9:00 AM | Received at PMO 2/5/10 |
| 468. | Orr, Sherrie L. | Southern, Tennessee Orthopaedic and Hand Surgery | Physician | | Received at PMO 3/2/10 |
| 469. | Orr, Sherrie L. | Wadley, C. Hughes | Physician | | Received at PMO 1/13/10 |
| 470. | Orr, Sherrie L. | Worthman, John | Physician | | Records Requested 2/16/10 |
| 471. | Orr, Sherrie L. | Yank, Glenn R. | Prescribing | 6/26/10   9:00 AM | Received at PMO 1/20/10 |
| 472. | Payne, Debra | AMG, Aspen Medical Group | Treating | | Received at PMO 1/29/10 |
| 473. | Payne, Debra | Concepcion, Noel | Treating | | Received at PMO 1/4/10 |
| 474. | Payne, Debra | Cushman, Philip M. | Treating | | Records Requested 2/19/10 |
| 475. | Payne, Debra | Dagher, Oussama | Treating | | Records Requested 1/19/10 |
| 476. | Payne, Debra | DMC, Doctors Medical Center | Treating | | Received at PMO 1/4/10 |
| 477. | Payne, Debra | EMC, Emanuel Medical Center | Treating | | Received at PMO 2/12/10 |
| 478. | Payne, Debra | Fine, Frank | Treating | | Received at PMO 2/15/10 |
| 479. | Payne, Debra | Hoile, Philip C. | Treating | | Records Requested 2/19/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **480.** | Payne, Debra | Kerwin, David | Prescribing | | Received at PMO 1/28/10 |
| **481.** | Payne, Debra | MHA, Memorial Hospital Associates | Treating | | Received at PMO 1/28/10 |
| **482.** | Payne, Debra | Rai, Nirmal | Treating | | Received at PMO 2/15/10 |
| **483.** | Payne, Debra | Ross, Charles | Treating | | Received at PMO 1/4/10 |
| **484.** | Payne, Debra | THVI, Turlock Heart & Vascular Inst. | Treating | | PMO Not Requesting Records |
| **485.** | Rector, Eric L. | Atoka, Memorial Hospital | Physician | | Received at PMO 4/6/10 |
| **486.** | Rector, Eric L. | Broadway, Eric | Physician | | Received at PMO 4/2/10 |
| **487.** | Rector, Eric L. | Butt, Shyla | Physician | | Received at PMO 4/23/10 |
| **488.** | Rector, Eric L. | Davault, Randall | Physician | | Received at PMO 4/23/10 |
| **489.** | Rector, Eric L. | Dial, D.D.S., Michael | Physician | | Received at PMO 4/19/10 |
| **490.** | Rector, Eric L. | Durant Family, Medicine Clinic | Physician | | Records Requested 5/25/10 |
| **491.** | Rector, Eric L. | Emerson, Noel | Physician | | Received at PMO 4/6/10 |
| **492.** | Rector, Eric L. | Freeland, Brian | Physician | | Received at PMO 5/10/10 |
| **493.** | Rector, Eric L. | Gastorf, Jeff | Physician | | Received at PMO 4/23/10 |
| **494.** | Rector, Eric L. | Hamblin, Jeffrey | Physician | | Received at PMO 5/10/10 |
| **495.** | Rector, Eric L. | Helton, Richard J. | Physician | | Received at PMO 4/13/10 |
| **496.** | Rector, Eric L. | Helton, Rodney | Physician | | Records Requested 3/31/10 |
| **497.** | Rector, Eric L. | Helton, Sharla | Physician | | Records Requested 3/31/10 |
| **498.** | Rector, Eric L. | Hopper, Kenneth | Physician | | Received at PMO 4/23/10 |
| **499.** | Rector, Eric L. | Khetpal, Vivek | Physician | | Received at PMO 4/23/10 |
| **500.** | Rector, Eric L. | Lovelace, David | Physician | | Received at PMO 4/23/10 |
| **501.** | Rector, Eric L. | Matzkvech, Curtis | Physician | | Received at PMO 5/10/10 |
| **502.** | Rector, Eric L. | Medical Center of, Southeast Oklahoma | Physician | | Received at PMO 4/23/10 |
| **503.** | Rector, Eric L. | Mings, William | Physician | | Received at PMO 4/2/10 |
| **504.** | Rector, Eric L. | OU, Medical Center | Physician | | Received at PMO 6/7/10 |
| **505.** | Rector, Eric L. | Parvez, Saleh | Physician | | Received at PMO 4/2/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **506.** | Rector, Eric L. | Rippee, Don | Physician | | Received at PMO 5/10/10 |
| **507.** | Rector, Eric L. | Shah, Ali | Treating | | Received at PMO 5/10/10 |
| **508.** | Rector, Eric L. | Van Tuyl, Charles | Prescribing | 6/18/10  10:00 AM | Received at PMO 4/2/10 |
| **509.** | Rector, Eric L. | Williams, Kenneth | Prescribing | | Received at PMO 4/2/10 |
| **510.** | Reedy, Robert | Jarrett, David B. | Prescribing | | Records Requested 1/6/10 |
| **511.** | Reedy, Robert | Jarrett, Thomas | Prescribing | | Records Requested 1/6/10 |
| **512.** | Reedy, Robert | Jones, Ed | Prescribing | | Records Requested 1/19/10 |
| **513.** | Reedy, Robert | Joye, David B. | Prescribing | | Received at PMO 4/29/10 |
| **514.** | Reedy, Robert | Leonard, Cynthia | Prescribing | | Received at PMO 1/28/10 |
| **515.** | Reedy, Robert | McClean, James | Treating | | Received at PMO 1/28/10 |
| **516.** | Reedy, Robert | Meyer, David | Treating | | Received at PMO 1/21/10 |
| **517.** | Reedy, Robert | Mitchell, Mark | Treating | | Records Requested 2/19/10 |
| **518.** | Reedy, Robert | Morgan, Lon | Treating | | Received at PMO 1/21/10 |
| **519.** | Reedy, Robert | Newsome, Suzanne | Treating | | Received at PMO 1/20/10 |
| **520.** | Reedy, Robert | Nifong, Ted | Prescribing | | Received at PMO 1/12/10 |
| **521.** | Reedy, Robert | Palmer, William | Treating | | Received at PMO 1/28/10 |
| **522.** | Reedy, Robert | Pannell, Christa R. | Treating | | Received at PMO 1/22/10 |
| **523.** | Reedy, Robert | Salem, Chest Specialists | Treating | | Received at PMO 1/18/10 |
| **524.** | Reedy, Robert | Stefano, Frank | Prescribing | | PMO Not Requesting Records |
| **525.** | Reedy, Robert | Workman, Ray | Treating | | Received at PMO 2/19/10 |
| **526.** | Reese, Oretha | Alabama Department of, Rehabilitation Services | Physician | | Received at PMO 6/1/10 |
| **527.** | Reese, Oretha | Billett, William | Physician | | Received at PMO 1/7/10 |
| **528.** | Reese, Oretha | Clinical Psychological, Services | Physician | | Records Requested 4/20/10 |
| **529.** | Reese, Oretha | Davis, George V. | Physician | | Records Requested 5/6/10 |
| **530.** | Reese, Oretha | Franklin, James | Physician | | Received at PMO 2/8/10 |
| **531.** | Reese, Oretha | Hall, William L. | Physician | | Records Requested 4/20/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 6/15/10) | | | |
|---|---|---|---|---|
| **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 532. Reese, Oretha | Hamilton, Walter D. | Treating | 6/22/10   9:00 AM | Received at PMO 2/8/10 |
| 533. Reese, Oretha | Hanak, Pamela | Prescribing | 7/14/10   8:00 AM | Records Requested 6/11/10 |
| 534. Reese, Oretha | Healthcare for, Homeless | Physician | | Received at PMO 2/8/10 |
| 535. Reese, Oretha | Hospital, Searcy | Physician | | Due at PMO 6/18/10 |
| 536. Reese, Oretha | Hospital, Thomas | Physician | | Received at PMO 4/30/10 |
| 537. Reese, Oretha | Joshi, Rajani | Prescribing | | PMO Not Requesting Records |
| 538. Reese, Oretha | King-Parker, Sandra | Physician | | Received at PMO 3/9/10 |
| 539. Reese, Oretha | Ledbetter, LCSW, James M. | Physician | | Records Requested 4/14/10 |
| 540. Reese, Oretha | Lichtenfeld, Norman S. | Physician | | Received at PMO 6/4/10 |
| 541. Reese, Oretha | Maxwell, David | Physician | | Records Requested 12/23/09 |
| 542. Reese, Oretha | Maxwell, Dominic | Physician | | Records Requested 4/30/10 |
| 543. Reese, Oretha | Middleton, Troy | Physician | | Received at PMO 4/23/10 |
| 544. Reese, Oretha | Millender, Karen | Treating | | Received at PMO 5/28/10 |
| 545. Reese, Oretha | Mobile Medical, Group | Physician | | Records Requested 4/20/10 |
| 546. Reese, Oretha | Mobile, Housing Board | Physician | | PMO Not Requesting Records |
| 547. Reese, Oretha | Mosteller, Charles S. | Physician | | Received at PMO 5/21/10 |
| 548. Reese, Oretha | Overstreet, Danette | Prescribing | 7/20/10   9:00 AM | Received at PMO 1/7/10 |
| 549. Reese, Oretha | Providence, Hospital | Physician | | Received at PMO 5/28/10 |
| 550. Reese, Oretha | Radiology Associates of, Mobile | Physician | | Received at PMO 4/20/10 |
| 551. Reese, Oretha | Saitz, Marianne | Prescribing | 7/19/10   12:00 PM | PMO Not Requesting Records |
| 552. Reese, Oretha | Schnitzer, Edward | Physician | | Received at PMO 4/23/10 |
| 553. Reese, Oretha | Stanton Road Clinic, USA Physicians Group | Physician | | Records Requested 5/5/10 |
| 554. Reese, Oretha | University of South Alabama, Medical Center | Physician | | Received at PMO 6/8/10 |
| 555. Reese, Oretha | Vision, Hadley | Physician | | Received at PMO 4/14/10 |
| 556. Rhoades, Susie H. | Biggs, Jackson | Physician | | Received at PMO 5/10/10 |
| 557. Rhoades, Susie H. | Burks, Joseph E. | Physician | | Received at PMO 5/7/10 |

BrownGreer | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 558. | Rhoades, Susie H. | Citizens, Medical Center | Physician | | Due at PMO 6/4/10 |
| 559. | Rhoades, Susie H. | Detar, Hospital | Physician | | Received at PMO 5/28/10 |
| 560. | Rhoades, Susie H. | Dotter, James F. | Prescribing | | Received at PMO 4/27/10 |
| 561. | Rhoades, Susie H. | Dugi, Dan D. | Physician | | Received at PMO 5/7/10 |
| 562. | Rhoades, Susie H. | Elliott, Alan W. | Physician | | Received at PMO 5/7/10 |
| 563. | Rhoades, Susie H. | Gracia, Medical LLP | Physician | | Records Requested 5/13/10 |
| 564. | Rhoades, Susie H. | Kumar, Vijay | Physician | | Records Requested 4/23/10 |
| 565. | Rhoades, Susie H. | Le, Tri M. | Physician | | Records Requested 4/20/10 |
| 566. | Rhoades, Susie H. | Levien, Patricia | Physician | | Received at PMO 5/7/10 |
| 567. | Rhoades, Susie H. | Llompart-Zeno, Juan | Physician | | Received at PMO 4/22/10 |
| 568. | Rhoades, Susie H. | Lyman, Robert C. | Physician | | Received at PMO 4/27/10 |
| 569. | Rhoades, Susie H. | Mangipudi, Murthy | Prescribing | | Received at PMO 4/27/10 |
| 570. | Rhoades, Susie H. | Reese, Raymond R. | Treating | | Received at PMO 5/7/10 |
| 571. | Rhoades, Susie H. | Tilles, Jerome | Physician | | Received at PMO 4/27/10 |
| 572. | Rice, Dennis W. | Anderson, Garland | Treating | | Received at PMO 4/16/10 |
| 573. | Rice, Dennis W. | Brinkman, John B. | Physician | | Received at PMO 4/22/10 |
| 574. | Rice, Dennis W. | Canavati, Isa | Physician | | Records Requested 4/7/10 |
| 575. | Rice, Dennis W. | Couch, William | Physician | | Received at PMO 5/5/10 |
| 576. | Rice, Dennis W. | Elhassan, Hisham | Physician | | Received at PMO 4/16/10 |
| 577. | Rice, Dennis W. | Hamilton, Candice | Physician | | Received at PMO 5/6/10 |
| 578. | Rice, Dennis W. | Kachmann, Rudolf | Physician | | Received at PMO 5/17/10 |
| 579. | Rice, Dennis W. | Kulkarni, Shantanu | Physician | | Received at PMO 5/5/10 |
| 580. | Rice, Dennis W. | Marshall, Don A. | Physician | | Records Requested 4/7/10 |
| 581. | Rice, Dennis W. | Pettinger, Nicholas | Physician | | Received at PMO 4/19/10 |
| 582. | Rice, Dennis W. | Pollander, Gregg | Physician | | Received at PMO 4/16/10 |
| 583. | Rice, Dennis W. | Russell, Brandon | Physician | | Received at PMO 4/16/10 |
| 584. | Rice, Dennis W. | Salazar, Nilda B. | Prescribing | | Records Requested 4/22/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **585.** | Rice, Dennis W. | Sami, Mohammad | Prescribing | | Records Requested 4/22/10 |
| **586.** | Rice, Dennis W. | Schaab, Kenneth C. | Physician | | Received at PMO 4/19/10 |
| **587.** | Rice, Dennis W. | Schreck, Stephen J. | Physician | | Received at PMO 4/19/10 |
| **588.** | Rice, Dennis W. | Shao, Frank | Prescribing | | Received at PMO 4/26/10 |
| **589.** | Rice, Dennis W. | Starry, Barbara L. | Physician | | Received at PMO 5/5/10 |
| **590.** | Rice, Dennis W. | Tallon, M. Teresa | Physician | | Records Requested 4/19/10 |
| **591.** | Rice, Dennis W. | Wells, James E. | Physician | | Received at PMO 5/17/10 |
| **592.** | Rice, Dennis W. | Williams, John | Physician | | Received at PMO 5/5/10 |
| **593.** | Rice, Suann M. | Bommarito, Bridgette | Physician | | Received at PMO 4/30/10 |
| **594.** | Rice, Suann M. | Chaparala, Satya | Physician | | Received at PMO 5/5/10 |
| **595.** | Rice, Suann M. | Delong, Michael | Physician | | Received at PMO 4/30/10 |
| **596.** | Rice, Suann M. | Harrison, Timothy | Physician | | Received at PMO 4/22/10 |
| **597.** | Rice, Suann M. | Hartman, Richard J. | Physician | | Records Requested 4/20/10 |
| **598.** | Rice, Suann M. | Qureshi, Ahsan | Physician | | Received at PMO 4/26/10 |
| **599.** | Rice, Suann M. | Stewart, William | Treating | | Received at PMO 5/21/10 |
| **600.** | Rice, Suann M. | Taylor, Millard Reed | Physician | | Records Requested 6/1/10 |
| **601.** | Rice, Suann M. | Thakur, Anoop | Prescribing | | Received at PMO 5/27/10 |
| **602.** | Rice, Suann M. | Vogel, H. Lauren | Physician | | Received at PMO 4/30/10 |
| **603.** | Robinson, Theresa | Eades, James F. | Treating | | PMO Not Requesting Records |
| **604.** | Robinson, Theresa | Health Center, Grimes St. Joseph | Treating | | Records Requested 1/15/10 |
| **605.** | Robinson, Theresa | Krell, Ted | Prescribing | | Received at PMO 12/31/09 |
| **606.** | Robinson, Theresa | Medical Branch, University of Texas | Treating | | Received at PMO 2/2/10 |
| **607.** | Robinson, Theresa | Methodist Hospital, San Jacinto | Treating | | Received at PMO 2/11/10 |
| **608.** | Robinson, Theresa | Mitchell, Bruce | Treating | | Records Requested 12/18/09 |
| **609.** | Robinson, Theresa | Rollo, Roberto | Treating | | Records Requested 12/18/09 |
| **610.** | Robinson, Theresa | Ward, Family Practice | Treating | | Records Requested 1/15/10 |

BROWNGREER | PLC

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **611.** | Robinson, Theresa | Ward, Phillip | Treating | | Records Requested 12/18/09 |
| **612.** | Robinson, Theresa | Winnie, Community Hospital | Treating | | Received at PMO 1/27/10 |
| **613.** | Scott, Sandra H. | Cordelia Martin, Health Center | Physician | | Received at PMO 3/30/10 |
| **614.** | Scott, Sandra H. | Gill, Satwant | Prescribing | | Received at PMO 2/11/10 |
| **615.** | Scott, Sandra H. | Hall, Darrell | Physician | | Records Requested 1/26/10 |
| **616.** | Scott, Sandra H. | Oregon Clinic/, Internal Medicine | Physician | | Received at PMO 2/16/10 |
| **617.** | Scott, Sandra H. | Pathology, Laboratories | Physician | | Received at PMO 3/1/10 |
| **618.** | Scott, Sandra H. | Pfeiffer, Paul | Physician | | Received at PMO 2/16/10 |
| **619.** | Scott, Sandra H. | Reeves, Robert S. | Physician | | Records Requested 1/25/10 |
| **620.** | Scott, Sandra H. | Retholz, Joel | Physician | | Records Requested 1/4/10 |
| **621.** | Scott, Sandra H. | Sheldon, Charles | Physician | | Records Requested 1/5/10 |
| **622.** | Scott, Sandra H. | Stierwalt, Robert J. | Treating | | PMO Not Requesting Records |
| **623.** | Scott, Sandra H. | Toledo, Hospital | Physician | | Received at PMO 4/21/10 |
| **624.** | Scott, Sandra H. | Worthington, Richard D. | Physician | | Received at PMO 2/16/10 |
| **625.** | Scott, Sandra H. | Zeitouni, Nader | Treating | | Received at PMO 3/25/10 |
| **626.** | Simmons, Burt W. | Ang, Joel | Treating | | Records Requested 4/1/10 |
| **627.** | Simmons, Burt W. | Berry, Brendan | Treating | | Records Requested 4/2/10 |
| **628.** | Simmons, Burt W. | Bich, Tan | Treating | | Records Requested 4/1/10 |
| **629.** | Simmons, Burt W. | DeJarnette, Lisa | Treating | | Received at PMO 4/14/10 |
| **630.** | Simmons, Burt W. | Etienne, Stephanie | Treating | | Records Requested 4/2/10 |
| **631.** | Simmons, Burt W. | Fawcett, Bruce | Treating | | Records Requested 4/2/10 |
| **632.** | Simmons, Burt W. | Green, Johnathan | Treating | | Received at PMO 4/14/10 |
| **633.** | Simmons, Burt W. | Hartye, James | Prescribing | | Received at PMO 4/13/10 |
| **634.** | Simmons, Burt W. | Hu, Edward | Treating | | Received at PMO 4/14/10 |
| **635.** | Simmons, Burt W. | Krull, Ronald | Treating | | Records Requested 4/2/10 |
| **636.** | Simmons, Burt W. | Lane, Jason | Treating | | Records Requested 4/6/10 |
| **637.** | Simmons, Burt W. | Mohan, Meena | Treating | | Received at PMO 4/14/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **638.** | Simmons, Burt W. | O'Leary, Elizabeth | Treating | | Received at PMO 4/30/10 |
| **639.** | Simmons, Burt W. | Ojeda, Tomas | Treating | | Received at PMO 4/14/10 |
| **640.** | Simmons, Burt W. | Pauli, Jon | Treating | | Received at PMO 4/14/10 |
| **641.** | Simmons, Burt W. | Poindexter, Janet | Treating | | Records Requested 4/2/10 |
| **642.** | Simmons, Burt W. | Ramamurthy, Meena | Treating | | Received at PMO 4/14/10 |
| **643.** | Simmons, Burt W. | Sundaram, Senthil | Treating | | Records Requested 4/1/10 |
| **644.** | Simmons, Burt W. | Wake, Health Services, Inc. | Treating | | Received at PMO 4/13/10 |
| **645.** | Terry, Tami S. | ., Bangor Family Medicine | Physician | | Received at PMO 5/13/10 |
| **646.** | Terry, Tami S. | ., Sunbury Primary Care | Physician | | Received at PMO 5/13/10 |
| **647.** | Terry, Tami S. | Albert, Marie | Treating | | Received at PMO 5/13/10 |
| **648.** | Terry, Tami S. | Bentley, Ellen J. | Physician | | Received at PMO 4/22/10 |
| **649.** | Terry, Tami S. | Brooks, Daniel N. | Physician | | Received at PMO 5/4/10 |
| **650.** | Terry, Tami S. | Buckley, Paul J | Physician | | Received at PMO 4/27/10 |
| **651.** | Terry, Tami S. | Community Health Clinic, Penobscot | Physician | | Records Requested 4/15/10 |
| **652.** | Terry, Tami S. | Damonm, M. Alegra | Physician | | Received at PMO 4/27/10 |
| **653.** | Terry, Tami S. | Eixon, Andrew C. | Physician | | Records Requested 4/15/10 |
| **654.** | Terry, Tami S. | EMMC, WalkIn Care | Physician | | Received at PMO 4/22/10 |
| **655.** | Terry, Tami S. | Gallahger, William F. | Physician | | Records Requested 4/15/10 |
| **656.** | Terry, Tami S. | Grover, Robert A. | Physician | | Received at PMO 5/6/10 |
| **657.** | Terry, Tami S. | Hanson, Charles | Prescribing | | Received at PMO 5/13/10 |
| **658.** | Terry, Tami S. | Hayward, Thomas | Physician | | Received at PMO 5/13/10 |
| **659.** | Terry, Tami S. | Health Center, Bucksport Regional | Physician | | Records Requested 6/2/10 |
| **660.** | Terry, Tami S. | Jackson, Lori | Physician | | Records Requested 4/2/10 |
| **661.** | Terry, Tami S. | Martin, Brian | Physician | | Records Requested 4/15/10 |
| **662.** | Terry, Tami S. | Medical Center, Eastern Maine | Physician | | Received at PMO 4/22/10 |
| **663.** | Terry, Tami S. | Medical Group, Spectrum | Physician | | Records Requested 4/9/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **664.** | Terry, Tami S. | Moore, R. Dan | Physician | | Received at PMO 4/9/10 |
| **665.** | Terry, Tami S. | O'Connor, Shaun | Physician | | Received at PMO 4/27/10 |
| **666.** | Terry, Tami S. | Pathology Assoc., Dahl Chase | Physician | | Received at PMO 4/20/10 |
| **667.** | Terry, Tami S. | Penobscot, Bay Medical Center | Physician | | Records Requested 5/18/10 |
| **668.** | Terry, Tami S. | Poulin, Anette | Treating | | Received at PMO 5/13/10 |
| **669.** | Terry, Tami S. | Rao, Surapaneni R. | Physician | | Received at PMO 4/22/10 |
| **670.** | Terry, Tami S. | Regional Hospital, Mayo | Physician | | Records Requested 4/15/10 |
| **671.** | Terry, Tami S. | Respiratory, Penobscot | Physician | | Records Requested 4/15/10 |
| **672.** | Terry, Tami S. | Robinson, Brad K. | Physician | | Records Requested 4/13/10 |
| **673.** | Terry, Tami S. | Soucie, Ronald I | Physician | | Records Requested 4/20/10 |
| **674.** | Terry, Tami S. | Stephens, John | Physician | | Received at PMO 5/13/10 |
| **675.** | Terry, Tami S. | Tan, Yeow C | Physician | | Received at PMO 4/20/10 |
| **676.** | Terry, Tami S. | Thomas, Richard | Physician | | Received at PMO 4/16/10 |
| **677.** | Terry, Tami S. | Tinker, Gale | Physician | | Received at PMO 4/7/10 |
| **678.** | Terry, Tami S. | Turner, James | Physician | | Received at PMO 5/3/10 |
| **679.** | Terry, Tami S. | Vision Care, of Maine | Physician | | Received at PMO 4/27/10 |
| **680.** | Terry, Tami S. | White Center, Charlotte | Physician | | Received at PMO 5/19/10 |
| **681.** | Turner, Victoria | Baxa, Erin | Physician | | Received at PMO 4/23/10 |
| **682.** | Turner, Victoria | Bear, James S. | Physician | | Received at PMO 4/23/10 |
| **683.** | Turner, Victoria | Biggs, Molly J. | Physician | | Received at PMO 4/23/10 |
| **684.** | Turner, Victoria | Byram, Melanie S. | Physician | | Received at PMO 4/23/10 |
| **685.** | Turner, Victoria | Cabrera, Arnold R. | Physician | | Received at PMO 4/23/10 |
| **686.** | Turner, Victoria | Clouse, Michael | Treating | | Received at PMO 4/23/10 |
| **687.** | Turner, Victoria | Colberg, Clint M. | Physician | | Received at PMO 4/23/10 |
| **688.** | Turner, Victoria | Cramer, Bonnie J. | Physician | | Received at PMO 4/23/10 |
| **689.** | Turner, Victoria | Curiel, Alejandro S. | Physician | | Received at PMO 5/21/10 |
| **690.** | Turner, Victoria | Freelove, Robert S. | Physician | | Received at PMO 4/23/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **691.** | Turner, Victoria | Garner, Bradford P. | Physician | | Received at PMO 4/23/10 |
| **692.** | Turner, Victoria | Haden, Kellie | Physician | | Received at PMO 4/23/10 |
| **693.** | Turner, Victoria | Harbin, Gary | Physician | | Received at PMO 4/20/10 |
| **694.** | Turner, Victoria | Hawkins, Joseph H. | Physician | | Received at PMO 4/23/10 |
| **695.** | Turner, Victoria | Huslig, Caryn | Prescribing | 7/9/10   8:00 AM | Received at PMO 4/9/10 |
| **696.** | Turner, Victoria | Jerkovich, George | Prescribing | 7/9/10   1:30 PM | Received at PMO 4/9/10 |
| **697.** | Turner, Victoria | Kimball, Ross | Physician | | Received at PMO 4/23/10 |
| **698.** | Turner, Victoria | Klein, Martha | Physician | | Received at PMO 4/23/10 |
| **699.** | Turner, Victoria | Lassey, Vance | Physician | | Received at PMO 5/21/10 |
| **700.** | Turner, Victoria | Lehman, Samuel R. | Physician | | Records Requested 4/5/10 |
| **701.** | Turner, Victoria | Marupuru, Soujanya | Physician | | Received at PMO 5/21/10 |
| **702.** | Turner, Victoria | Overmiller, Justin A. | Physician | | Received at PMO 4/23/10 |
| **703.** | Turner, Victoria | Owings, Christopher S. | Physician | | Received at PMO 4/23/10 |
| **704.** | Turner, Victoria | Salina, Regional Health Center | Physician | | Received at PMO 4/23/10 |
| **705.** | Turner, Victoria | Siddiqui, Anwarul B. | Physician | | Received at PMO 5/21/10 |
| **706.** | Turner, Victoria | Sparacino, Jeff L. | Physician | | Received at PMO 4/23/10 |
| **707.** | Turner, Victoria | St. Catherine, Hospital | Physician | | Records Requested 6/11/10 |
| **708.** | Turner, Victoria | Stueve, Angela | Treating | | Received at PMO 5/21/10 |
| **709.** | Turner, Victoria | Via Christi Good, Shepherd Hospital | Physician | | Records Requested 6/14/10 |
| **710.** | Turner, Victoria | Wilson, Angela | Physician | | Records Requested 4/5/10 |
| **711.** | Turner, Victoria | Wilson, Thomas K. | Physician | | Received at PMO 4/7/10 |
| **712.** | Valadez, Gregorio | Ali, Syed | Treating | | Received at PMO 4/15/10 |
| **713.** | Valadez, Gregorio | De Leon, Hilda | Treating | | Received at PMO 4/19/10 |
| **714.** | Valadez, Gregorio | Gutierrez, Jaime | Treating | | Received at PMO 4/19/10 |
| **715.** | Valadez, Gregorio | Haverlah, Gene | Treating | | Received at PMO 4/19/10 |
| **716.** | Valadez, Gregorio | Lindsey, Terry | Treating | | Records Requested 4/6/10 |

BrownGreer | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 717. | Valadez, Gregorio | Nguyen, Tuan | Treating | | Received at PMO 4/15/10 |
| 718. | Valadez, Gregorio | Ortiz, Aurelio | Treating | | Records Requested 4/6/10 |
| 719. | Valadez, Gregorio | Rodriguez, Gabriel | Treating | | Records Requested 4/6/10 |
| 720. | Valadez, Gregorio | Roth, Michael | Treating | | Records Requested 4/6/10 |
| 721. | Valadez, Gregorio | Singh Walia, Arvinder | Prescribing | | Records Requested 4/6/10 |
| 722. | Valadez, Gregorio | Thomas, Scott | Treating | | Received at PMO 5/12/10 |
| 723. | Valadez, Gregorio | Val Verde, County MH Center | Prescribing | | Received at PMO 5/14/10 |
| 724. | Wachlin, Shirley | Ang, Roberto K. | Physician | | Received at PMO 6/9/10 |
| 725. | Wachlin, Shirley | Curtis, PA, Rochelle Eily | Physician | | Received at PMO 4/20/10 |
| 726. | Wachlin, Shirley | Fairview Lakes Regional, Medical Center | Physician | | Records Requested 5/5/10 |
| 727. | Wachlin, Shirley | Fisher, Robin | Physician | | Received at PMO 4/13/10 |
| 728. | Wachlin, Shirley | Garrison, Barbara | Physician | | Received at PMO 4/13/10 |
| 729. | Wachlin, Shirley | Gerstenkorn, George Bruce | Treating | | Received at PMO 4/13/10 |
| 730. | Wachlin, Shirley | Hahn, Steven Hyun-Dong | Physician | | Received at PMO 5/13/10 |
| 731. | Wachlin, Shirley | Hospital, St. Cloud | Physician | | Received at PMO 5/10/10 |
| 732. | Wachlin, Shirley | Johnson, Mark E | Physician | | Received at PMO 5/24/10 |
| 733. | Wachlin, Shirley | Johnson, MS LP, Donna F. | Physician | | Received at PMO 5/17/10 |
| 734. | Wachlin, Shirley | Joplin, Andrea Christine | Physician | | Received at PMO 5/6/10 |
| 735. | Wachlin, Shirley | Kampa, Kayla | Physician | | Received at PMO 4/13/10 |
| 736. | Wachlin, Shirley | Matson, Thomas Cart | Physician | | Records Requested 4/6/10 |
| 737. | Wachlin, Shirley | Matsura, John | Physician | | Received at PMO 5/10/10 |
| 738. | Wachlin, Shirley | Nguyen, Hieu Joe V. | Physician | | Received at PMO 5/24/10 |
| 739. | Wachlin, Shirley | North Memorial, Health Care | Physician | | Records Requested 5/5/10 |
| 740. | Wachlin, Shirley | North Memorial, Urgent Care | Physician | | Records Requested 5/5/10 |
| 741. | Wachlin, Shirley | Roberts, David | Physician | | Received at PMO 5/20/10 |
| 742. | Wachlin, Shirley | Romanowsky, James | Physician | | Records Requested 5/18/10 |

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **743.** | Wachlin, Shirley | Sehr, David Steven | Physician | | Received at PMO 5/13/10 |
| **744.** | Wachlin, Shirley | St. Cloud, Surgical Center | Physician | | Received at PMO 6/1/10 |
| **745.** | Wachlin, Shirley | Stiles, Kevin K | Prescribing | 6/24/10   9:00 AM | Received at PMO 5/24/10 |
| **746.** | Wachlin, Shirley | Tinius, Tim | Physician | | Records Requested 5/5/10 |
| **747.** | Wachlin, Shirley | Tolentino, Robert | Physician | | Received at PMO 4/13/10 |
| **748.** | Wachlin, Shirley | Toumi, PA, Gina | Physician | | Received at PMO 4/13/10 |
| **749.** | Wachlin, Shirley | Trimble, PA-C, Jeff | Physician | | Received at PMO 5/24/10 |
| **750.** | Wachlin, Shirley | Watkins, Dean | Prescribing | | Received at PMO 4/16/10 |
| **751.** | Wachlin, Shirley | Wippler, PA, Gina | Physician | | Received at PMO 4/13/10 |
| **752.** | Wachlin, Shirley | Yanez, David | Physician | | Received at PMO 4/13/10 |
| **753.** | Wachlin, Shirley | Zimring, Howard J | Physician | | Received at PMO 5/24/10 |
| **754.** | Williams, Wayne | ., Komed Health Center | Physician | | Records Requested 2/23/10 |
| **755.** | Williams, Wayne | Abrams, Richard | Prescribing | 6/18/10   8:00 AM | Received at PMO 1/7/10 |
| **756.** | Williams, Wayne | Advocate Bethany, Hospital | Physician | | Received at PMO 3/25/10 |
| **757.** | Williams, Wayne | Awosika, Olukayode O. | Physician | | Received at PMO 1/4/10 |
| **758.** | Williams, Wayne | Badlani, Ravi | Treating | 7/7/10  12:30 PM | Received at PMO 3/10/10 |
| **759.** | Williams, Wayne | Bobby E. Wright, Housing<br>Complex Mental Health | Physician | | Records Requested 4/21/10 |
| **760.** | Williams, Wayne | Booker Family, Health Center | Physician | | Records Requested 4/21/10 |
| **761.** | Williams, Wayne | Community Mental, Health<br>Council | Physician | | Records Requested 1/25/10 |
| **762.** | Williams, Wayne | Consalter, Mauricio | Physician | | Records Requested 1/25/10 |
| **763.** | Williams, Wayne | Cook County, Hospital | Physician | | Received at PMO 3/19/10 |
| **764.** | Williams, Wayne | Gateway Alcohol & Drug, Rehab<br>Headquarters | Physician | | Records Requested 2/11/10 |
| **765.** | Williams, Wayne | Gateway Foundation, Taylor<br>Street | Physician | | Records Requested 2/23/10 |
| **766.** | Williams, Wayne | Hayek, Richard | Physician | | Records Requested 12/30/09 |
| **767.** | Williams, Wayne | Health Center, Madden Mental | Physician | | Received at PMO 2/18/10 |

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 6/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| 768. | Williams, Wayne | Hermosa, Medical & Diagnostic Center | Physician | | Received at PMO 1/7/10 |
| 769. | Williams, Wayne | Illinois Department, of Human Services | Physician | | Records Requested 3/30/10 |
| 770. | Williams, Wayne | Kayali, Muhanned | Treating | 7/21/10   8:00 AM | Received at PMO 1/7/10 |
| 771. | Williams, Wayne | Lawndale, Mental Health | Physician | | Records Requested 2/23/10 |
| 772. | Williams, Wayne | Lincoln Park Hospital, Lincoln Park Hospital | Physician | | Received at PMO 1/12/10 |
| 773. | Williams, Wayne | Loretto, Hospital | Physician | | Records Requested 3/2/10 |
| 774. | Williams, Wayne | Loyola, University Hospital | Physician | | Received at PMO 3/10/10 |
| 775. | Williams, Wayne | Medical Center, Mount Sinai Hospital | Physician | | Received at PMO 3/17/10 |
| 776. | Williams, Wayne | Mount Sinai Psychiatry &, Behavioral Health | Physician | | Records Requested 1/25/10 |
| 777. | Williams, Wayne | Mt. Sinai, Hospital Medical Center | Physician | | Received at PMO 2/17/10 |
| 778. | Williams, Wayne | New Hope, Recovery Center | Physician | | Records Requested 2/18/10 |
| 779. | Williams, Wayne | Pinckneyville Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| 780. | Williams, Wayne | Resurrection, Medical Center | Physician | | Records Requested 2/11/10 |
| 781. | Williams, Wayne | Sadek, Hisham | Prescribing | 7/22/10   8:00 AM | Received at PMO 1/7/10 |
| 782. | Williams, Wayne | Salvation, Army | Physician | | Received at PMO 3/19/10 |
| 783. | Williams, Wayne | Sheridan Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| 784. | Williams, Wayne | St. Anthony Hospital, St. Anthony Hospital | Physician | | Received at PMO 2/5/10 |
| 785. | Williams, Wayne | Statesville Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| 786. | Young, Matthew M. | Allsop, Jennifer | Physician | | Received at PMO 1/29/10 |
| 787. | Young, Matthew M. | Davies, Richard O. | Physician | | Records Requested 1/25/10 |
| 788. | Young, Matthew M. | Firelands, Regional Medical Center | Physician | | Received at PMO 1/28/10 |
| 789. | Young, Matthew M. | Lee, Han | Physician | | Received at PMO 1/29/10 |

*Confidential Information*

| SQ300A | Seroquel PMO: Special Master Escrow Account Summary (As of 6/15/10) | |
|---|---|---|
| | **Description** | **Available Funds** |
| 1. | **Beginning Balance** | $29.67 |
| 2. | **Deposits** | $75,000.00 |
| 3. | **Physician Fee Payments** | ($38,646.00) |
| 4. | **Physician Costs for Medical Records** | ($28,872.43) |
| 5. | **Federal Express Expenses** | ($6,547.08) |
| 6. | **Bank Fees** | ($30.06) |
| 7. | **Ending Balance   (6/15/10)** | **$934.10** |