# UNITED STATES JUDICIAL PANEL
## on
## MULTIDISTRICT LITIGATION

Jun 21, 2010

### FILED
### CLERK'S OFFICE

**IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION**

MDL No. 1769

(SEE ATTACHED SCHEDULE)

## CONDITIONAL REMAND ORDER

The transferee court in this litigation has advised the Panel that coordinated or consolidated pretrial proceedings in the actions on this conditional remand order have been completed and that remand to the transferor courts, as provided in 28 U.S.C. §1407(a), is appropriate.

On May 13, 2010, the transferee judge entered a final pretrial order, with suggestion of remand, to provide guidance to transferor courts after remand. The order chronicles the centralized proceedings and outlines significant case-specific issues transferor courts should be prepared to entertain once case-specific discovery is complete. The transferee court specifically leaves to the transferor courts the issue of whether it is prudent to transfer non-resident cases to the district in which they should have been filed in accordance with the transferee court's recommendations as detailed in the order. A copy of the transferee court's order is available as pleading 352 in MDL No. 1769 in the Panel's docketing system. A copy of the order is also available, along with an index of key orders entered in MDL No. 1769, via a link on the main website of the U.S. District Court for the Middle District of Florida.

IT IS THEREFORE ORDERED that the actions on this conditional remand order be remanded to the U.S. District Court for the District of Massachusetts.

IT IS ALSO ORDERED that, pursuant to Rule 7.6 of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 436-38 (2001) (Rules), the transmittal of this order to the transferee clerk for filing shall be stayed 14 days from the date of this order. If any party files a notice of opposition with the Clerk of the Panel within this 14-day period, the stay will be continued until further order of the Panel. This order does not become effective until it is filed in the office of the Clerk for the United States District Court for the Middle District of Florida.

FOR THE PANEL:

Jeffery N. Lüthi
Clerk of the Panel

**IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION**          MDL No. 1769

**SCHEDULE FOR CONDITIONAL REMAND ORDER**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10173 * | MA | 1 | 06-10709 | Lori Carroll v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10176 * | MA | 1 | 06-10709 | Melissa M. Ehlert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10178 * | MA | 1 | 06-10709 | William R. Grosse v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10180 * | MA | 1 | 06-10713 | Mary Afshar v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10181 * | MA | 1 | 06-10713 | Katreena Allen v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10184 * | MA | 1 | 06-10713 | Michelle Anderson v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10186 * | MA | 1 | 06-10713 | Taylor Askew v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10188 * | MA | 1 | 06-10713 | Ruby Marie Barker v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10190 * | MA | 1 | 06-10713 | Patricia Barnett-Chase v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10191 * | MA | 1 | 06-10713 | Gina Barslund v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10193 * | MA | 1 | 06-10713 | Narda Bates v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10197 * | MA | 1 | 06-10713 | James Beull v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10200 * | MA | 1 | 06-10713 | Shauntae Birden v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10202 * | MA | 1 | 06-10713 | Blackard v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10204 * | MA | 1 | 06-10713 | Ruby Bledsoe v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10208 * | MA | 1 | 06-10713 | Patricia Braden v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10209 * | MA | 1 | 06-10713 | Linda Braun v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10211 * | MA | 1 | 06-10713 | Ann Britten v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10212 * | MA | 1 | 06-10713 | Dianna Broussard v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10213 * | MA | 1 | 06-10713 | Chris Brown v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10214 * | MA | 1 | 06-10713 | Eugene Brown v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10215 * | MA | 1 | 06-10713 | James Brown v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10216 * | MA | 1 | 06-10713 | Lamar Brown v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10217 * | MA | 1 | 06-10713 | Michael Brown v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10218 * | MA | 1 | 06-10713 | Linda Brumfield v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10220 * | MA | 1 | 06-10713 | Trina Buckingham v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10221 * | MA | 1 | 06-10713 | David Bunch v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10224 * | MA | 1 | 06-10713 | Yvette Cannon v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10227 * | MA | 1 | 06-10713 | Laura Carlson v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10228 * | MA | 1 | 06-10713 | Dan Challender v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10231 * | MA | 1 | 06-10713 | Sean Chestnut v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10232 * | MA | 1 | 06-10713 | Victoria Chin v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10233 * | MA | 1 | 06-10713 | Ronald Chipps v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10236 * | MA | 1 | 06-10713 | Debby Church v. Astra USA, Inc., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10237 * | MA | 1 | 06-10713 | Vivian Clary v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10238 * | MA | 1 | 06-10713 | Blanche Clayburn v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10239 * | MA | 1 | 06-10713 | Lora Collins v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10240 * | MA | 1 | 06-10713 | Nathan Colman v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10241 * | MA | 1 | 06-10713 | Melissa Connard v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10242 * | MA | 1 | 06-10713 | Mary Coolidge v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10243 * | MA | 1 | 06-10713 | Barbara Cotman v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10244 * | MA | 1 | 06-10713 | Shelly Crandall v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10245 * | MA | 1 | 06-10713 | Vanetta Crawford v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10247 * | MA | 1 | 06-10713 | Robert Cruz v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10248 * | MA | 1 | 06-10713 | Michael Dack v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10252 * | MA | 1 | 06-10713 | William Demuary v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10254 * | MA | 1 | 06-10713 | Harold Dewispelare v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10255 * | MA | 1 | 06-10713 | Patricia Dietz v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10256 * | MA | 1 | 06-10713 | Marcia Dolin v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10257 * | MA | 1 | 06-10713 | Stephanie Dudley v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10258 * | MA | 1 | 06-10713 | Allen Dunbar v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10259 * | MA | 1 | 06-10713 | Terry Duncan v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10260 * | MA | 1 | 06-10713 | Michael Eblen v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10261 * | MA | 1 | 06-10713 | Brenda Ellerbe v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10262 * | MA | 1 | 06-10713 | Michelle Emerick, et al. v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10268 * | MA | 1 | 06-10713 | Amy Flores v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10269 * | MA | 1 | 06-10713 | Jodee Fodstad v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10270 * | MA | 1 | 06-10713 | Belinda Fortner v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10272 * | MA | 1 | 06-10713 | Kimberly Furloni v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10273 * | MA | 1 | 06-10713 | Tracey Gardner v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10275 * | MA | 1 | 06-10713 | Dawn Garner v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10278 * | MA | 1 | 06-10713 | Dane Garrison v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10280 * | MA | 1 | 06-10713 | Phyllis Gerk v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10281 * | MA | 1 | 06-10713 | Angelica Giddings v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10283 * | MA | 1 | 06-10713 | Antonio Gomez v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10284 * | MA | 1 | 06-10713 | Melody Goucher v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10285 * | MA | 1 | 06-10713 | Tracie Granger v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10288 * | MA | 1 | 06-10713 | Timmothy Greenwood v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10289 * | MA | 1 | 06-10713 | Bruce Griffin v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10290 * | MA | 1 | 06-10713 | Richard Grimsrud v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10292 * | MA | 1 | 06-10713 | Angelo Gullatt v. Astra USA, Inc., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
| DIST. | DIV. | C.A.NO. | DIST. | DIV. | C.A.NO. | CASE CAPTION |
| --- | --- | --- | --- | --- | --- | --- |
| FLM | 6 | 07-10294 * | MA | 1 | 06-10713 | Michael Hall v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10295 * | MA | 1 | 06-10713 | Bobby Hampton v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10297 * | MA | 1 | 06-10713 | Tara Harris v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10298 * | MA | 1 | 06-10713 | Yvonne Hawkins v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10299 * | MA | 1 | 06-10713 | Barbara Hendricks v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10300 * | MA | 1 | 06-10713 | Freddy Henley v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10303 * | MA | 1 | 06-10713 | Laverne Hines v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10305 * | MA | 1 | 06-10713 | Terri Hobart v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10306 * | MA | 1 | 06-10713 | John Hoel v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10307 * | MA | 1 | 06-10713 | Denise Holt v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10313 * | MA | 1 | 06-10713 | Annie Jackson v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10315 * | MA | 1 | 06-10713 | Carmen Jagerluebke v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10317 * | MA | 1 | 06-10713 | Michael Jeffries v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10318 * | MA | 1 | 06-10713 | Mark Jirik v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10320 * | MA | 1 | 06-10713 | Douglas Johnson v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10321 * | MA | 1 | 06-10713 | Kenneth Johnson v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10324 * | MA | 1 | 06-10713 | Harvey Jones v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10327 * | MA | 1 | 06-10713 | Irene Kersh v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10328 * | MA | 1 | 06-10713 | Diana Kittinger v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10330 * | MA | 1 | 06-10713 | Benjamin Knee v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10331 * | MA | 1 | 06-10713 | Crystal Knight v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10332 * | MA | 1 | 06-10713 | Elizabeth Krawiec v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10333 * | MA | 1 | 06-10713 | Travis Laclef v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10335 * | MA | 1 | 06-10713 | Alfred Langston v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10336 * | MA | 1 | 06-10713 | Ellen Leddy v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10337 * | MA | 1 | 06-10713 | Alberta Lee v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10341 * | MA | 1 | 06-10713 | Brenda Lenarz v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10346 * | MA | 1 | 06-10713 | Mary Anne Lucas v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10347 * | MA | 1 | 06-10713 | John Lunkkonen v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10349 * | MA | 1 | 06-10713 | Shannon Madron v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10350 * | MA | 1 | 06-10713 | Barward Mahaffey v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10353 * | MA | 1 | 06-10713 | Linda Marcomb v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10354 * | MA | 1 | 06-10713 | Kenneth Martin v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10356 * | MA | 1 | 06-10713 | Linda Martin v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10357 * | MA | 1 | 06-10713 | Mark Matsko v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10358 * | MA | 1 | 06-10713 | Anita Mayer v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10363 * | MA | 1 | 06-10713 | Brandi Mckeithen v. Astra USA, Inc., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10364 * | MA | 1 | 06-10713 | Tammy McNeil v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10367 * | MA | 1 | 06-10713 | Alexander Mercado v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10368 * | MA | 1 | 06-10713 | Wynn Merrill v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10369 * | MA | 1 | 06-10713 | Randy Messer v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10370 * | MA | 1 | 06-10713 | Kasey Miller v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10372 * | MA | 1 | 06-10713 | Bruce Monson v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10376 * | MA | 1 | 06-10713 | Renee Morton v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10377 * | MA | 1 | 06-10713 | Daisy Murry v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10378 * | MA | 1 | 06-10713 | Joyce Nelson v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10379 * | MA | 1 | 06-10713 | Mark Nicolle v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10381 * | MA | 1 | 06-10713 | Adrienne Oaks v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10383 * | MA | 1 | 06-10713 | Sherry Olson v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10384 * | MA | 1 | 06-10713 | Jay Orick v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10386 * | MA | 1 | 06-10713 | Patricia Page v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10387 * | MA | 1 | 06-10713 | Cynthia Paige v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10388 * | MA | 1 | 06-10713 | Debra Palmberg v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10390 * | MA | 1 | 06-10713 | Mary Pannebaker v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10391 * | MA | 1 | 06-10713 | Ricky Parent v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10394 * | MA | 1 | 06-10713 | Marlene Pearson v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10395 * | MA | 1 | 06-10713 | Coral Pegram v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10396 * | MA | 1 | 06-10713 | Neang Peon v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10399 * | MA | 1 | 06-10713 | Catherine Post v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10400 * | MA | 1 | 06-10713 | Richard Potvin v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10402 * | MA | 1 | 06-10713 | Constance Pratt v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10403 * | MA | 1 | 06-10713 | John Premo v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10405 * | MA | 1 | 06-10713 | Pruden v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10406 * | MA | 1 | 06-10713 | Tammie Purcell v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10407 * | MA | 1 | 06-10713 | Emily Quinones-Sanchez v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10409 * | MA | 1 | 06-10713 | Benjamin Rainwater v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10410 * | MA | 1 | 06-10713 | Lindsay Read v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10411 * | MA | 1 | 06-10713 | Joseph Replogle v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10414 * | MA | 1 | 06-10713 | Nyla Richert v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10416 * | MA | 1 | 06-10713 | Merlenet Riley v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10418 * | MA | 1 | 06-10713 | Anthony Rodgers v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10419 * | MA | 1 | 06-10713 | Kevin Rohde v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10426 * | MA | 1 | 06-10713 | Yolande Sarnol v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10429 * | MA | 1 | 06-10713 | Wanda Schell v. Astra USA, Inc., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10430 * | MA | 1 | 06-10713 | Roseann Andrew, etc. v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10433 * | MA | 1 | 06-10713 | Debra Schroeder v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10435 * | MA | 1 | 06-10713 | Anthony Schwartz v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10438 * | MA | 1 | 06-10713 | Troy Sigmundik v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10439 * | MA | 1 | 06-10713 | Brittney Smith v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10447 * | MA | 1 | 06-10713 | Craig Stein v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10449 * | MA | 1 | 06-10713 | Kelly Stine v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10451 * | MA | 1 | 06-10713 | Jessica Sundquist v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10452 * | MA | 1 | 06-10713 | Michael Sweeney v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10453 * | MA | 1 | 06-10713 | Pearly Tackett v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10454 * | MA | 1 | 06-10713 | Taylor v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10455 * | MA | 1 | 06-10713 | Joseph Taylor v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10456 * | MA | 1 | 06-10713 | Cassandra Tellez v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10458 * | MA | 1 | 06-10713 | Richard Thornton v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10460 * | MA | 1 | 06-10713 | Judy Turner v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10461 * | MA | 1 | 06-10713 | Nancy Valdez v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10467 * | MA | 1 | 06-10713 | James Warriner v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10468 * | MA | 1 | 06-10713 | Carol Washington v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10469 * | MA | 1 | 06-10713 | Brad Watkins v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10474 * | MA | 1 | 06-10713 | Austina Whitner v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10478 * | MA | 1 | 06-10713 | Kerry Wilson v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10481 * | MA | 1 | 06-10713 | Mary J. Wrightinton, et al. v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10482 * | MA | 1 | 06-10713 | Allen Young v. Astra USA, Inc., et al. |
| FLM | 6 | 07-10485 * | MA | 1 | 06-10723 | Samuel Alcorn v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10487 * | MA | 1 | 06-10723 | Richard A. Archuleta v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10488 * | MA | 1 | 06-10723 | David R. Ash v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10489 * | MA | 1 | 06-10723 | Sally Ashworth v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10490 * | MA | 1 | 06-10723 | Joanne H. Bailey v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10491 * | MA | 1 | 06-10723 | Vicki Barry v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10492 * | MA | 1 | 06-10723 | Denise Barstad v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10493 * | MA | 1 | 06-10723 | Anna Bateman v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10494 * | MA | 1 | 06-10723 | Sherry A. Baum v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10496 * | MA | 1 | 06-10723 | Lesa Ann Tenney v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10497 * | MA | 1 | 06-10723 | James Bowman v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10498 * | MA | 1 | 06-10723 | Betty J. Boyden-Campbell v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10499 * | MA | 1 | 06-10723 | Leonard Bragg, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10500 * | MA | 1 | 06-10723 | Rheba L. Brooks v. AstraZeneca LP., et al. |

MDL No. 1769 - Schedule CRO (Continued)

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|---------|------|------|---------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10501 * | MA | 1 | 06-10723 | Charles Brown v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10502 * | MA | 1 | 06-10723 | Randy Burch v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10503 * | MA | 1 | 06-10723 | Bridetracy Butler v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10505 * | MA | 1 | 06-10723 | Sherry L. Campbell v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10506 * | MA | 1 | 06-10723 | John F. Carey v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10507 * | MA | 1 | 06-10723 | Tanya R. Carriker v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10508 * | MA | 1 | 06-10723 | Ella Mae Causey v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10509 * | MA | 1 | 06-10723 | Brian S. Clendenin v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10510 * | MA | 1 | 06-10723 | Debra K. Clevenger v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10512 * | MA | 1 | 06-10723 | Matthew G. Davis v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10516 * | MA | 1 | 06-10723 | Jay H. Evans v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10517 * | MA | 1 | 06-10723 | Mary Beth Full v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10518 * | MA | 1 | 06-10723 | Geneva Garcia v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10520 * | MA | 1 | 06-10723 | Renee Goldsworthy v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10521 * | MA | 1 | 06-10723 | Marita R. Gowin v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10522 * | MA | 1 | 06-10723 | Ruth E. Griffin v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10523 * | MA | 1 | 06-10723 | Mary Groves v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10524 * | MA | 1 | 06-10723 | Joseph Gulino v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10525 * | MA | 1 | 06-10723 | Barbara Hammick v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10526 * | MA | 1 | 06-10723 | Vondora J. Haney v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10527 * | MA | 1 | 06-10723 | William C. Holley v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10528 * | MA | 1 | 06-10723 | Randy L. Hukill v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10529 * | MA | 1 | 06-10723 | Mary E. Jenkins v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10531 * | MA | 1 | 06-10723 | Debra J. Jones v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10532 * | MA | 1 | 06-10723 | Jennifer J. Larese v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10534 * | MA | 1 | 06-10723 | Kathleen N. Levine v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10535 * | MA | 1 | 06-10723 | Rebecca Mares v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10537 * | MA | 1 | 06-10723 | Helen J. Mazza v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10538 * | MA | 1 | 06-10723 | Russell C. Mccarty v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10540 * | MA | 1 | 06-10723 | David Montoya v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10541 * | MA | 1 | 06-10723 | Tanya M. Mullins-Necessary v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10543 * | MA | 1 | 06-10723 | James A. Newman v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10545 * | MA | 1 | 06-10723 | Julie Ann Owens, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10546 * | MA | 1 | 06-10723 | Rosita I. Pacheco v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10547 * | MA | 1 | 06-10723 | Paul D. Palmer v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10548 * | MA | 1 | 06-10723 | Billy H. Pinson v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10550 * | MA | 1 | 06-10723 | Julie R. Reinhart v. AstraZeneca LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10551 * | MA | 1 | 06-10723 | Mary Richardson v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10553 * | MA | 1 | 06-10723 | Mary J. Saunders v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10554 * | MA | 1 | 06-10723 | Joanna L. Schall v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10555 * | MA | 1 | 06-10723 | Geraldine D. Shaw v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10556 * | MA | 1 | 06-10723 | Debra L. Shirley v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10557 * | MA | 1 | 06-10723 | Wendy M. Smith v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10559 * | MA | 1 | 06-10723 | Ray T. Tanner v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10560 * | MA | 1 | 06-10723 | Wilma D. Taylor v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10561 * | MA | 1 | 06-10723 | Jonathon Thomas v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10562 * | MA | 1 | 06-10723 | Jacqueline S. Tingler v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10563 * | MA | 1 | 06-10723 | Amanda Turner v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10564 * | MA | 1 | 06-10723 | Kimberly Vahovick v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10569 * | MA | 1 | 06-10723 | Glenda A. Williams v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10570 * | MA | 1 | 06-10723 | Marilyn Zumbro v. AstraZeneca LP., et al. |
| FLM | 6 | 07-10571 * | MA | 1 | 06-10724 | William M. Adkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10572 * | MA | 1 | 06-10724 | Cecil R. Allred v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10573 * | MA | 1 | 06-10724 | Janet L. Atkinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10574 * | MA | 1 | 06-10724 | Angela Bacon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10575 * | MA | 1 | 06-10724 | Bernadette M. Baemmert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10576 * | MA | 1 | 06-10724 | Karen S. Bailey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10577 * | MA | 1 | 06-10724 | Denise Baker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10578 * | MA | 1 | 06-10724 | Timothy Baker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10579 * | MA | 1 | 06-10724 | Amy L. Ballengee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10580 * | MA | 1 | 06-10724 | Rebecca Barrow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10581 * | MA | 1 | 06-10724 | Forest E. Beane v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10582 * | MA | 1 | 06-10724 | Rebecca W. Bejarano v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10583 * | MA | 1 | 06-10724 | Larry Bethea v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10584 * | MA | 1 | 06-10724 | Willa F. Bias v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10585 * | MA | 1 | 06-10724 | Willie M. Billingsley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10586 * | MA | 1 | 06-10724 | Geraldine Bonner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10588 * | MA | 1 | 06-10724 | Shamika S. Brock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10589 * | MA | 1 | 06-10724 | Daniel Brooks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10590 * | MA | 1 | 06-10724 | Jennifer E. Brooks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10591 * | MA | 1 | 06-10724 | Deirdra J. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10592 * | MA | 1 | 06-10724 | Doris J. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10594 * | MA | 1 | 06-10724 | Michael Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10596 * | MA | 1 | 06-10724 | Anne Bukowski v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10597 * | MA | 1 | 06-10724 | Jerrold D. Bulla v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10598 * | MA | 1 | 06-10724 | Cassandra A. Burnett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10599 * | MA | 1 | 06-10724 | Nancy A. Byington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10600 * | MA | 1 | 06-10724 | Charles S. Cadle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10601 * | MA | 1 | 06-10724 | Martha A. Call v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10602 * | MA | 1 | 06-10724 | Angela J. Camp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10603 * | MA | 1 | 06-10724 | James Cantrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10606 * | MA | 1 | 06-10724 | Joanne L. Clay v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10607 * | MA | 1 | 06-10724 | Linda K. Clements v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10609 * | MA | 1 | 06-10724 | Sandra Collier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10610 * | MA | 1 | 06-10724 | Bessie Connor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10611 * | MA | 1 | 06-10724 | Duane Crawford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10612 * | MA | 1 | 06-10724 | Glenn L. Culbert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10615 * | MA | 1 | 06-10724 | Sandra Daphney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10617 * | MA | 1 | 06-10724 | Linda V. De La Cueva v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10619 * | MA | 1 | 06-10724 | Philip C. Dillon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10620 * | MA | 1 | 06-10724 | Javier F. Dominguez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10621 * | MA | 1 | 06-10724 | Sharon Dotson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10624 * | MA | 1 | 06-10724 | Kim M. Edge v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10626 * | MA | 1 | 06-10724 | Julie E. Everard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10627 * | MA | 1 | 06-10724 | Evelyn M. Ferguson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10628 * | MA | 1 | 06-10724 | Dave D. Ferrel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10629 * | MA | 1 | 06-10724 | Sonya N. Ferst v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10630 * | MA | 1 | 06-10724 | Thomas L. Fields v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10631 * | MA | 1 | 06-10724 | Max D. Frank v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10632 * | MA | 1 | 06-10724 | Damon L. French v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10634 * | MA | 1 | 06-10724 | Jeanie J. Gartman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10635 * | MA | 1 | 06-10724 | Yvonne E. Gates v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10636 * | MA | 1 | 06-10724 | Kemmon M. Gee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10638 * | MA | 1 | 06-10724 | James A. Gentry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10640 * | MA | 1 | 06-10724 | Regina Gilcrest v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10641 * | MA | 1 | 06-10724 | Curtis A. Gilliam v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10642 * | MA | 1 | 06-10724 | Michael R. Glass v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10646 * | MA | 1 | 06-10724 | Doris E. Gordon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10649 * | MA | 1 | 06-10724 | Shirley M. Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10650 * | MA | 1 | 06-10724 | Alice D. Griffin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10651 * | MA | 1 | 06-10724 | Joseph D. Hamilton v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10653 * | MA | 1 | 06-10724 | Frances A. Hammond v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10654 * | MA | 1 | 06-10724 | Towanda Hampton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10656 * | MA | 1 | 06-10724 | Rose A. Harper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10658 * | MA | 1 | 06-10724 | Jackie D. Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10659 * | MA | 1 | 06-10724 | Reallor Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10662 * | MA | 1 | 06-10724 | Paula D. Henderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10664 * | MA | 1 | 06-10724 | Dorothy A. Henry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10665 * | MA | 1 | 06-10724 | Baby M. Hernandez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10666 * | MA | 1 | 06-10724 | Sandra R. Hill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10667 * | MA | 1 | 06-10724 | Joseph E. Hodges v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10668 * | MA | 1 | 06-10724 | Rudolfo C. Holguin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10670 * | MA | 1 | 06-10724 | Patricia A. Jarrard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10672 * | MA | 1 | 06-10724 | Jennifer Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10674 * | MA | 1 | 06-10724 | Roger L. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10675 * | MA | 1 | 06-10724 | Barbara Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10676 * | MA | 1 | 06-10724 | Gail H. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10677 * | MA | 1 | 06-10724 | Richard B. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10678 * | MA | 1 | 06-10724 | Ricky L. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10679 * | MA | 1 | 06-10724 | Vernelle E. Key v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10680 * | MA | 1 | 06-10724 | Connie M. Klein v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10682 * | MA | 1 | 06-10724 | Stevie J. Lawhorn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10683 * | MA | 1 | 06-10724 | Gwendolyn Lawson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10685 * | MA | 1 | 06-10724 | John D. Lemar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10686 * | MA | 1 | 06-10724 | Miriam C. Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10687 * | MA | 1 | 06-10724 | Roberta Lias v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10689 * | MA | 1 | 06-10724 | Joe Loether v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10690 * | MA | 1 | 06-10724 | Hector E. Longoria v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10692 * | MA | 1 | 06-10724 | Sarah R. Lovin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10693 * | MA | 1 | 06-10724 | Jaquelyn Manners v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10695 * | MA | 1 | 06-10724 | Ronald V. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10696 * | MA | 1 | 06-10724 | Cynthia M. Mccaslin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10697 * | MA | 1 | 06-10724 | Garry S. Mccutcheon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10699 * | MA | 1 | 06-10724 | William M. Mcdermott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10700 * | MA | 1 | 06-10724 | Nancy L. Mckeever v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10703 * | MA | 1 | 06-10724 | Carol A. Meadows-Oneal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10704 * | MA | 1 | 06-10724 | Donna F. Michl v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10706 * | MA | 1 | 06-10724 | Jamse D. Moore v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10707 * | MA | 1 | 06-10724 | Shirley Moreman, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10709 * | MA | 1 | 06-10724 | Louise W. Moss v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10710 * | MA | 1 | 06-10724 | Brenda A. Mullins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10711 * | MA | 1 | 06-10724 | James Newsome v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10712 * | MA | 1 | 06-10724 | Larry E. Palen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10713 * | MA | 1 | 06-10724 | Susan B. Patel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10715 * | MA | 1 | 06-10724 | Paula R. Paul v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10718 * | MA | 1 | 06-10724 | Terri Perez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10720 * | MA | 1 | 06-10724 | James L. Pierce v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10721 * | MA | 1 | 06-10724 | Palius D. Pitts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10722 * | MA | 1 | 06-10724 | Janet L. Poole v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10723 * | MA | 1 | 06-10724 | Nichelle D. Powell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10724 * | MA | 1 | 06-10724 | Michael A. Prater v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10725 * | MA | 1 | 06-10724 | Charles H. Price v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10726 * | MA | 1 | 06-10724 | Kenny Puckett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10727 * | MA | 1 | 06-10724 | Diana G. Quesenberry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10728 * | MA | 1 | 06-10724 | Patrick B. Quinn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10730 * | MA | 1 | 06-10724 | Gerard Ramirez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10731 * | MA | 1 | 06-10724 | Sheri Reyes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10734 * | MA | 1 | 06-10724 | Patricia Rivers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10735 * | MA | 1 | 06-10724 | Jessica D. Robbins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10738 * | MA | 1 | 06-10724 | Sharon A. Robles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10739 * | MA | 1 | 06-10724 | Isabella S. Rogers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10740 * | MA | 1 | 06-10724 | Elaine Roland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10741 * | MA | 1 | 06-10724 | Sara G. Romero v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10743 * | MA | 1 | 06-10724 | Ron L. Rutledge v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10744 * | MA | 1 | 06-10724 | Mary F. Salinas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10745 * | MA | 1 | 06-10724 | Paul G. Salyer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10747 * | MA | 1 | 06-10724 | Terry P. Sauls v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10748 * | MA | 1 | 06-10724 | Pattie S. Saxton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10749 * | MA | 1 | 06-10724 | Rebecca Scherer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10750 * | MA | 1 | 06-10724 | Martha M. Schill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10752 * | MA | 1 | 06-10724 | Mariane D. Scutt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10755 * | MA | 1 | 06-10724 | Albert B. Shealy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10756 * | MA | 1 | 06-10724 | Biff L. Sheppard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10757 * | MA | 1 | 06-10724 | Melanie C. Sheppard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10758 * | MA | 1 | 06-10724 | Dorothy J. Shinholster v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10759 * | MA | 1 | 06-10724 | Desire'e J. Sikes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10760 * | MA | 1 | 06-10724 | Virginia L. Simpson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10762 * | MA | 1 | 06-10724 | Gary P. Skidmore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10764 * | MA | 1 | 06-10724 | Cherryl L. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10765 * | MA | 1 | 06-10724 | Ruth Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10766 * | MA | 1 | 06-10724 | Alberta G. Sood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10767 * | MA | 1 | 06-10724 | Letha M. Springer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10768 * | MA | 1 | 06-10724 | Thomas E. Steele v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10769 * | MA | 1 | 06-10724 | Robert C. Stills v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10770 * | MA | 1 | 06-10724 | Larry J. Stinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10771 * | MA | 1 | 06-10724 | Jesse J. Stroy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10772 * | MA | 1 | 06-10724 | Samantha A. Stumpf v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10773 * | MA | 1 | 06-10724 | Lakishia Stubbs, etc. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10774 * | MA | 1 | 06-10724 | Linda S. Terrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10775 * | MA | 1 | 06-10724 | Amy Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10776 * | MA | 1 | 06-10724 | Linda K. Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10777 * | MA | 1 | 06-10724 | Theresa Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10778 * | MA | 1 | 06-10724 | Kathleen J. Tilley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10780 * | MA | 1 | 06-10724 | Doris F. Todd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10781 * | MA | 1 | 06-10724 | Edward E. Tolbert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10783 * | MA | 1 | 06-10724 | Larry N. Upchurch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10784 * | MA | 1 | 06-10724 | Robert L. Van Hoose v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10785 * | MA | 1 | 06-10724 | Lisa Vance v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10786 * | MA | 1 | 06-10724 | Kelly L. Wade v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10787 * | MA | 1 | 06-10724 | Teresa R. Wallace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10788 * | MA | 1 | 06-10724 | Marian Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10790 * | MA | 1 | 06-10724 | Debra Weaver v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10791 * | MA | 1 | 06-10724 | Regina Welch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10792 * | MA | 1 | 06-10724 | Robert W. Wells v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10793 * | MA | 1 | 06-10724 | Carl West v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10796 * | MA | 1 | 06-10724 | Rodney P. Whitehead v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10797 * | MA | 1 | 06-10724 | Mary S. Willard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10798 * | MA | 1 | 06-10724 | Cynthia C. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10799 * | MA | 1 | 06-10724 | Katrina Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10801 * | MA | 1 | 06-10724 | William E. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10802 * | MA | 1 | 06-10724 | Ann M. Wilmoth v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10803 * | MA | 1 | 06-10724 | Robert A. Wingard v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| DIST. | DIV. | C.A.NO. | DIST. | DIV. | C.A.NO. | CASE CAPTION |
|-------|------|---------|-------|------|---------|--------------|
| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
| FLM | 6 | 07-10805 * | MA | 1 | 06-10724 | Edna M. Wolford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10806 * | MA | 1 | 06-10724 | Brian A. Woods v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10808 * | MA | 1 | 06-10724 | Reginald R. Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10809 * | MA | 1 | 06-10724 | Doralee D. Wyman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10811 * | MA | 1 | 06-10726 | Jean M. Ahlichs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10812 * | MA | 1 | 06-10726 | Ali Amir v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10819 * | MA | 1 | 06-10726 | William J. Barrier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10822 * | MA | 1 | 06-10726 | Maureen Billings v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10824 * | MA | 1 | 06-10726 | Sharon A. Brickey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10825 * | MA | 1 | 06-10726 | Kenneth Bridges v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10827 * | MA | 1 | 06-10726 | Pauline Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10828 * | MA | 1 | 06-10726 | Mary E. Brown-Little v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10829 * | MA | 1 | 06-10726 | Michelle L. Bruce v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10830 * | MA | 1 | 06-10726 | Tora P. Bryant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10832 * | MA | 1 | 06-10726 | Mark A. Canady v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10833 * | MA | 1 | 06-10726 | Roland Carroll v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10834 * | MA | 1 | 06-10726 | Delores N. Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10835 * | MA | 1 | 06-10726 | Mary Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10837 * | MA | 1 | 06-10726 | William Champy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10838 * | MA | 1 | 06-10726 | Ann M. Cochran v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10839 * | MA | 1 | 06-10726 | Diane Coles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10840 * | MA | 1 | 06-10726 | Kelly M. Coons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10841 * | MA | 1 | 06-10726 | Tyrone Crockett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10842 * | MA | 1 | 06-10726 | Darlene V. Cronin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10843 * | MA | 1 | 06-10726 | Kimberly L. Crozier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10844 * | MA | 1 | 06-10726 | Stanley Jj Culbertson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10845 * | MA | 1 | 06-10726 | Esther R. Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10849 * | MA | 1 | 06-10726 | Christine Dean v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10850 * | MA | 1 | 06-10726 | Janice M. Dennis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10851 * | MA | 1 | 06-10726 | Pamela J. Dennis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10854 * | MA | 1 | 06-10726 | Donald Dubose v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10856 * | MA | 1 | 06-10726 | Susan A. Dunnaway v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10858 * | MA | 1 | 06-10726 | David C. Elliot v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10859 * | MA | 1 | 06-10726 | Billy D. Ellison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10863 * | MA | 1 | 06-10726 | Timothy Erving v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10865 * | MA | 1 | 06-10726 | Mary L. Farrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10866 * | MA | 1 | 06-10726 | Randi S. Febinger v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10867 * | MA | 1 | 06-10726 | Uli E. Fergus v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10871 * | MA | 1 | 06-10726 | Carole A. Freeman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10872 * | MA | 1 | 06-10726 | Jacqueline Friar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10873 * | MA | 1 | 06-10726 | Lartisha M. Gaddy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10874 * | MA | 1 | 06-10726 | Sarah A. Gandy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10875 * | MA | 1 | 06-10726 | E. B. Garner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10876 * | MA | 1 | 06-10726 | Monroe Gaskin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10878 * | MA | 1 | 06-10726 | Katy Giles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10879 * | MA | 1 | 06-10726 | Joann Gordon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10880 * | MA | 1 | 06-10726 | W. T. Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10882 * | MA | 1 | 06-10726 | Kimber Lee Griffin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10883 * | MA | 1 | 06-10726 | Reginald Griffin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10884 * | MA | 1 | 06-10726 | Casscilla Harper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10885 * | MA | 1 | 06-10726 | Phyliss J. Harrah v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10886 * | MA | 1 | 06-10726 | Richard P. Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10888 * | MA | 1 | 06-10726 | George Hendricks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10889 * | MA | 1 | 06-10726 | Deirdre D. Henry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10890 * | MA | 1 | 06-10726 | Ricky Hensley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10891 * | MA | 1 | 06-10726 | Linda A. Hewitt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10892 * | MA | 1 | 06-10726 | Amanda Hildebrand v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10893 * | MA | 1 | 06-10726 | Carolyn A. Hinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10894 * | MA | 1 | 06-10726 | Chris B. Holden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10895 * | MA | 1 | 06-10726 | Leslie Horn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10897 * | MA | 1 | 06-10726 | Charles B. Howard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10898 * | MA | 1 | 06-10726 | Lynn A. Howell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10899 * | MA | 1 | 06-10726 | Patricia Hughey Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10901 * | MA | 1 | 06-10726 | Irvin F. Hyder v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10902 * | MA | 1 | 06-10726 | James B. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10903 * | MA | 1 | 06-10726 | Marlon Vincet Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10904 * | MA | 1 | 06-10726 | Earnestine C. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10905 * | MA | 1 | 06-10726 | Joseph W. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10908 * | MA | 1 | 06-10726 | Arvis R. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10909 * | MA | 1 | 06-10726 | Connie L. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10910 * | MA | 1 | 06-10726 | Debbie A. Kegley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10911 * | MA | 1 | 06-10726 | Paul A. Kelly v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10917 * | MA | 1 | 06-10726 | Shirley D. Knight v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10918 * | MA | 1 | 06-10726 | Theresa L. Krizan v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10919 * | MA | 1 | 06-10726 | Pinkney F. Kuykendall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10921 * | MA | 1 | 06-10726 | Veronica Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10922 * | MA | 1 | 06-10726 | Terry Leggett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10923 * | MA | 1 | 06-10726 | Christina L. Lennie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10924 * | MA | 1 | 06-10726 | Veronica S. Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10927 * | MA | 1 | 06-10726 | Patricia A. Logan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10928 * | MA | 1 | 06-10726 | John David Lomba v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10929 * | MA | 1 | 06-10726 | Brandon L. Lovell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10931 * | MA | 1 | 06-10726 | Stephanie R. Loy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10932 * | MA | 1 | 06-10726 | Atwina L. Lyles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10935 * | MA | 1 | 06-10726 | Paula Manigault v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10936 * | MA | 1 | 06-10726 | Karen L. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10937 * | MA | 1 | 06-10726 | Terry C. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10939 * | MA | 1 | 06-10726 | Bernice R. Maze v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10940 * | MA | 1 | 06-10726 | Ida L. Maze v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10941 * | MA | 1 | 06-10726 | Donna L. Mccabe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10942 * | MA | 1 | 06-10726 | James Mccourt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10943 * | MA | 1 | 06-10726 | Calvin J. Mcdowell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10944 * | MA | 1 | 06-10726 | Roger D. Mckeand v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10947 * | MA | 1 | 06-10726 | John D. Mcmunn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10950 * | MA | 1 | 06-10726 | Alice Miller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10952 * | MA | 1 | 06-10726 | Sammy L. Montero v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10953 * | MA | 1 | 06-10726 | Jose Montoya v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10954 * | MA | 1 | 06-10726 | Jane Moody v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10955 * | MA | 1 | 06-10726 | Billie J. Muovich v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10956 * | MA | 1 | 06-10726 | James W. Nalls v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10957 * | MA | 1 | 06-10726 | Rena W. Nelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10958 * | MA | 1 | 06-10726 | Gail L.k. Nolton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10959 * | MA | 1 | 06-10726 | Michael C. O'brien v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10961 * | MA | 1 | 06-10726 | Timothy Oneal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10963 * | MA | 1 | 06-10726 | Eunice C. Patterson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10964 * | MA | 1 | 06-10726 | Rebecca Patterson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10967 * | MA | 1 | 06-10726 | Denise Pearson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10969 * | MA | 1 | 06-10726 | Michelle L. Peek v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10970 * | MA | 1 | 06-10726 | Ernest M. Pierce v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10971 * | MA | 1 | 06-10726 | Sigismond Pierre-Louis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10972 * | MA | 1 | 06-10726 | John R. Pigott v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10973 * | MA | 1 | 06-10726 | Al W. Pollock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10974 * | MA | 1 | 06-10726 | Don Posey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10975 * | MA | 1 | 06-10726 | Paula Potts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10976 * | MA | 1 | 06-10726 | Larry R. Powers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10977 * | MA | 1 | 06-10726 | Laurie A. Prescott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10978 * | MA | 1 | 06-10726 | Connie Pride, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10980 * | MA | 1 | 06-10726 | Kwanza Rabb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10981 * | MA | 1 | 06-10726 | Janet L. Ramsey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10982 * | MA | 1 | 06-10726 | Sachikio Y. Reasonover v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10984 * | MA | 1 | 06-10726 | Ronald Ridges v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10985 * | MA | 1 | 06-10726 | Debra Ring v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10986 * | MA | 1 | 06-10726 | Linda L. Roberts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10987 * | MA | 1 | 06-10726 | Nellie F. Roberts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10991 * | MA | 1 | 06-10726 | Kathy P. Roll v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10992 * | MA | 1 | 06-10726 | Nena Rueger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10993 * | MA | 1 | 06-10726 | William E. Ruggles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10995 * | MA | 1 | 06-10726 | Iona A. Satterfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10998 * | MA | 1 | 06-10726 | Bobbie Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-10999 * | MA | 1 | 06-10726 | Janet C. Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11000 * | MA | 1 | 06-10726 | Marion Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11001 * | MA | 1 | 06-10726 | Lester Searcy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11002 * | MA | 1 | 06-10726 | Patricia A. See v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11003 * | MA | 1 | 06-10726 | Catarina L. Segura v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11005 * | MA | 1 | 06-10726 | John A. Siano v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11006 * | MA | 1 | 06-10726 | Frank L. Singer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11007 * | MA | 1 | 06-10726 | Phillip B. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11008 * | MA | 1 | 06-10726 | Cindy A. Sowerby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11009 * | MA | 1 | 06-10726 | Violet B. Sperry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11010 * | MA | 1 | 06-10726 | Jackie J. Spragling v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11011 * | MA | 1 | 06-10726 | Sharon Stelling v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11013 * | MA | 1 | 06-10726 | Lewis H. Swann v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11017 * | MA | 1 | 06-10726 | Evyonne V. Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11018 * | MA | 1 | 06-10726 | Felicia Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11019 * | MA | 1 | 06-10726 | Mychele R. Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11020 * | MA | 1 | 06-10726 | Jean Tinker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11023 * | MA | 1 | 06-10726 | Robert G. Trumph v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11024 * | MA | 1 | 06-10726 | Molly G. Valentine-burmeister v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11025 * | MA | 1 | 06-10726 | Susan J. Vance v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11026 * | MA | 1 | 06-10726 | James Vezeau v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11027 * | MA | 1 | 06-10726 | James R. Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11029 * | MA | 1 | 06-10726 | David M. Wallace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11030 * | MA | 1 | 06-10726 | Trina Walters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11031 * | MA | 1 | 06-10726 | Sharon Warthen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11032 * | MA | 1 | 06-10726 | Pamela F. Warwick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11033 * | MA | 1 | 06-10726 | Sharon E. Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11035 * | MA | 1 | 06-10726 | Sheila Webber v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11037 * | MA | 1 | 06-10726 | Anthony Wells v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11038 * | MA | 1 | 06-10726 | Nancy L. Westpfahl v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11039 * | MA | 1 | 06-10726 | Annetta M. White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11041 * | MA | 1 | 06-10726 | June V. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11042 * | MA | 1 | 06-10726 | Lacretia C. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11043 * | MA | 1 | 06-10726 | Ta-shia R. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11045 * | MA | 1 | 06-10726 | Sonia L. Willrich v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11047 * | MA | 1 | 06-10726 | Gladys M. Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11048 * | MA | 1 | 06-10726 | Mary C. Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11049 * | MA | 1 | 06-10726 | Danielle R. Woods v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11050 * | MA | 1 | 06-10726 | Lamont Woods v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11051 * | MA | 1 | 06-10726 | Brian Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11052 * | MA | 1 | 06-10726 | Mitchell H. Zeftel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11056 * | MA | 1 | 06-10728 | Rene Hallbach v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11057 * | MA | 1 | 06-10728 | John H. Harris v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11058 * | MA | 1 | 06-10728 | Frederick R. Hauret v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11059 * | MA | 1 | 06-10728 | Donna Honaker, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11060 * | MA | 1 | 06-10728 | Rita D. Jacob v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11062 * | MA | 1 | 06-10728 | Zevon L. Mcintosh v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11063 * | MA | 1 | 06-10728 | Mary Ann Mitalski v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11064 * | MA | 1 | 06-10728 | Sarah A. Morman v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11065 * | MA | 1 | 06-10728 | Barry R. Quick v.AstraZeneca LP., et al. |
| FLM | 6 | 07-11066 * | MA | 1 | 06-10729 | Kelly E. Akin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11068 * | MA | 1 | 06-10729 | Cheryl R. Bates v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11069 * | MA | 1 | 06-10729 | Roy D. Bennett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11071 * | MA | 1 | 06-10729 | David J. Brudie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11072 * | MA | 1 | 06-10729 | Linda Callahan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11074 * | MA | 1 | 06-10729 | Lonnie M. Crossley v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11075 * | MA | 1 | 06-10729 | Rudolph V. Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11076 * | MA | 1 | 06-10729 | Cynthia C. Donaldson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11077 * | MA | 1 | 06-10729 | Kellie L. Dossey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11079 * | MA | 1 | 06-10729 | Kenneth E. Gipson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11080 * | MA | 1 | 06-10729 | Gloria A. Granfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11082 * | MA | 1 | 06-10729 | Angelique Hamilton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11083 * | MA | 1 | 06-10729 | Gregory Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11084 * | MA | 1 | 06-10729 | Phillip T. Hays v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11085 * | MA | 1 | 06-10729 | Marion D. Hill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11086 * | MA | 1 | 06-10729 | Helen L. Iglehart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11087 * | MA | 1 | 06-10729 | James Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11088 * | MA | 1 | 06-10729 | Shelby M. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11091 * | MA | 1 | 06-10729 | Richard C. Koke v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11092 * | MA | 1 | 06-10729 | Lisa M. Lichte v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11097 * | MA | 1 | 06-10729 | Michael P. Mclaughlin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11098 * | MA | 1 | 06-10729 | Linda Morton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11099 * | MA | 1 | 06-10729 | Thomas A. Mullen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11100 * | MA | 1 | 06-10729 | Diane Otero v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11103 * | MA | 1 | 06-10729 | Georgette Reid v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11104 * | MA | 1 | 06-10729 | Michael Robles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11105 * | MA | 1 | 06-10729 | Mark Sallee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11106 * | MA | 1 | 06-10729 | Michelle J. Sanderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11107 * | MA | 1 | 06-10729 | Carol A. Sherian v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11108 * | MA | 1 | 06-10729 | Steven L. Slater v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11110 * | MA | 1 | 06-10729 | Phillip C. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11111 * | MA | 1 | 06-10729 | Dianne Sterman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11112 * | MA | 1 | 06-10729 | Vicki A. Stevenson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11115 * | MA | 1 | 06-10729 | Elizabeth M. Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11116 * | MA | 1 | 06-10729 | Anthony Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11118 * | MA | 1 | 06-10727 | Meon Allen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11119 * | MA | 1 | 06-10727 | Carol A. Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11122 * | MA | 1 | 06-10727 | Jamica Anthony v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11123 * | MA | 1 | 06-10727 | Joanne Arisman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11124 * | MA | 1 | 06-10727 | Ted Baginski, etc. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11126 * | MA | 1 | 06-10727 | Peter Bailey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11127 * | MA | 1 | 06-10727 | Joey G. Baker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11128 * | MA | 1 | 06-10727 | Ben Baker v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11129 * | MA | 1 | 06-10727 | Chandra Baker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11130 * | MA | 1 | 06-10727 | George Baker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11131 * | MA | 1 | 06-10727 | Judy M. Baldus v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11132 * | MA | 1 | 06-10727 | Ronald Barreras v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11133 * | MA | 1 | 06-10727 | Wallace Baughman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11134 * | MA | 1 | 06-10727 | Lisa D. Berg v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11135 * | MA | 1 | 06-10727 | Linda G. Blackmon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11136 * | MA | 1 | 06-10727 | Horace L. Blackmore-Gee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11137 * | MA | 1 | 06-10727 | Beulah Bligen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11138 * | MA | 1 | 06-10727 | Beatrice Blount v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11140 * | MA | 1 | 06-10727 | Johnny R. Booker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11141 * | MA | 1 | 06-10727 | Misty Bragg v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11142 * | MA | 1 | 06-10727 | Brett Brasher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11144 * | MA | 1 | 06-10727 | Phyllis J. Brix v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11145 * | MA | 1 | 06-10727 | Renee Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11146 * | MA | 1 | 06-10727 | Julia A. Buffington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11147 * | MA | 1 | 06-10727 | Jerome Buggs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11148 * | MA | 1 | 06-10727 | Annbrea Burgess v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11150 * | MA | 1 | 06-10727 | Chole L. Butland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11152 * | MA | 1 | 06-10727 | Annie L. Chambers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11153 * | MA | 1 | 06-10727 | Debra Chavez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11154 * | MA | 1 | 06-10727 | Connie S. Ciecierski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11155 * | MA | 1 | 06-10727 | David Clark v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11157 * | MA | 1 | 06-10727 | Christa M. Cole v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11158 * | MA | 1 | 06-10727 | Kim D. Coles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11160 * | MA | 1 | 06-10727 | Chiquita Colvard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11161 * | MA | 1 | 06-10727 | Anthony Council v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11162 * | MA | 1 | 06-10727 | Maureen K. Craig v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11163 * | MA | 1 | 06-10727 | Adrian H. Crooks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11164 * | MA | 1 | 06-10727 | Debra J. Culbert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11165 * | MA | 1 | 06-10727 | Ruby L. Curry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11166 * | MA | 1 | 06-10727 | Ann J. Dalton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11167 * | MA | 1 | 06-10727 | Brenda L. Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11168 * | MA | 1 | 06-10727 | Robert Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11170 * | MA | 1 | 06-10727 | Sherry T. Detwiler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11171 * | MA | 1 | 06-10727 | Kathy J. Diantonio v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11172 * | MA | 1 | 06-10727 | Lyndia M. Duprcee v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11173 * | MA | 1 | 06-10727 | Linda Duran v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11174 * | MA | 1 | 06-10727 | Donald E. Dye v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11175 * | MA | 1 | 06-10727 | Theresa A. Eatman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11176 * | MA | 1 | 06-10727 | Darlene Elhaija v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11178 * | MA | 1 | 06-10727 | Mark Ellison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11179 * | MA | 1 | 06-10727 | Lonnie Evans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11182 * | MA | 1 | 06-10727 | Kimberly A. Flint v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11183 * | MA | 1 | 06-10727 | Cheryl Frazee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11185 * | MA | 1 | 06-10727 | Gary L. Freeman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11186 * | MA | 1 | 06-10727 | Sheila Garr v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11187 * | MA | 1 | 06-10727 | Deborah W. Garrett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11188 * | MA | 1 | 06-10727 | Donna J. Gates v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11189 * | MA | 1 | 06-10727 | Matthew Gerhards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11190 * | MA | 1 | 06-10727 | Aenonne E. Gibson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11191 * | MA | 1 | 06-10727 | Edna Godwin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11192 * | MA | 1 | 06-10727 | Mildred Gray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11193 * | MA | 1 | 06-10727 | Delena M. Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11194 * | MA | 1 | 06-10727 | Jerome Greer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11195 * | MA | 1 | 06-10727 | Wanda J. Grier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11196 * | MA | 1 | 06-10727 | Donna Grundy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11197 * | MA | 1 | 06-10727 | Letitia A. Haag v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11198 * | MA | 1 | 06-10727 | Sueann Hall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11199 * | MA | 1 | 06-10727 | Patti J. Hance v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11200 * | MA | 1 | 06-10727 | James Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11201 * | MA | 1 | 06-10727 | Michael Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11203 * | MA | 1 | 06-10727 | Theresa L. Hawthorne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11204 * | MA | 1 | 06-10727 | Susan Hayes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11205 * | MA | 1 | 06-10727 | Debra Hefner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11206 * | MA | 1 | 06-10727 | Amanda Heidt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11207 * | MA | 1 | 06-10727 | Judy L. Helin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11210 * | MA | 1 | 06-10727 | Kimberly Hinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11211 * | MA | 1 | 06-10727 | Marina A. Hoover v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11213 * | MA | 1 | 06-10727 | Judy A. Hurst v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11215 * | MA | 1 | 06-10727 | Ollie Y. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11216 * | MA | 1 | 06-10727 | Lora J. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11217 * | MA | 1 | 06-10727 | Kathleen Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11218 * | MA | 1 | 06-10727 | Sandra Jones v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11219 * | MA | 1 | 06-10727 | Ursel Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11221 * | MA | 1 | 06-10727 | Ivy Kennedy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11222 * | MA | 1 | 06-10727 | Margaret A. Kilian v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11224 * | MA | 1 | 06-10727 | Robert Klameth v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11225 * | MA | 1 | 06-10727 | Robert Knudson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11226 * | MA | 1 | 06-10727 | Allen Lagrange v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11227 * | MA | 1 | 06-10727 | Kimberly R. Lampson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11230 * | MA | 1 | 06-10727 | Devalois Lebron v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11231 * | MA | 1 | 06-10727 | Johnnie Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11232 * | MA | 1 | 06-10727 | Theresa Lipich v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11233 * | MA | 1 | 06-10727 | Dorothy J. Little v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11234 * | MA | 1 | 06-10727 | Nkosaithi J. Logan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11235 * | MA | 1 | 06-10727 | Jordan Lynch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11236 * | MA | 1 | 06-10727 | Teresa J. Marshall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11237 * | MA | 1 | 06-10727 | Judy Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11238 * | MA | 1 | 06-10727 | Elaine Martinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11239 * | MA | 1 | 06-10727 | Estelita Mason v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11240 * | MA | 1 | 06-10727 | Margaret P. Mcafee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11241 * | MA | 1 | 06-10727 | Mary Mccall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11242 * | MA | 1 | 06-10727 | Tina Mccrary v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11243 * | MA | 1 | 06-10727 | Murphy N. Mcdade-terry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11244 * | MA | 1 | 06-10727 | Dorothy Mcdougle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11246 * | MA | 1 | 06-10727 | Joseph L. Mcglone v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11247 * | MA | 1 | 06-10727 | Linda A. Mcgrane v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11249 * | MA | 1 | 06-10727 | Judy A. Mcneil v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11250 * | MA | 1 | 06-10727 | Doreen L. Mitchell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11251 * | MA | 1 | 06-10727 | Carl D. Mohr v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11252 * | MA | 1 | 06-10727 | Cecil Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11253 * | MA | 1 | 06-10727 | Rosie Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11254 * | MA | 1 | 06-10727 | Ursella Morris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11257 * | MA | 1 | 06-10727 | Talibah A. Nafuna v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11259 * | MA | 1 | 06-10727 | Phyllis M. Neal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11261 * | MA | 1 | 06-10727 | Brenda K. Oberding v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11262 * | MA | 1 | 06-10727 | Tony M. Ortiz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11263 * | MA | 1 | 06-10727 | Richard Palancio v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11264 * | MA | 1 | 06-10727 | Lawrence Palmer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11266 * | MA | 1 | 06-10727 | Charles Parks v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11268 * | MA | 1 | 06-10727 | Jessica Penny v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11269 * | MA | 1 | 06-10727 | Peggy J. Petruna v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11271 * | MA | 1 | 06-10727 | Audrey Piagentini v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11272 * | MA | 1 | 06-10727 | Gary L. Pletcher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11273 * | MA | 1 | 06-10727 | Eugenia Poland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11274 * | MA | 1 | 06-10727 | Elsie Pringle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11275 * | MA | 1 | 06-10727 | Charles E. Proctor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11276 * | MA | 1 | 06-10727 | Michael Proctor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11277 * | MA | 1 | 06-10727 | Jewel M. Pugh v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11279 * | MA | 1 | 06-10727 | Maggie E. Ray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11280 * | MA | 1 | 06-10727 | Harold Rayford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11281 * | MA | 1 | 06-10727 | Wanda Revell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11283 * | MA | 1 | 06-10727 | Lawrence Rittberg v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11284 * | MA | 1 | 06-10727 | Michele Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11285 * | MA | 1 | 06-10727 | David K. Rockhold v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11288 * | MA | 1 | 06-10727 | Richard Rodriguez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11290 * | MA | 1 | 06-10727 | Kathryn Ross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11292 * | MA | 1 | 06-10727 | Patricia A. Rowe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11293 * | MA | 1 | 06-10727 | Alice Rutledge-smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11294 * | MA | 1 | 06-10727 | Michael W. Sanders v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11295 * | MA | 1 | 06-10727 | Cora B. Saunsoci v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11296 * | MA | 1 | 06-10727 | Marcia Saylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11297 * | MA | 1 | 06-10727 | Denise Schall v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11298 * | MA | 1 | 06-10727 | James Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11300 * | MA | 1 | 06-10727 | Mary Shannon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11301 * | MA | 1 | 06-10727 | Michael J. Shelton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11303 * | MA | 1 | 06-10727 | Lauri Singh v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11306 * | MA | 1 | 06-10727 | Debra Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11307 * | MA | 1 | 06-10727 | Betty I. Sorrentino v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11308 * | MA | 1 | 06-10727 | Jerry Sparks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11309 * | MA | 1 | 06-10727 | Virigina Spivey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11310 * | MA | 1 | 06-10727 | Martha D. Stair v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11311 * | MA | 1 | 06-10727 | Nettie Street v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11312 * | MA | 1 | 06-10727 | Ortney Strickland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11313 * | MA | 1 | 06-10727 | Tracy Sumlin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11314 * | MA | 1 | 06-10727 | Carrie L. Sutten v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11315 * | MA | 1 | 06-10727 | Robert Swindle v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11316 * | MA | 1 | 06-10727 | Dwight L. Swinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11318 * | MA | 1 | 06-10727 | Joseph E. Tarte v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11320 * | MA | 1 | 06-10727 | Ronald Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11321 * | MA | 1 | 06-10727 | Michael Temple v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11322 * | MA | 1 | 06-10727 | Willie C. Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11323 * | MA | 1 | 06-10727 | Kenneth Thomsen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11325 * | MA | 1 | 06-10727 | Jean Tillett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11326 * | MA | 1 | 06-10727 | Charlene Troy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11328 * | MA | 1 | 06-10727 | Timothy Van Cleave v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11329 * | MA | 1 | 06-10727 | Kathryn D. Walters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11332 * | MA | 1 | 06-10727 | Mark A. Whitaker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11333 * | MA | 1 | 06-10727 | Bruce M. White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11336 * | MA | 1 | 06-10727 | Delphine Willard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11338 * | MA | 1 | 06-10727 | Beatrice R. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11339 * | MA | 1 | 06-10727 | Detrice M. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11340 * | MA | 1 | 06-10727 | Roger L. Williamson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11341 * | MA | 1 | 06-10727 | Dorothy J. Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11342 * | MA | 1 | 06-10727 | Terry Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11348 * | MA | 1 | 06-10727 | Rickey A. Zimmerman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11349 * | MA | 1 | 06-10730 | Ava Abernathy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11352 * | MA | 1 | 06-10730 | Natasha Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11353 * | MA | 1 | 06-10730 | Jacqueline Alarcon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11354 * | MA | 1 | 06-10730 | John Al-dabbagh v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11355 * | MA | 1 | 06-10730 | Lisa Alexander v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11357 * | MA | 1 | 06-10730 | Norman Allen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11358 * | MA | 1 | 06-10730 | Rebecca Allison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11359 * | MA | 1 | 06-10730 | Tom Alsup v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11360 * | MA | 1 | 06-10730 | Maria Alves v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11361 * | MA | 1 | 06-10730 | Joanne Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11362 * | MA | 1 | 06-10730 | Dinine Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11363 * | MA | 1 | 06-10730 | Beverly Andrews v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11364 * | MA | 1 | 06-10730 | Jerry Armijo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11365 * | MA | 1 | 06-10730 | John Armstrong v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11366 * | MA | 1 | 06-10730 | Kathleen Arnold v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11367 * | MA | 1 | 06-10730 | Charlotte Aubrey v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11368 * | MA | 1 | 06-10730 | Tammy Backus v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11369 * | MA | 1 | 06-10730 | Douglas Bailey v. AstraZeneca Lp, et al. |

## MDL No. 1769 - Schedule CRO (Continued)

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11370 * | MA | 1 | 06-10730 | Rebekah Bailey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11372 * | MA | 1 | 06-10730 | William Baker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11373 * | MA | 1 | 06-10730 | Connie Baker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11374 * | MA | 1 | 06-10730 | Joseph Baker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11375 * | MA | 1 | 06-10730 | David Balcorta v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11376 * | MA | 1 | 06-10730 | Donald Bales v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11377 * | MA | 1 | 06-10730 | Robert Ball v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11378 * | MA | 1 | 06-10730 | Robert Ballard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11379 * | MA | 1 | 06-10730 | Pauline Banks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11380 * | MA | 1 | 06-10730 | Martha Banks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11382 * | MA | 1 | 06-10730 | Daniel Barker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11383 * | MA | 1 | 06-10730 | Brenda Barnett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11384 * | MA | 1 | 06-10730 | Janette Bates v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11385 * | MA | 1 | 06-10730 | John Batiste v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11386 * | MA | 1 | 06-10730 | Marilyn Batjes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11387 * | MA | 1 | 06-10730 | Sharon Beavers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11388 * | MA | 1 | 06-10730 | Teresa Becton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11390 * | MA | 1 | 06-10730 | Vicki Bennett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11391 * | MA | 1 | 06-10730 | Christina Bennett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11392 * | MA | 1 | 06-10730 | Catherine Bennett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11393 * | MA | 1 | 06-10730 | Anita Benson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11394 * | MA | 1 | 06-10730 | Sandra Benton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11395 * | MA | 1 | 06-10730 | William Berkevich v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11397 * | MA | 1 | 06-10730 | Ruth Bernal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11398 * | MA | 1 | 06-10730 | Karen Betz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11400 * | MA | 1 | 06-10730 | Jane Blackmer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11401 * | MA | 1 | 06-10730 | Shirlean Blair v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11402 * | MA | 1 | 06-10730 | Terrance Blankenship v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11404 * | MA | 1 | 06-10730 | Ismaiha Blevins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11406 * | MA | 1 | 06-10730 | Vanessa Blue v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11407 * | MA | 1 | 06-10730 | Brenda Bock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11408 * | MA | 1 | 06-10730 | Lori Bolds v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11410 * | MA | 1 | 06-10730 | Ken Bond v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11411 * | MA | 1 | 06-10730 | Gay Booker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11413 * | MA | 1 | 06-10730 | Lythia Bouie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11414 * | MA | 1 | 06-10730 | Vicki Bouras v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11415 * | MA | 1 | 06-10730 | David Boutte v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11416 * | MA | 1 | 06-10730 | Annette Bowie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11417 * | MA | 1 | 06-10730 | Mary Boyd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11418 * | MA | 1 | 06-10730 | Norman Boyer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11419 * | MA | 1 | 06-10730 | Katherine Bradford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11420 * | MA | 1 | 06-10730 | Antoine D. Bradley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11422 * | MA | 1 | 06-10730 | James Bride v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11424 * | MA | 1 | 06-10730 | Tommy Brooks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11425 * | MA | 1 | 06-10730 | Darnell Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11427 * | MA | 1 | 06-10730 | Sharyn Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11428 * | MA | 1 | 06-10730 | Douglas Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11429 * | MA | 1 | 06-10730 | Tracie Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11430 * | MA | 1 | 06-10730 | Christina Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11431 * | MA | 1 | 06-10730 | Laurin Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11432 * | MA | 1 | 06-10730 | Charles Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11435 * | MA | 1 | 06-10730 | Carlton Bryant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11436 * | MA | 1 | 06-10730 | Dennis Buckner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11438 * | MA | 1 | 06-10730 | Jacqueline Burkhardt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11439 * | MA | 1 | 06-10730 | Gary Burleson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11441 * | MA | 1 | 06-10730 | Lydia D. Butler Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11442 * | MA | 1 | 06-10730 | Sandy Calhoun v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11443 * | MA | 1 | 06-10730 | Brenda Camp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11444 * | MA | 1 | 06-10730 | Robert Campos v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11446 * | MA | 1 | 06-10730 | Michele Carlton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11447 * | MA | 1 | 06-10730 | Theresa Carmichael v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11448 * | MA | 1 | 06-10730 | Loretta Carpenter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11449 * | MA | 1 | 06-10730 | Florence Carr v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11450 * | MA | 1 | 06-10730 | Daniel Carrillo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11452 * | MA | 1 | 06-10730 | David Casadidio v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11453 * | MA | 1 | 06-10730 | Julia Catchings v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11454 * | MA | 1 | 06-10730 | Lamin Ceesay v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11455 * | MA | 1 | 06-10730 | Matilda M. Cerny v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11456 * | MA | 1 | 06-10730 | Halline Cherry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11457 * | MA | 1 | 06-10730 | Gabriela Church v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11458 * | MA | 1 | 06-10730 | Ronnie Clark v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11461 * | MA | 1 | 06-10730 | Jackie Clemmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11462 * | MA | 1 | 06-10730 | Chloie Cochran v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11463 * | MA | 1 | 06-10730 | Ethel Coker v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11464 * | MA | 1 | 06-10730 | Henry Coleman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11465 * | MA | 1 | 06-10730 | Sean Coleman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11466 * | MA | 1 | 06-10730 | Virginia Collier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11467 * | MA | 1 | 06-10730 | Sandra Collier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11468 * | MA | 1 | 06-10730 | David Collins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11469 * | MA | 1 | 06-10730 | Urssula Cone v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11470 * | MA | 1 | 06-10730 | Juanita Conn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11471 * | MA | 1 | 06-10730 | Denise Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11473 * | MA | 1 | 06-10730 | Kenneth Cooper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11474 * | MA | 1 | 06-10730 | Benson Cooper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11475 * | MA | 1 | 06-10730 | Saverio Coppola v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11476 * | MA | 1 | 06-10730 | Kathleen Corby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11477 * | MA | 1 | 06-10730 | Ronald Corley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11478 * | MA | 1 | 06-10730 | Janice Covington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11481 * | MA | 1 | 06-10730 | Janis Creed v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11483 * | MA | 1 | 06-10730 | Leonard Cromer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11485 * | MA | 1 | 06-10730 | Richie Crouch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11487 * | MA | 1 | 06-10730 | Vivian Crum v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11488 * | MA | 1 | 06-10730 | Julio Cruz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11489 * | MA | 1 | 06-10730 | Robert Cummins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11490 * | MA | 1 | 06-10730 | Evelyn Cunningham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11491 * | MA | 1 | 06-10730 | Laurie Cunningham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11493 * | MA | 1 | 06-10730 | Vickie Daniel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11494 * | MA | 1 | 06-10730 | Jesse Daniels v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11495 * | MA | 1 | 06-10730 | Pamela K. Daniels v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11496 * | MA | 1 | 06-10730 | Willie Darby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11497 * | MA | 1 | 06-10730 | Teresa Darnell v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11498 * | MA | 1 | 06-10730 | Kenneth Davidson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11500 * | MA | 1 | 06-10730 | Suzanne Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11501 * | MA | 1 | 06-10730 | Nichole Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11502 * | MA | 1 | 06-10730 | John Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11503 * | MA | 1 | 06-10730 | Sylvia Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11504 * | MA | 1 | 06-10730 | Teresa Day v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11506 * | MA | 1 | 06-10730 | Elizabeth Deleon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11508 * | MA | 1 | 06-10730 | Bobbie Dell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11511 * | MA | 1 | 06-10730 | Dominic Dermine v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11512 * | MA | 1 | 06-10730 | Gloria Desoto v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11513 * | MA | 1 | 06-10730 | Teresa Devault v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11514 * | MA | 1 | 06-10730 | Virda Diemer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11515 * | MA | 1 | 06-10730 | Tracy Dillon v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11516 * | MA | 1 | 06-10730 | Celestine Dolly v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11518 * | MA | 1 | 06-10730 | Robert Downs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11519 * | MA | 1 | 06-10730 | Rickey Downs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11520 * | MA | 1 | 06-10730 | Sheila Drake v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11522 * | MA | 1 | 06-10730 | Bernice Dubard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11523 * | MA | 1 | 06-10730 | Donald Duff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11524 * | MA | 1 | 06-10730 | Alfrita Dukes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11525 * | MA | 1 | 06-10730 | Wynetta Dulin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11526 * | MA | 1 | 06-10730 | Denise Dyson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11527 * | MA | 1 | 06-10730 | Ronald Early v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11528 * | MA | 1 | 06-10730 | Cottie Edens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11529 * | MA | 1 | 06-10730 | Carolyn Edwards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11530 * | MA | 1 | 06-10730 | Judy Edwards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11534 * | MA | 1 | 06-10730 | Frederick Elliott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11535 * | MA | 1 | 06-10730 | Maurice English v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11536 * | MA | 1 | 06-10730 | Alyce Ervin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11537 * | MA | 1 | 06-10730 | Bobby Erving v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11538 * | MA | 1 | 06-10730 | Robert Escobio v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11539 * | MA | 1 | 06-10730 | Paula Eskew v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11540 * | MA | 1 | 06-10730 | Joe Esquivel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11541 * | MA | 1 | 06-10730 | Geraldine Essix v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11542 * | MA | 1 | 06-10730 | Valerie Evans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11543 * | MA | 1 | 06-10730 | Ruth Eviston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11546 * | MA | 1 | 06-10730 | Phyllis Faller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11547 * | MA | 1 | 06-10730 | Donna Fannin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11548 * | MA | 1 | 06-10730 | George Farish v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11551 * | MA | 1 | 06-10730 | Mary Ferguson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11552 * | MA | 1 | 06-10730 | Kim Ferguson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11553 * | MA | 1 | 06-10730 | Renthia Ferral v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11554 * | MA | 1 | 06-10730 | Steven C. Ferris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11555 * | MA | 1 | 06-10730 | George Fetters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11556 * | MA | 1 | 06-10730 | Karla Fiallos v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11560 * | MA | 1 | 06-10730 | Morgan Fisher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11561 * | MA | 1 | 06-10730 | Melanie Fleury v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11562 * | MA | 1 | 06-10730 | Frank Flores v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11563 * | MA | 1 | 06-10730 | Lonnie Flores v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11565 * | MA | 1 | 06-10730 | Leonard Flowers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11566 * | MA | 1 | 06-10730 | Maria Forbey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11567 * | MA | 1 | 06-10730 | Gwendolyn Ford v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11568 * | MA | 1 | 06-10730 | Hugh Ford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11569 * | MA | 1 | 06-10730 | Melvin Ford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11570 * | MA | 1 | 06-10730 | Robert Ford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11571 * | MA | 1 | 06-10730 | Linda Forsyth v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11572 * | MA | 1 | 06-10730 | Wendell G. Forsyth v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11573 * | MA | 1 | 06-10730 | Deborah Foster v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11576 * | MA | 1 | 06-10730 | Robin France v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11579 * | MA | 1 | 06-10730 | Diane Freeman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11580 * | MA | 1 | 06-10730 | Debra Fuller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11581 * | MA | 1 | 06-10730 | Pamela Fuller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11582 * | MA | 1 | 06-10730 | Jeremy Fulmer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11583 * | MA | 1 | 06-10730 | Andre Fulton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11584 * | MA | 1 | 06-10730 | Tammy Furlough v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11585 * | MA | 1 | 06-10730 | Ronald Garcia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11586 * | MA | 1 | 06-10730 | Roberto Garcia v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11587 * | MA | 1 | 06-10730 | Mikal Gebru v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11588 * | MA | 1 | 06-10730 | Debra Gee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11589 * | MA | 1 | 06-10730 | Mary Genus v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11590 * | MA | 1 | 06-10730 | Lauretta George v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11592 * | MA | 1 | 06-10730 | James Gibson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11593 * | MA | 1 | 06-10730 | Sarina Gillum v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11594 * | MA | 1 | 06-10730 | Carol Gilman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11595 * | MA | 1 | 06-10730 | Rosa Gilmore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11596 * | MA | 1 | 06-10730 | William Gilmore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11598 * | MA | 1 | 06-10730 | Dennis Gladney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11599 * | MA | 1 | 06-10730 | Vanita Doage-Echols v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11600 * | MA | 1 | 06-10730 | Renae Goligowski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11602 * | MA | 1 | 06-10730 | Darcy Gooden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11603 * | MA | 1 | 06-10730 | Kristina Goutierez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11604 * | MA | 1 | 06-10730 | Jacqueline Grace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11605 * | MA | 1 | 06-10730 | Robert Grant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11606 * | MA | 1 | 06-10730 | Donnie Grantham v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11607 * | MA | 1 | 06-10730 | Frankie Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11610 * | MA | 1 | 06-10730 | Kenneth Griffis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11612 * | MA | 1 | 06-10730 | Laura Gross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11613 * | MA | 1 | 06-10730 | Theresa Gruenberg-Harvey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11614 * | MA | 1 | 06-10730 | Patricia Grushon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11615 * | MA | 1 | 06-10730 | Kenneth Hall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11616 * | MA | 1 | 06-10730 | Wanda Hall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11618 * | MA | 1 | 06-10730 | Erika Hancock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11619 * | MA | 1 | 06-10730 | Daniel Hankins, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11620 * | MA | 1 | 06-10730 | Martha Hanning v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11623 * | MA | 1 | 06-10730 | Dietra Hardy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11624 * | MA | 1 | 06-10730 | Barney Harmon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11625 * | MA | 1 | 06-10730 | Aundrea Harney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11626 * | MA | 1 | 06-10730 | Charice Harral v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11628 * | MA | 1 | 06-10730 | Emile Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11629 * | MA | 1 | 06-10730 | Sammy Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11632 * | MA | 1 | 06-10730 | Gloria Hathaway v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11635 * | MA | 1 | 06-10730 | Kenneth Hendren v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11638 * | MA | 1 | 06-10730 | Martina Hernandez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11639 * | MA | 1 | 06-10730 | Manny Hernandez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11640 * | MA | 1 | 06-10730 | Manuel Hickenbottem v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11641 * | MA | 1 | 06-10730 | Edith Hicks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11642 * | MA | 1 | 06-10730 | Jamie Hill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11643 * | MA | 1 | 06-10730 | John Hill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11644 * | MA | 1 | 06-10730 | Dennis Hiner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11645 * | MA | 1 | 06-10730 | Palm Hinnant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11646 * | MA | 1 | 06-10730 | Faith Hoag v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11647 * | MA | 1 | 06-10730 | Isabel Hoch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11648 * | MA | 1 | 06-10730 | Elizabeth Holland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11649 * | MA | 1 | 06-10730 | Effie Hollins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11651 * | MA | 1 | 06-10730 | Diane Holmes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11652 * | MA | 1 | 06-10730 | Jason Holmes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11653 * | MA | 1 | 06-10730 | Johnnie Holt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11654 * | MA | 1 | 06-10730 | David Honeycutt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11657 * | MA | 1 | 06-10730 | Christina Hopkins-Durate v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11658 * | MA | 1 | 06-10730 | Elouise Horne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11659 * | MA | 1 | 06-10730 | Hope House v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11660 * | MA | 1 | 06-10730 | Calvin Howard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11661 * | MA | 1 | 06-10730 | John Howard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11662 * | MA | 1 | 06-10730 | Alvin Howell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11664 * | MA | 1 | 06-10730 | Richard Humm v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11665 * | MA | 1 | 06-10730 | Julie Hundt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11666 * | MA | 1 | 06-10730 | Byron Hunt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11669 * | MA | 1 | 06-10730 | Homer Ishisaka v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11670 * | MA | 1 | 06-10730 | Christopher Jaber v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11671 * | MA | 1 | 06-10730 | Clara Jacobs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11673 * | MA | 1 | 06-10730 | Mary Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11674 * | MA | 1 | 06-10730 | Troy Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11675 * | MA | 1 | 06-10730 | Darlene Jacobs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11676 * | MA | 1 | 06-10730 | Lori Jacobs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11677 * | MA | 1 | 06-10730 | Billy Jarrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11678 * | MA | 1 | 06-10730 | Jerry Jean-Baptiste v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11679 * | MA | 1 | 06-10730 | Loretta Jeffers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11681 * | MA | 1 | 06-10730 | Barbara Jewell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11682 * | MA | 1 | 06-10730 | Anthony Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11684 * | MA | 1 | 06-10730 | Debbie Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11685 * | MA | 1 | 06-10730 | Debra Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11686 * | MA | 1 | 06-10730 | Denise Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11687 * | MA | 1 | 06-10730 | Douglas Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11688 * | MA | 1 | 06-10730 | Floyd Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11689 * | MA | 1 | 06-10730 | Giselle Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11691 * | MA | 1 | 06-10730 | Lamell Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11692 * | MA | 1 | 06-10730 | Louise Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11693 * | MA | 1 | 06-10730 | Margaret Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11694 * | MA | 1 | 06-10730 | Mary Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11695 * | MA | 1 | 06-10730 | Shirley Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11696 * | MA | 1 | 06-10730 | Thomas Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11697 * | MA | 1 | 06-10730 | Dan Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11698 * | MA | 1 | 06-10730 | Danny Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11700 * | MA | 1 | 06-10730 | Judith Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11701 * | MA | 1 | 06-10730 | Marion Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11702 * | MA | 1 | 06-10730 | Marjorie Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11703 * | MA | 1 | 06-10730 | Leann Jovenal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11704 * | MA | 1 | 06-10730 | Ruth R. Joyner v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11705 * | MA | 1 | 06-10730 | Roy Kees v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11707 * | MA | 1 | 06-10730 | Shirley Kelly v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11709 * | MA | 1 | 06-10730 | Cheryl Kelly-Crouch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11711 * | MA | 1 | 06-10730 | Gloria Kennedy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11712 * | MA | 1 | 06-10730 | Carol King-Guest v. AstraZeneca LP, et al. |
| FLM | 6 | 07-11713 * | MA | 1 | 06-10730 | Guy Kinney v. AstraZeneca LP, et al. |
| FLM | 6 | 07-11715 * | MA | 1 | 06-10730 | Randy Kneece v. AstraZeneca LP, et al. |
| FLM | 6 | 07-11716 * | MA | 1 | 06-10730 | Danielle Knight v. AstraZeneca LP, et al. |
| FLM | 6 | 07-11717 * | MA | 1 | 06-10730 | Darlene Kohlts v. AstraZeneca LP, et al. |
| FLM | 6 | 07-11718 * | MA | 1 | 06-10730 | Amanda Caudill, etc. v. AstraZeneca LP, et al. |
| FLM | 6 | 07-11719 * | MA | 1 | 06-10730 | Barbara Kometas v. AstraZeneca LP, et al. |
| FLM | 6 | 07-11721 * | MA | 1 | 06-10730 | Sherry Freeman, et al. v. AstraZeneca LP, et al. |
| FLM | 6 | 07-11722 * | MA | 1 | 06-10730 | Henry La'mar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11723 * | MA | 1 | 06-10730 | Nanette Laisure v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11725 * | MA | 1 | 06-10730 | Ellison Landers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11726 * | MA | 1 | 06-10730 | Pamela Landis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11727 * | MA | 1 | 06-10730 | Evelyn Lane v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11728 * | MA | 1 | 06-10730 | Eunice Lang v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11729 * | MA | 1 | 06-10730 | Teresa Lang-Butler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11731 * | MA | 1 | 06-10730 | Stephanie Lash v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11732 * | MA | 1 | 06-10730 | Doris Lauenstein v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11733 * | MA | 1 | 06-10730 | Calvin Lavender v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11734 * | MA | 1 | 06-10730 | David Lawrence v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11735 * | MA | 1 | 06-10730 | Arthur Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11736 * | MA | 1 | 06-10730 | Belinda Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11737 * | MA | 1 | 06-10730 | Cardale Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11738 * | MA | 1 | 06-10730 | Dorothy Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11739 * | MA | 1 | 06-10730 | John Lefler v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11740 * | MA | 1 | 06-10730 | Gloria Legg v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11742 * | MA | 1 | 06-10730 | Steven Levy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11743 * | MA | 1 | 06-10730 | Isaac Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11744 * | MA | 1 | 06-10730 | Karen Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11746 * | MA | 1 | 06-10730 | Luther Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11747 * | MA | 1 | 06-10730 | Brian Liggett v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11749 * | MA | 1 | 06-10730 | Lisa Lipscomb v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11750 * | MA | 1 | 06-10730 | Patricia Longo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11752 * | MA | 1 | 06-10730 | Lori Lopez v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11753 * | MA | 1 | 06-10730 | Anthony Lott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11754 * | MA | 1 | 06-10730 | Tracey Lowmiller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11755 * | MA | 1 | 06-10730 | Rita Lujan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11757 * | MA | 1 | 06-10730 | Angela Maddox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11759 * | MA | 1 | 06-10730 | Richard Maker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11761 * | MA | 1 | 06-10730 | Tyrone Mansell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11763 * | MA | 1 | 06-10730 | Theresa Marco v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11764 * | MA | 1 | 06-10730 | Malea Marquis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11766 * | MA | 1 | 06-10730 | Melvin Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11767 * | MA | 1 | 06-10730 | John Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11768 * | MA | 1 | 06-10730 | Margo Mason v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11769 * | MA | 1 | 06-10730 | Debra Matlock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11770 * | MA | 1 | 06-10730 | Pamela Matthews v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11771 * | MA | 1 | 06-10730 | Tony Maxwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11773 * | MA | 1 | 06-10730 | Ronald May v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11774 * | MA | 1 | 06-10730 | Tracy Mayberry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11775 * | MA | 1 | 06-10730 | Kenneth Mayfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11776 * | MA | 1 | 06-10730 | Herman Mcafee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11777 * | MA | 1 | 06-10730 | Pamela Mccain v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11778 * | MA | 1 | 06-10730 | Rick Mccarthy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11780 * | MA | 1 | 06-10730 | Sherry Mcclinton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11783 * | MA | 1 | 06-10730 | William Mcdaniel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11784 * | MA | 1 | 06-10730 | George Mcdaniels v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11785 * | MA | 1 | 06-10730 | John Mcdermott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11787 * | MA | 1 | 06-10730 | Naomi Mckinnis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11788 * | MA | 1 | 06-10730 | Ronnie Mcneil v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11789 * | MA | 1 | 06-10730 | Louise Mcrae v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11791 * | MA | 1 | 06-10730 | Terri Meeks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11792 * | MA | 1 | 06-10730 | Leshe Meyer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11794 * | MA | 1 | 06-10730 | Stanley Miles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11795 * | MA | 1 | 06-10730 | Christopher Mills v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11796 * | MA | 1 | 06-10730 | Sheari Minter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11798 * | MA | 1 | 06-10730 | Vernetha Mitchell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11799 * | MA | 1 | 06-10730 | Thomas Mitchell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11801 * | MA | 1 | 06-10730 | Jody Monroe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11802 * | MA | 1 | 06-10730 | Jay Monson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11803 * | MA | 1 | 06-10730 | Lynette Montgomery v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11804 * | MA | 1 | 06-10730 | James Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11805 * | MA | 1 | 06-10730 | Terry Moorman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11806 * | MA | 1 | 06-10730 | Samantha Moreland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11807 * | MA | 1 | 06-10730 | Sylvia Moreland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11808 * | MA | 1 | 06-10730 | Clai Morgan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11809 * | MA | 1 | 06-10730 | James Morgan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11810 * | MA | 1 | 06-10730 | Todd Morgan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11811 * | MA | 1 | 06-10730 | Leon Mormann v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11812 * | MA | 1 | 06-10730 | Jack Morrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11813 * | MA | 1 | 06-10730 | Grover Mosley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11814 * | MA | 1 | 06-10730 | Robert Mosley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11815 * | MA | 1 | 06-10730 | Roberta Mullins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11816 * | MA | 1 | 06-10730 | Sheila Muniz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11817 * | MA | 1 | 06-10730 | Ann Myers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11818 * | MA | 1 | 06-10730 | Ken Myers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11819 * | MA | 1 | 06-10730 | Lisa Myles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11821 * | MA | 1 | 06-10730 | Julie Nalley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11822 * | MA | 1 | 06-10730 | Willie Nalls v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11823 * | MA | 1 | 06-10730 | Walter Nally v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11824 * | MA | 1 | 06-10730 | Charles Namauu v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11825 * | MA | 1 | 06-10730 | Margaret Nance v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11826 * | MA | 1 | 06-10730 | Kathie Navies v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11827 * | MA | 1 | 06-10730 | Wylie Neal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11828 * | MA | 1 | 06-10730 | Rodney Nelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11829 * | MA | 1 | 06-10730 | Pamela Norton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11832 * | MA | 1 | 06-10730 | William O'marrah, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11834 * | MA | 1 | 06-10730 | Tommy Odom v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11835 * | MA | 1 | 06-10730 | Virginia Odum v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11836 * | MA | 1 | 06-10730 | Audrey Ogletree v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11837 * | MA | 1 | 06-10730 | Michael Oleary v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11838 * | MA | 1 | 06-10730 | Kevin Olinger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11840 * | MA | 1 | 06-10730 | Alberta Oliviri v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11841 * | MA | 1 | 06-10730 | Ava Olsen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11844 * | MA | 1 | 06-10730 | Walter Owens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11845 * | MA | 1 | 06-10730 | Lynette Owens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11846 * | MA | 1 | 06-10730 | Edward Pace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11847 * | MA | 1 | 06-10730 | Angela Pace v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11849 * | MA | 1 | 06-10730 | Louis Paredes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11850 * | MA | 1 | 06-10730 | Terry Parker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11851 * | MA | 1 | 06-10730 | Willie Parker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11852 * | MA | 1 | 06-10730 | Timothy Parkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11853 * | MA | 1 | 06-10730 | Henry Pascale v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11855 * | MA | 1 | 06-10730 | Arthur Pecce v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11856 * | MA | 1 | 06-10730 | Valarien Pee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11857 * | MA | 1 | 06-10730 | Betty Pendergrass v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11859 * | MA | 1 | 06-10730 | Jeff Peters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11860 * | MA | 1 | 06-10730 | Kanawha Peterson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11861 * | MA | 1 | 06-10730 | Anita Pettinato v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11862 * | MA | 1 | 06-10730 | Gwendolyn Pettis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11863 * | MA | 1 | 06-10730 | Scott Phares v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11864 * | MA | 1 | 06-10730 | Kathy Phongpitag v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11865 * | MA | 1 | 06-10730 | Deborah Pichon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11866 * | MA | 1 | 06-10730 | Debbie Pickett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11867 * | MA | 1 | 06-10730 | Vernon Pike v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11868 * | MA | 1 | 06-10730 | Shelly Pinckney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11869 * | MA | 1 | 06-10730 | Vickie Pinckney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11870 * | MA | 1 | 06-10730 | Sandra Pinta v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11871 * | MA | 1 | 06-10730 | Jacqui Pittman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11872 * | MA | 1 | 06-10730 | Kristle Plum v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11873 * | MA | 1 | 06-10730 | Mark Plumley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11874 * | MA | 1 | 06-10730 | Douglas Pokrant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11876 * | MA | 1 | 06-10730 | Celecte Pompeii v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11877 * | MA | 1 | 06-10730 | Kevin Porter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11880 * | MA | 1 | 06-10730 | Felicia Potts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11881 * | MA | 1 | 06-10730 | Thomas Powell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11882 * | MA | 1 | 06-10730 | Herbert Price v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11883 * | MA | 1 | 06-10730 | Sybil Price v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11884 * | MA | 1 | 06-10730 | Rodney Pringle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11885 * | MA | 1 | 06-10730 | Cathy Pruitt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11886 * | MA | 1 | 06-10730 | Anthony Pulliam v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11887 * | MA | 1 | 06-10730 | Virginia Quarles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11889 * | MA | 1 | 06-10730 | Teresa Quinones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11891 * | MA | 1 | 06-10730 | Diana Rake v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11892 * | MA | 1 | 06-10730 | Josefa Ramirez v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11893 * | MA | 1 | 06-10730 | Barbara Ramsey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11894 * | MA | 1 | 06-10730 | Richard Ramsey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11895 * | MA | 1 | 06-10730 | Aneska Rasheed v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11896 * | MA | 1 | 06-10730 | Ricardo Rather v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11897 * | MA | 1 | 06-10730 | Patricia Ratliff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11898 * | MA | 1 | 06-10730 | Sandra Ready v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11901 * | MA | 1 | 06-10730 | Kerry A. Resewehr v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11902 * | MA | 1 | 06-10730 | Eric Rianda v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11903 * | MA | 1 | 06-10730 | Erroll Rice v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11904 * | MA | 1 | 06-10730 | Brenda Richards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11905 * | MA | 1 | 06-10730 | Patricia Richards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11907 * | MA | 1 | 06-10730 | Sabrina Richardson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11908 * | MA | 1 | 06-10730 | Otis Rimmer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11909 * | MA | 1 | 06-10730 | Carlos Risher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11911 * | MA | 1 | 06-10730 | Kenneth Rivers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11912 * | MA | 1 | 06-10730 | Terry Roberson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11913 * | MA | 1 | 06-10730 | Karen Roberts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11914 * | MA | 1 | 06-10730 | Ron Robertson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11915 * | MA | 1 | 06-10730 | Patricia Robinett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11916 * | MA | 1 | 06-10730 | Celia Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11918 * | MA | 1 | 06-10730 | Shirley Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11920 * | MA | 1 | 06-10730 | Dirk Rogers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11922 * | MA | 1 | 06-10730 | Kathy Rogers v. AstraZeneca LP., et al. |
| FLM | 6 | 07-11923 * | MA | 1 | 06-10730 | Robert Rogers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11924 * | MA | 1 | 06-10730 | Satin-ann Rogers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11927 * | MA | 1 | 06-10730 | Felicita Rosado-Gonzalez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11928 * | MA | 1 | 06-10730 | Christopher Rose v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11929 * | MA | 1 | 06-10730 | Desiree Ruffolo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11930 * | MA | 1 | 06-10730 | Jacki Rutledge v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11932 * | MA | 1 | 06-10730 | Clem Sale v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11933 * | MA | 1 | 06-10730 | Roberta Salisbury v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11934 * | MA | 1 | 06-10730 | Scott Salmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11935 * | MA | 1 | 06-10730 | Samanigo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11936 * | MA | 1 | 06-10730 | Maryann Sanders v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11937 * | MA | 1 | 06-10730 | Tommy Sanders v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11938 * | MA | 1 | 06-10730 | Lisa Sanford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11939 * | MA | 1 | 06-10730 | Carolyn Satterlee v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-11941 * | MA | 1 | 06-10730 | Stephanie Schall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11942 * | MA | 1 | 06-10730 | James Schooler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11943 * | MA | 1 | 06-10730 | Bridgett Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11944 * | MA | 1 | 06-10730 | Ricky Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11945 * | MA | 1 | 06-10730 | Eugene Scully v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11946 * | MA | 1 | 06-10730 | Rebecca Seals v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11947 * | MA | 1 | 06-10730 | Shelly Seats v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11949 * | MA | 1 | 06-10730 | James Seiveley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11950 * | MA | 1 | 06-10730 | Corey Settles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11951 * | MA | 1 | 06-10730 | Robert Shelton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11952 * | MA | 1 | 06-10730 | Sherrie Sheppard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11953 * | MA | 1 | 06-10730 | Michael Sherman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11954 * | MA | 1 | 06-10730 | Charles Shipman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11955 * | MA | 1 | 06-10730 | Ricky Shirley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11956 * | MA | 1 | 06-10730 | Cynthia Shuman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11957 * | MA | 1 | 06-10730 | Greg Sickler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11958 * | MA | 1 | 06-10730 | Gregory Silvers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11959 * | MA | 1 | 06-10730 | Carlos Simmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11960 * | MA | 1 | 06-10730 | James Simmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11961 * | MA | 1 | 06-10730 | Randolph Simmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11962 * | MA | 1 | 06-10730 | Fernando Sims v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11963 * | MA | 1 | 06-10730 | Jean Sims v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11966 * | MA | 1 | 06-10730 | Kawine Slate v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11967 * | MA | 1 | 06-10730 | Donald Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11968 * | MA | 1 | 06-10730 | Lisa Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11969 * | MA | 1 | 06-10730 | Neitha Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11970 * | MA | 1 | 06-10730 | Robert Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11972 * | MA | 1 | 06-10730 | Stacy Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11973 * | MA | 1 | 06-10730 | William Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11975 * | MA | 1 | 06-10730 | Ruby Sparks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11976 * | MA | 1 | 06-10730 | Donald Spearman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11978 * | MA | 1 | 06-10730 | Melissa Spivey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11979 * | MA | 1 | 06-10730 | Jean M. Stables v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11981 * | MA | 1 | 06-10730 | Wendy Stathums v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11983 * | MA | 1 | 06-10730 | Doris Stegall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11984 * | MA | 1 | 06-10730 | Gracie Stenson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11985 * | MA | 1 | 06-10730 | Huntley Sterling v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| DIST. | DIV. | C.A.NO. | DIST. | DIV. | C.A.NO. | CASE CAPTION |
|-------|------|---------|-------|------|---------|--------------|
| FLM | 6 | 07-11986 * | MA | 1 | 06-10730 | Rebecca Stevens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11987 * | MA | 1 | 06-10730 | Frances Stewart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11989 * | MA | 1 | 06-10730 | Thyrone Stewart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11991 * | MA | 1 | 06-10730 | Sandra Streeter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11992 * | MA | 1 | 06-10730 | Kathryn Stuck v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11993 * | MA | 1 | 06-10730 | Dianna Sullivan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11995 * | MA | 1 | 06-10730 | Patricia Sutphin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11996 * | MA | 1 | 06-10730 | Lloyd Suttles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11997 * | MA | 1 | 06-10730 | Arthur Swayne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11998 * | MA | 1 | 06-10730 | Wanda Swift v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-11999 * | MA | 1 | 06-10730 | Ted Tafoya v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12001 * | MA | 1 | 06-10730 | John Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12002 * | MA | 1 | 06-10730 | Joyce Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12003 * | MA | 1 | 06-10730 | Louise Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12004 * | MA | 1 | 06-10730 | Marcus Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12005 * | MA | 1 | 06-10730 | Seria Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12006 * | MA | 1 | 06-10730 | John Thaxton v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12010 * | MA | 1 | 06-10730 | Sarah Thomton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12011 * | MA | 1 | 06-10730 | Cynthia Tidd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12012 * | MA | 1 | 06-10730 | Rennie Tipton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12013 * | MA | 1 | 06-10730 | Linnie Trotter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12014 * | MA | 1 | 06-10730 | John Tucholski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12015 * | MA | 1 | 06-10730 | Clifton Tucker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12016 * | MA | 1 | 06-10730 | Albert Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12017 * | MA | 1 | 06-10730 | Milton Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12018 * | MA | 1 | 06-10730 | Betty Tye v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12019 * | MA | 1 | 06-10730 | Doni Uren v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12020 * | MA | 1 | 06-10730 | Linda Utley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12021 * | MA | 1 | 06-10730 | Charles Venable v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12022 * | MA | 1 | 06-10730 | Derek Vipperman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12024 * | MA | 1 | 06-10730 | Anitrea Wade v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12025 * | MA | 1 | 06-10730 | Cheryle Wade v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12026 * | MA | 1 | 06-10730 | Catherine Wagner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12027 * | MA | 1 | 06-10730 | Kathy Walkup v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12028 * | MA | 1 | 06-10730 | Judy Wall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12029 * | MA | 1 | 06-10730 | Olivia Wallace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12030 * | MA | 1 | 06-10730 | Barbara Warren v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12031 * | MA | 1 | 06-10730 | Hazel Warren v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12032 * | MA | 1 | 06-10730 | Teresa Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12034 * | MA | 1 | 06-10730 | Hazel Watkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12035 * | MA | 1 | 06-10730 | Betty Watson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12036 * | MA | 1 | 06-10730 | Robert Watson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12037 * | MA | 1 | 06-10730 | Terico Watson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12038 * | MA | 1 | 06-10730 | Steven Watts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12040 * | MA | 1 | 06-10730 | Deborah Weatherly v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12041 * | MA | 1 | 06-10730 | Barbara Webb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12043 * | MA | 1 | 06-10730 | Robin Weber v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12044 * | MA | 1 | 06-10730 | Valarie Werstler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12046 * | MA | 1 | 06-10730 | Jonney West v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12047 * | MA | 1 | 06-10730 | Mary S. West v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12048 * | MA | 1 | 06-10730 | Maurica West v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12051 * | MA | 1 | 06-10730 | Brenda Whitaker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12053 * | MA | 1 | 06-10730 | Mitzi Whitespeare v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12056 * | MA | 1 | 06-10730 | Kelly Wiggins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12057 * | MA | 1 | 06-10730 | Lillian Wilcox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12058 * | MA | 1 | 06-10730 | Deborah Wildebour v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12059 * | MA | 1 | 06-10730 | Brenda Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12062 * | MA | 1 | 06-10730 | Danny Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12063 * | MA | 1 | 06-10730 | Dewayne Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12064 * | MA | 1 | 06-10730 | Mary Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12065 * | MA | 1 | 06-10730 | Robert Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12066 * | MA | 1 | 06-10730 | Robert Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12067 * | MA | 1 | 06-10730 | Patrick N. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12068 * | MA | 1 | 06-10730 | Leroy Willis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12071 * | MA | 1 | 06-10730 | Ruth Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12072 * | MA | 1 | 06-10730 | Sabrina Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12073 * | MA | 1 | 06-10730 | Winifred Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12074 * | MA | 1 | 06-10730 | Dave Winn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12075 * | MA | 1 | 06-10730 | Barb Wirtz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12076 * | MA | 1 | 06-10730 | Gary Withrow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12077 * | MA | 1 | 06-10730 | Jason Wood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12078 * | MA | 1 | 06-10730 | James Woods v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12080 * | MA | 1 | 06-10730 | Sandra Workman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12081 * | MA | 1 | 06-10730 | Bonnie Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12082 * | MA | 1 | 06-10730 | James Young v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12083 * | MA | 1 | 06-10730 | Judy Young v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12085 * | MA | 1 | 06-10730 | Harvery Zakrzewski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12086 * | MA | 1 | 06-10730 | Mamie Zanders v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12087 * | MA | 1 | 06-10730 | Angelo Zayas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12088 * | MA | 1 | 06-10730 | Teresa Zelaya v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12089 * | MA | 1 | 06-10730 | Christina Zinn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12092 * | MA | 1 | 06-11100 | Debra Cargal v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-12095 * | MA | 1 | 06-11100 | Brenda K. Lilly v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-12096 * | MA | 1 | 06-11100 | Miguel A. Menendez v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-12101 * | MA | 1 | 06-11844 | Dorothy Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12102 * | MA | 1 | 06-11844 | Justine Andrew v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12103 * | MA | 1 | 06-11844 | Dianne Baas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12105 * | MA | 1 | 06-11844 | Anthony Ball v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12107 * | MA | 1 | 06-11844 | Latonya Batiste v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12108 * | MA | 1 | 06-11844 | Carlos Battle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12109 * | MA | 1 | 06-11844 | Pamela Belton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12110 * | MA | 1 | 06-11844 | Bobbette Brezonick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12111 * | MA | 1 | 06-11844 | Cindy Broege v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12112 * | MA | 1 | 06-11844 | Kari Burrow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12113 * | MA | 1 | 06-11844 | Indi Busch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12115 * | MA | 1 | 06-11844 | Lucia Camacho v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12116 * | MA | 1 | 06-11844 | Elizabeth Cape v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12119 * | MA | 1 | 06-11844 | Anita Cherry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12121 * | MA | 1 | 06-11844 | Clarice Credit v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12123 * | MA | 1 | 06-11844 | Sula Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12125 * | MA | 1 | 06-11844 | Linda Dickson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12126 * | MA | 1 | 06-11844 | Bernadine Dixon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12127 * | MA | 1 | 06-11844 | Mary Dobbs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12128 * | MA | 1 | 06-11844 | Robin Dorsey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12130 * | MA | 1 | 06-11844 | Genita Embke v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12131 * | MA | 1 | 06-11844 | Sandra Esch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12132 * | MA | 1 | 06-11844 | Rachelle Evans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12136 * | MA | 1 | 06-11844 | Jeannie Gebhardt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12138 * | MA | 1 | 06-11844 | Charles Goehl v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12139 * | MA | 1 | 06-11844 | Brenda Goettle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12140 * | MA | 1 | 06-11844 | Dianna Goff v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12143 * | MA | 1 | 06-11844 | Anthony Gorman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12144 * | MA | 1 | 06-11844 | Billy Grant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12145 * | MA | 1 | 06-11844 | Lisa Grant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12147 * | MA | 1 | 06-11844 | Jerome Groff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12148 * | MA | 1 | 06-11844 | Jamie Gundlach v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12149 * | MA | 1 | 06-11844 | Michelle Hayes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12150 * | MA | 1 | 06-11844 | Terry Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12151 * | MA | 1 | 06-11844 | Bunnie Heard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12153 * | MA | 1 | 06-11844 | Julie Henn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12155 * | MA | 1 | 06-11844 | Michael Hicks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12156 * | MA | 1 | 06-11844 | Sajrine Hicks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12158 * | MA | 1 | 06-11844 | Deborah Horch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12160 * | MA | 1 | 06-11844 | Brenda Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12161 * | MA | 1 | 06-11844 | Cherie Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12162 * | MA | 1 | 06-11844 | Shirley Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12164 * | MA | 1 | 06-11844 | Zachary Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12166 * | MA | 1 | 06-11844 | Loretha Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12168 * | MA | 1 | 06-11844 | Andrea Kraker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12169 * | MA | 1 | 06-11844 | George Kramer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12171 * | MA | 1 | 06-11844 | Jennifer Lathan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12173 * | MA | 1 | 06-11844 | Troy Leake v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12174 * | MA | 1 | 06-11844 | Kandie Leavell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12175 * | MA | 1 | 06-11844 | Lee Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12176 * | MA | 1 | 06-11844 | Ric Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12177 * | MA | 1 | 06-11844 | Willa Leichman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12178 * | MA | 1 | 06-11844 | Emanuelle Leland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12179 * | MA | 1 | 06-11844 | Davee Lostetter-Warsame v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12180 * | MA | 1 | 06-11844 | Lisa Lyons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12181 * | MA | 1 | 06-11844 | Katherine Macklin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12183 * | MA | 1 | 06-11844 | Corrine Marshall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12192 * | MA | 1 | 06-11844 | Richard Mulkey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12193 * | MA | 1 | 06-11844 | Eileen Mullins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12194 * | MA | 1 | 06-11844 | Charmaine Ness v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12195 * | MA | 1 | 06-11844 | Donna Noeller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12197 * | MA | 1 | 06-11844 | Lawrence Norman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12199 * | MA | 1 | 06-11844 | Britt Odom v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12202 * | MA | 1 | 06-11844 | Michelle Parker v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12205 * | MA | 1 | 06-11844 | Henriella Philips v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12207 * | MA | 1 | 06-11844 | Peggy Propps v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12209 * | MA | 1 | 06-11844 | Janetta Pullum v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12210 * | MA | 1 | 06-11844 | Mike Quin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12212 * | MA | 1 | 06-11844 | William Reichold v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12214 * | MA | 1 | 06-11844 | Marian Ross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12215 * | MA | 1 | 06-11844 | Clarine Rothering v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12216 * | MA | 1 | 06-11844 | Kathy Ryan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12218 * | MA | 1 | 06-11844 | Shirley Schwenk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12219 * | MA | 1 | 06-11844 | Earl Seymour v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12220 * | MA | 1 | 06-11844 | Janice Shaw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12221 * | MA | 1 | 06-11844 | Carol Sherwin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12222 * | MA | 1 | 06-11844 | Shaun Siler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12223 * | MA | 1 | 06-11844 | Vangella Simmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12225 * | MA | 1 | 06-11844 | Pam Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12226 * | MA | 1 | 06-11844 | Rachel Smith-riley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12227 * | MA | 1 | 06-11844 | Lorinda Starks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12228 * | MA | 1 | 06-11844 | Mark Stewart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12229 * | MA | 1 | 06-11844 | Melanie Stewart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12230 * | MA | 1 | 06-11844 | Frank Stitch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12231 * | MA | 1 | 06-11844 | Marshall Suther v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12232 * | MA | 1 | 06-11844 | Dennis Tallman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12234 * | MA | 1 | 06-11844 | Crystal Teller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12235 * | MA | 1 | 06-11844 | Lorraine Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12236 * | MA | 1 | 06-11844 | Tina Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12239 * | MA | 1 | 06-11844 | Curtis Vance v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12240 * | MA | 1 | 06-11844 | Monica Vasher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12241 * | MA | 1 | 06-11844 | Patricia Vermeier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12242 * | MA | 1 | 06-11844 | Delpha Ward v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12245 * | MA | 1 | 06-11844 | Linda Watson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12249 * | MA | 1 | 06-11844 | Bertha Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12250 * | MA | 1 | 06-11844 | Mark Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12251 * | MA | 1 | 06-11844 | Violet Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12252 * | MA | 1 | 06-11844 | Pamela Willis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12253 * | MA | 1 | 06-11844 | Terrilynn Wooldridge v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12256 * | MA | 1 | 06-11845 | Jacqueline Ables v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12257 * | MA | 1 | 06-11845 | Audrey Adams v. AstraZeneca Lp, et al. |

## MDL No. 1769 - Schedule CRO (Continued)

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12259 * | MA | 1 | 06-11845 | Joan Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12260 * | MA | 1 | 06-11845 | Sherry C. Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12262 * | MA | 1 | 06-11845 | Wendy P. Albanese v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12263 * | MA | 1 | 06-11845 | Dorothy Alexander v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12264 * | MA | 1 | 06-11845 | Jefferey L. Allen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12265 * | MA | 1 | 06-11845 | Larry J. Allen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12266 * | MA | 1 | 06-11845 | Peggy Allman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12269 * | MA | 1 | 06-11845 | Collette M. Armstead v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12270 * | MA | 1 | 06-11845 | Cindy A. Arnold v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12271 * | MA | 1 | 06-11845 | Rita Arvizu v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12272 * | MA | 1 | 06-11845 | Nicole Atkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12273 * | MA | 1 | 06-11845 | Kenneth Austin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12274 * | MA | 1 | 06-11845 | Lovejinder S. Bahia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12275 * | MA | 1 | 06-11845 | Betty A. Bailey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12276 * | MA | 1 | 06-11845 | Brenda Baker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12277 * | MA | 1 | 06-11845 | Beverly Ballard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12280 * | MA | 1 | 06-11845 | Larry H. Barnhill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12281 * | MA | 1 | 06-11845 | Gonzalo Barrera v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12282 * | MA | 1 | 06-11845 | Earnistine Batista v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12283 * | MA | 1 | 06-11845 | Barbara Beard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12284 * | MA | 1 | 06-11845 | Marshall A. Beard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12286 * | MA | 1 | 06-11845 | Terry L. Beck v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12287 * | MA | 1 | 06-11845 | Kenny Becker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12288 * | MA | 1 | 06-11845 | Annie Belk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12289 * | MA | 1 | 06-11845 | Christina Bell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12290 * | MA | 1 | 06-11845 | Joyce M. Bell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12291 * | MA | 1 | 06-11845 | Robin Bell v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12292 * | MA | 1 | 06-11845 | Daniel L. Berman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12293 * | MA | 1 | 06-11845 | Joshua Berresheim, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12294 * | MA | 1 | 06-11845 | Barry L. Berry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12295 * | MA | 1 | 06-11845 | Tammy T. Berry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12296 * | MA | 1 | 06-11845 | Elizabeth H. Besson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12297 * | MA | 1 | 06-11845 | Chris Bettiol v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12298 * | MA | 1 | 06-11845 | Paul W. Bevan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12299 * | MA | 1 | 06-11845 | James C. Bierce v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12300 * | MA | 1 | 06-11845 | Leola Biles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12301 * | MA | 1 | 06-11845 | Kenneth D. Black v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12303 * | MA | 1 | 06-11845 | Margaret J. Blaha v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12304 * | MA | 1 | 06-11845 | Carolyn Blair v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12305 * | MA | 1 | 06-11845 | Sean Blotsky v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12306 * | MA | 1 | 06-11845 | Greenwood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12307 * | MA | 1 | 06-11845 | Thelma Booker-miles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12308 * | MA | 1 | 06-11845 | Naomia Bowman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12311 * | MA | 1 | 06-11845 | Victoria Brandt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12312 * | MA | 1 | 06-11845 | John C. Brazil v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12313 * | MA | 1 | 06-11845 | Joanne C. Breaux v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12314 * | MA | 1 | 06-11845 | Althea Briggs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12315 * | MA | 1 | 06-11845 | Michael L. Brigham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12316 * | MA | 1 | 06-11845 | Joanne Broussard v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12317 * | MA | 1 | 06-11845 | Eddie S. Brown v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12319 * | MA | 1 | 06-11845 | Regina M. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12320 * | MA | 1 | 06-11845 | Robert A. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12321 * | MA | 1 | 06-11845 | Kimberly M. Brumley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12322 * | MA | 1 | 06-11845 | Julie E. Brummel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12323 * | MA | 1 | 06-11845 | Gloria M. Bryant-Resnover v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12326 * | MA | 1 | 06-11845 | James P. Burger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12327 * | MA | 1 | 06-11845 | Denise E. Burgess v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12329 * | MA | 1 | 06-11845 | Walter U. Burkhart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12330 * | MA | 1 | 06-11845 | Kimberly R. Burks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12331 * | MA | 1 | 06-11845 | Karen Burnette v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12332 * | MA | 1 | 06-11845 | Mashell Burnham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12333 * | MA | 1 | 06-11845 | Walter M. Burnine v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12334 * | MA | 1 | 06-11845 | Beverly J. Burns v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12335 * | MA | 1 | 06-11845 | Roseanne Burton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12336 * | MA | 1 | 06-11845 | Derek Bush v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12337 * | MA | 1 | 06-11845 | Patrick D. Bustillos v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12339 * | MA | 1 | 06-11845 | Bill Caldwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12341 * | MA | 1 | 06-11845 | Felicia D. Callion v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12342 * | MA | 1 | 06-11845 | Paulette M. Camacho v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12343 * | MA | 1 | 06-11845 | Kathy E. Camp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12347 * | MA | 1 | 06-11845 | Donna L. Campos v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12348 * | MA | 1 | 06-11845 | Dianna Canales v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12349 * | MA | 1 | 06-11845 | Marion E. Cantrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12350 * | MA | 1 | 06-11845 | Donna K. Cardwell v. AstraZeneca LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12351 * | MA | 1 | 06-11845 | Lila G. Carlson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12352 * | MA | 1 | 06-11845 | Barbara Carpenter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12354 * | MA | 1 | 06-11845 | Mary F. Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12355 * | MA | 1 | 06-11845 | Sheila Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12356 * | MA | 1 | 06-11845 | Inis P. Carty v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12357 * | MA | 1 | 06-11845 | Gloria M. Cash v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12358 * | MA | 1 | 06-11845 | Kimberly H. Casorla v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12359 * | MA | 1 | 06-11845 | Mildred R. Cater v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12360 * | MA | 1 | 06-11845 | Sue Cathey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12363 * | MA | 1 | 06-11845 | Steven W. Cennamo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12364 * | MA | 1 | 06-11845 | Virginia F. Chandler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12365 * | MA | 1 | 06-11845 | Jack Charm v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12367 * | MA | 1 | 06-11845 | Travis Chessor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12369 * | MA | 1 | 06-11845 | William Chory v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12370 * | MA | 1 | 06-11845 | Kissryn R. Clark v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12372 * | MA | 1 | 06-11845 | James E. Clasberry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12373 * | MA | 1 | 06-11845 | Donna Clay-darden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12376 * | MA | 1 | 06-11845 | Jacquline Cohen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12377 * | MA | 1 | 06-11845 | Susan T. Colacino v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12378 * | MA | 1 | 06-11845 | Marie Cole v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12379 * | MA | 1 | 06-11845 | Robin Cole v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12382 * | MA | 1 | 06-11845 | Tony C. Coleman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12383 * | MA | 1 | 06-11845 | Bernet Collier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12384 * | MA | 1 | 06-11845 | Eugene Collier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12385 * | MA | 1 | 06-11845 | Alice M. Collins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12386 * | MA | 1 | 06-11845 | Pamela Combs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12387 * | MA | 1 | 06-11845 | Cheryl Conley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12389 * | MA | 1 | 06-11845 | Juan R. Contreras v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12391 * | MA | 1 | 06-11845 | Francine Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12392 * | MA | 1 | 06-11845 | Michael Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12393 * | MA | 1 | 06-11845 | Vieneta Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12394 * | MA | 1 | 06-11845 | Sandra Coppage v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12397 * | MA | 1 | 06-11845 | Vickie Crick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12398 * | MA | 1 | 06-11845 | Lana K. Crider v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12400 * | MA | 1 | 06-11845 | Hodges R. Crumb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12401 * | MA | 1 | 06-11845 | Gary D. Crutchfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12403 * | MA | 1 | 06-11845 | Herbert Cummings v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12404 * | MA | 1 | 06-11845 | Angela Parker, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12406 * | MA | 1 | 06-11845 | Earnestine Dabbs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12407 * | MA | 1 | 06-11845 | Gary W. Darnell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12409 * | MA | 1 | 06-11845 | Debra R. Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12410 * | MA | 1 | 06-11845 | Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12411 * | MA | 1 | 06-11845 | John A. Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12412 * | MA | 1 | 06-11845 | Lester Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12413 * | MA | 1 | 06-11845 | Patricia A. Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12414 * | MA | 1 | 06-11845 | Stefani Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12415 * | MA | 1 | 06-11845 | Terrell Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12416 * | MA | 1 | 06-11845 | Elige A. Davison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12417 * | MA | 1 | 06-11845 | Elizabeth A. Davison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12418 * | MA | 1 | 06-11845 | Kerry A. Dawson v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12420 * | MA | 1 | 06-11845 | Julie A. Deford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12421 * | MA | 1 | 06-11845 | Rose Deas-Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12422 * | MA | 1 | 06-11845 | Genilla F. Dellinger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12424 * | MA | 1 | 06-11845 | Bonnie V. Dent v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12425 * | MA | 1 | 06-11845 | Nathaniel Dent v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12427 * | MA | 1 | 06-11845 | Clay Dickens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12429 * | MA | 1 | 06-11845 | Robert E. Dickerson, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12430 * | MA | 1 | 06-11845 | Kelly J. Dillard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12431 * | MA | 1 | 06-11845 | Catha Miller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12432 * | MA | 1 | 06-11845 | Charlyn B. Dino v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12433 * | MA | 1 | 06-11845 | Jeffery Diuguid v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12434 * | MA | 1 | 06-11845 | Maryann Dobey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12435 * | MA | 1 | 06-11845 | Roberta Dortch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12437 * | MA | 1 | 06-11845 | Dae Douglas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12438 * | MA | 1 | 06-11845 | Julia A. Dowell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12440 * | MA | 1 | 06-11845 | Maxine E. Dunmire v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12442 * | MA | 1 | 06-11845 | Margarita Martinez, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12444 * | MA | 1 | 06-11845 | Sui E. Dyers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12445 * | MA | 1 | 06-11845 | Richard A. Eatwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12446 * | MA | 1 | 06-11845 | Raymelle A. Echols v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12448 * | MA | 1 | 06-11845 | Annora Edwards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12449 * | MA | 1 | 06-11845 | Doris R. Edwards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12450 * | MA | 1 | 06-11845 | Tammy K. Eggers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12451 * | MA | 1 | 06-11845 | Gloria Eggerson v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|---------|------|------|---------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12454 * | MA | 1 | 06-11845 | Billy Elliott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12455 * | MA | 1 | 06-11845 | Michael Ellison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12456 * | MA | 1 | 06-11845 | Teressa L. Embry-Buster v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12458 * | MA | 1 | 06-11845 | Delaurent T. English v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12459 * | MA | 1 | 06-11845 | Joseph L. English v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12460 * | MA | 1 | 06-11845 | Lucille Epps v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12462 * | MA | 1 | 06-11845 | Pearla L. Estes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12463 * | MA | 1 | 06-11845 | James P. Etelamaki v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12464 * | MA | 1 | 06-11845 | Betty J. Evans-hatcher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12465 * | MA | 1 | 06-11845 | Brad Everett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12466 * | MA | 1 | 06-11845 | Derico L. Exsentico v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12468 * | MA | 1 | 06-11845 | Sara R. Fagg v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12469 * | MA | 1 | 06-11845 | Barbara L. Fagin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12470 * | MA | 1 | 06-11845 | Joseph M. Falcone v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12473 * | MA | 1 | 06-11845 | Melissa Floyd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12475 * | MA | 1 | 06-11845 | Erin K. Fraley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12476 * | MA | 1 | 06-11845 | Eric Frankenhauser v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12479 * | MA | 1 | 06-11845 | Connie S. Fyffe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12481 * | MA | 1 | 06-11845 | Paula Gallagher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12482 * | MA | 1 | 06-11845 | Jena B. Gamblin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12483 * | MA | 1 | 06-11845 | Jose A. Garcia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12484 * | MA | 1 | 06-11845 | Felicia Gastelum v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12486 * | MA | 1 | 06-11845 | Michelle M. Geier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12488 * | MA | 1 | 06-11845 | Marilyn Neuman, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12490 * | MA | 1 | 06-11845 | Timothy W. George v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12491 * | MA | 1 | 06-11845 | Debrah A. Gibson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12492 * | MA | 1 | 06-11845 | Ronald M. Gibson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12494 * | MA | 1 | 06-11845 | Arthur J. Gilbeaux v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12497 * | MA | 1 | 06-11845 | Ralph D. Gilliam v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12498 * | MA | 1 | 06-11845 | Patricia Gissinger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12499 * | MA | 1 | 06-11845 | Andrea L. Gleaves v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12500 * | MA | 1 | 06-11845 | Lynn D. Godfrey-Conner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12501 * | MA | 1 | 06-11845 | David C. Godinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12502 * | MA | 1 | 06-11845 | Norman Godwin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12503 * | MA | 1 | 06-11845 | David Goin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12504 * | MA | 1 | 06-11845 | Edward Gonzalez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12505 * | MA | 1 | 06-11845 | Rosalinda Gonzalez v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12506 * | MA | 1 | 06-11845 | Corrie N. Gooch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12507 * | MA | 1 | 06-11845 | Rosella T. Good v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12508 * | MA | 1 | 06-11845 | Daniel S. Goolsby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12509 * | MA | 1 | 06-11845 | Janice L. Gordacan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12511 * | MA | 1 | 06-11845 | Robin D. Grabowski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12512 * | MA | 1 | 06-11845 | Harold Grant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12515 * | MA | 1 | 06-11845 | John C. Gray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12517 * | MA | 1 | 06-11845 | Debra J. Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12518 * | MA | 1 | 06-11845 | William M. Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12519 * | MA | 1 | 06-11845 | Gregory Greenwood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12521 * | MA | 1 | 06-11845 | Timothy C. Griffin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12523 * | MA | 1 | 06-11845 | Annette C. Guerra v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12524 * | MA | 1 | 06-11845 | Sherry H. Guidry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12525 * | MA | 1 | 06-11845 | Gary R. Guinan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12526 * | MA | 1 | 06-11845 | Edith S. Haddix v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12529 * | MA | 1 | 06-11845 | Kathy D. Hall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12530 * | MA | 1 | 06-11845 | Wyvearn Hall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12531 * | MA | 1 | 06-11845 | Amanda J. Hancock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12532 * | MA | 1 | 06-11845 | David W. Hancock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12533 * | MA | 1 | 06-11845 | Ryan Haney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12534 * | MA | 1 | 06-11845 | Annie C. Hardman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12535 * | MA | 1 | 06-11845 | Johnny R. Harkless v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12536 * | MA | 1 | 06-11845 | Wanda F. Harness v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12537 * | MA | 1 | 06-11845 | Dorothy L. Harr v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12538 * | MA | 1 | 06-11845 | Robert L. Harrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12539 * | MA | 1 | 06-11845 | Susan G. Harrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12540 * | MA | 1 | 06-11845 | Asa W. Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12541 * | MA | 1 | 06-11845 | Gwendolyn L. Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12542 * | MA | 1 | 06-11845 | Leondra Hathaway v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12543 * | MA | 1 | 06-11845 | Gerald Hawkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12544 * | MA | 1 | 06-11845 | Dorothy L. Hawley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12546 * | MA | 1 | 06-11845 | Robert E. Haynes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12548 * | MA | 1 | 06-11845 | Tom R. Hazen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12549 * | MA | 1 | 06-11845 | Christine A. Helm v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12553 * | MA | 1 | 06-11845 | Patricia K. Hendry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12558 * | MA | 1 | 06-11845 | Kenneth T. Hicks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12559 * | MA | 1 | 06-11845 | Patricia A. Higgins v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12561 * | MA | 1 | 06-11845 | Shannon Hinkle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12562 * | MA | 1 | 06-11845 | Virginia H. Hinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12564 * | MA | 1 | 06-11845 | Larry Holcomb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12565 * | MA | 1 | 06-11845 | Mary Holland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12566 * | MA | 1 | 06-11845 | Martha Hollinger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12568 * | MA | 1 | 06-11845 | Angela Holmes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12569 * | MA | 1 | 06-11845 | Joanna A. Holmes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12570 * | MA | 1 | 06-11845 | Glenda K. Hood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12571 * | MA | 1 | 06-11845 | Danny Hopper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12572 * | MA | 1 | 06-11845 | Norman T. Hoskinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12574 * | MA | 1 | 06-11845 | Harold Howard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12575 * | MA | 1 | 06-11845 | Lowell R. Howell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12576 * | MA | 1 | 06-11845 | Mary Hughes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12577 * | MA | 1 | 06-11845 | Connie Hull v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12578 * | MA | 1 | 06-11845 | James W. Hunt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12579 * | MA | 1 | 06-11845 | Jannis Simpson, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12581 * | MA | 1 | 06-11845 | Sharon Hydar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12582 * | MA | 1 | 06-11845 | Kenneth U. Ilegbodu v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12585 * | MA | 1 | 06-11845 | Stephanie Isaacs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12587 * | MA | 1 | 06-11845 | Bobby Ivory, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12588 * | MA | 1 | 06-11845 | Cathy L. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12589 * | MA | 1 | 06-11845 | Donald R. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12590 * | MA | 1 | 06-11845 | Freddit N. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12591 * | MA | 1 | 06-11845 | Michael L. Jarrett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12592 * | MA | 1 | 06-11845 | Delores A. Jenkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12593 * | MA | 1 | 06-11845 | James Jenkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12594 * | MA | 1 | 06-11845 | Shirley Jessup v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12596 * | MA | 1 | 06-11845 | Saundra Clayton, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12597 * | MA | 1 | 06-11845 | Mary Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12598 * | MA | 1 | 06-11845 | Michael V. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12600 * | MA | 1 | 06-11845 | Walter J. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12601 * | MA | 1 | 06-11845 | Alexander W. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12603 * | MA | 1 | 06-11845 | Jami Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12604 * | MA | 1 | 06-11845 | Lillian N. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12605 * | MA | 1 | 06-11845 | Millicent M. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12607 * | MA | 1 | 06-11845 | Royal W. Jordan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12608 * | MA | 1 | 06-11845 | Judy F. Kanary v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| DIST. | DIV. | C.A.NO. | DIST. | DIV. | C.A.NO. | CASE CAPTION |
|-------|------|---------|-------|------|---------|--------------|
| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
| FLM | 6 | 07-12610 * | MA | 1 | 06-11845 | Kearie M. Kelley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12612 * | MA | 1 | 06-11845 | Amy G. Key v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12613 * | MA | 1 | 06-11845 | Gwendolyn K. Kimble-Hammond v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12614 * | MA | 1 | 06-11845 | Angel Kindle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12615 * | MA | 1 | 06-11845 | Herbert E. Kinds v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12616 * | MA | 1 | 06-11845 | Debra F. King v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12617 * | MA | 1 | 06-11845 | Julie King v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12618 * | MA | 1 | 06-11845 | Shawna Kinley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12620 * | MA | 1 | 06-11845 | Esther Knox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12622 * | MA | 1 | 06-11845 | Michael Koop v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12623 * | MA | 1 | 06-11845 | Charlene M. Koory v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12624 * | MA | 1 | 06-11845 | William Korkos v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12625 * | MA | 1 | 06-11845 | Gary Mccoy, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12626 * | MA | 1 | 06-11845 | Ronald C. Krapf v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12627 * | MA | 1 | 06-11845 | Bernard Krause v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12628 * | MA | 1 | 06-11845 | Teresa L. Kristof v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12629 * | MA | 1 | 06-11845 | Samuel L. Kyzar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12630 * | MA | 1 | 06-11845 | Karen Lapointe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12631 * | MA | 1 | 06-11845 | Sandra L. Lackey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12633 * | MA | 1 | 06-11845 | Pam L. Langston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12634 * | MA | 1 | 06-11845 | Joan A. Lanham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12636 * | MA | 1 | 06-11845 | Ricky Lattimer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12637 * | MA | 1 | 06-11845 | Mary L. Lavender v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12638 * | MA | 1 | 06-11845 | Mary E. Lavieri v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12644 * | MA | 1 | 06-11845 | Sharon D. Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12645 * | MA | 1 | 06-11845 | Louise R. Lemmond v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12647 * | MA | 1 | 06-11845 | Donald Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12648 * | MA | 1 | 06-11845 | Joyce C. Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12650 * | MA | 1 | 06-11845 | Lisa V. Lillico v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12651 * | MA | 1 | 06-11845 | Kimberly Y. Linder v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12652 * | MA | 1 | 06-11845 | Rebecca F. Linder v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12654 * | MA | 1 | 06-11845 | Linda Lindsey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12655 * | MA | 1 | 06-11845 | William H. Lindsley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12656 * | MA | 1 | 06-11845 | Angela M. Lofton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12659 * | MA | 1 | 06-11845 | Anthony A. Lovincey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12660 * | MA | 1 | 06-11845 | Robbie M. Lucas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12661 * | MA | 1 | 06-11845 | Mabe v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12662 * | MA | 1 | 06-11845 | Holly L. Macknicki v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12666 * | MA | 1 | 06-11845 | Steven A. March v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12667 * | MA | 1 | 06-11845 | Earnestine Marion v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12668 * | MA | 1 | 06-11845 | Marian A. Marks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12669 * | MA | 1 | 06-11845 | Rose Marshall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12670 * | MA | 1 | 06-11845 | Candace W. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12671 * | MA | 1 | 06-11845 | Charles W. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12672 * | MA | 1 | 06-11845 | Dennis H. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12673 * | MA | 1 | 06-11845 | Teresa M. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12676 * | MA | 1 | 06-11845 | Ruby J. Martinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12677 * | MA | 1 | 06-11845 | Sarah L. Martinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12678 * | MA | 1 | 06-11845 | Janice M. Massey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12679 * | MA | 1 | 06-11845 | Brenda Mathes, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12680 * | MA | 1 | 06-11845 | Patricia C. Mattix v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12681 * | MA | 1 | 06-11845 | Veronica M. Mauk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12683 * | MA | 1 | 06-11845 | Perry Mazzoni v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12685 * | MA | 1 | 06-11845 | Vivian Mcconnell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12687 * | MA | 1 | 06-11845 | David L. Mcdaniel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12688 * | MA | 1 | 06-11845 | Susan E. Mcginn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12689 * | MA | 1 | 06-11845 | Freddie Mchan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12691 * | MA | 1 | 06-11845 | Matthew G. Mcintyre v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12692 * | MA | 1 | 06-11845 | Ostina Mclaurin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12693 * | MA | 1 | 06-11845 | Helen C. Mclemore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12694 * | MA | 1 | 06-11845 | Mitchell D. Mcmillan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12696 * | MA | 1 | 06-11845 | Franklin D. Mecum v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12697 * | MA | 1 | 06-11845 | Lekelia Melton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12698 * | MA | 1 | 06-11845 | Priscilla A. Melton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12699 * | MA | 1 | 06-11845 | Cheryl Melvin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12700 * | MA | 1 | 06-11845 | Randy M. Merten v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12701 * | MA | 1 | 06-11845 | Lillie Meyers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12702 * | MA | 1 | 06-11845 | Jerome T. Miceli v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12703 * | MA | 1 | 06-11845 | Christopher J. Middleton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12704 * | MA | 1 | 06-11845 | Marilyn R. Miller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12705 * | MA | 1 | 06-11845 | Patricia A. Milson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12707 * | MA | 1 | 06-11845 | Sheree L. Mock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12708 * | MA | 1 | 06-11845 | John R. Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12709 * | MA | 1 | 06-11845 | Karen Moore v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12710 * | MA | 1 | 06-11845 | Larry L. Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12711 * | MA | 1 | 06-11845 | Thelma S. Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12712 * | MA | 1 | 06-11845 | Christine Williams, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12714 * | MA | 1 | 06-11845 | Raymond Morris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12715 * | MA | 1 | 06-11845 | Leota M. Morrison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12716 * | MA | 1 | 06-11845 | Paul E. Moses v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12717 * | MA | 1 | 06-11845 | Timothy Mull v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12720 * | MA | 1 | 06-11845 | Ernest D. Murphy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12721 * | MA | 1 | 06-11845 | Julia Murphy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12722 * | MA | 1 | 06-11845 | Regina E. Murray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12724 * | MA | 1 | 06-11845 | Gwendolyn J. Myrks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12727 * | MA | 1 | 06-11845 | Nora J. Navin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12728 * | MA | 1 | 06-11845 | Niesha Neal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12729 * | MA | 1 | 06-11845 | Linda M. Nelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12730 * | MA | 1 | 06-11845 | Sharon A. Newbill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12732 * | MA | 1 | 06-11845 | Kimberly S. Newsom v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12733 * | MA | 1 | 06-11845 | Michael Nichols v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12734 * | MA | 1 | 06-11845 | Troy D. Nielson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12735 * | MA | 1 | 06-11845 | Lela North v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12736 * | MA | 1 | 06-11845 | Mellanie Norwood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12737 * | MA | 1 | 06-11845 | Richard A. Novo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12738 * | MA | 1 | 06-11845 | Elizabeth Nunn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12739 * | MA | 1 | 06-11845 | Sandra M. O'shaughnessy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12740 * | MA | 1 | 06-11845 | Bethany L. Oberg v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12744 * | MA | 1 | 06-11845 | Kenneth J. Packnett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12745 * | MA | 1 | 06-11845 | Donald D. Page v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12746 * | MA | 1 | 06-11845 | Sandra Page v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12748 * | MA | 1 | 06-11845 | Monica Zapetal, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12749 * | MA | 1 | 06-11845 | Angela Patrick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12750 * | MA | 1 | 06-11845 | Lillie M. Patrick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12752 * | MA | 1 | 06-11845 | Joyce L. Peck v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12753 * | MA | 1 | 06-11845 | Barbara Penticuff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12755 * | MA | 1 | 06-11845 | Petra A. Perez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12756 * | MA | 1 | 06-11845 | Janice L. Perkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12757 * | MA | 1 | 06-11845 | Betty Evans, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12758 * | MA | 1 | 06-11845 | Betty J. Peters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12761 * | MA | 1 | 06-11845 | Larry D. Phillips v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12762 * | MA | 1 | 06-11845 | Mark A. Pickney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12763 * | MA | 1 | 06-11845 | Jennifer Pierce v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12765 * | MA | 1 | 06-11845 | Michael J. Piper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12766 * | MA | 1 | 06-11845 | Warren Pitts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12769 * | MA | 1 | 06-11845 | Alicia Ponder v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12770 * | MA | 1 | 06-11845 | Janith M. Poole v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12771 * | MA | 1 | 06-11845 | Janet R. Pope v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12772 * | MA | 1 | 06-11845 | Devone Poplar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12774 * | MA | 1 | 06-11845 | Larry Porter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12776 * | MA | 1 | 06-11845 | Prater v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12777 * | MA | 1 | 06-11845 | Jonah A. Prather v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12778 * | MA | 1 | 06-11845 | Kari M. Pritchett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12779 * | MA | 1 | 06-11845 | Rachel E. Puckett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12780 * | MA | 1 | 06-11845 | Tammy L. Rains-Inman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12782 * | MA | 1 | 06-11845 | Fidel D. Ramirez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12783 * | MA | 1 | 06-11845 | Julia C. Randle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12784 * | MA | 1 | 06-11845 | Rhonda D. Randolph v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12785 * | MA | 1 | 06-11845 | Violet V. Ratledge v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12786 * | MA | 1 | 06-11845 | Reginald D. Ray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12787 * | MA | 1 | 06-11845 | Rebecca D. Rech v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12788 * | MA | 1 | 06-11845 | Frank Reese v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12789 * | MA | 1 | 06-11845 | Tammy E. Reese v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12790 * | MA | 1 | 06-11845 | Gwendolyn Reid v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12791 * | MA | 1 | 06-11845 | Montrell Reid v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12792 * | MA | 1 | 06-11845 | Juan C. Reyes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12793 * | MA | 1 | 06-11845 | Paula S. Reynolds v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12796 * | MA | 1 | 06-11845 | Helener Riddle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12797 * | MA | 1 | 06-11845 | Barbara G. Ringo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12798 * | MA | 1 | 06-11845 | Kenneth E. Risinger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12800 * | MA | 1 | 06-11845 | Paul P. Roantree v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12801 * | MA | 1 | 06-11845 | Diana P. Roberson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12802 * | MA | 1 | 06-11845 | Brenda Roberts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12803 * | MA | 1 | 06-11845 | Linda Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12804 * | MA | 1 | 06-11845 | Samuel Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12807 * | MA | 1 | 06-11845 | Elvira Rodriguez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12808 * | MA | 1 | 06-11845 | Charlotte A. Rogers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12809 * | MA | 1 | 06-11845 | Debra L. Roland v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|---------|------|------|----------|----------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12811 * | MA | 1 | 06-11845 | Nancy Romine v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12814 * | MA | 1 | 06-11845 | Gloria A. Ruiz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12817 * | MA | 1 | 06-11845 | Zina Y. Sadler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12824 * | MA | 1 | 06-11845 | Gary Scheckells v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12825 * | MA | 1 | 06-11845 | Paul Schmick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12826 * | MA | 1 | 06-11845 | Shawn Schoellman, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12827 * | MA | 1 | 06-11845 | Theresa L. Schultz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12828 * | MA | 1 | 06-11845 | Raymond Schultze v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12829 * | MA | 1 | 06-11845 | Julie Scruggs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12831 * | MA | 1 | 06-11845 | Kimbley Sellers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12832 * | MA | 1 | 06-11845 | Yvette Sellers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12833 * | MA | 1 | 06-11845 | Jay L. Serafin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12834 * | MA | 1 | 06-11845 | Kim Seymour v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12836 * | MA | 1 | 06-11845 | Darcey Sharp v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12839 * | MA | 1 | 06-11845 | Tracy Shaw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12840 * | MA | 1 | 06-11845 | Terry Shebel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12842 * | MA | 1 | 06-11845 | Tammy L. Shipley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12843 * | MA | 1 | 06-11845 | Rosa M. Shores v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12845 * | MA | 1 | 06-11845 | Nancy E. Shupert v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12846 * | MA | 1 | 06-11845 | Cyrus F. Siddiqui v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12847 * | MA | 1 | 06-11845 | Michael Simmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12848 * | MA | 1 | 06-11845 | Phillip R. Simpson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12850 * | MA | 1 | 06-11845 | Kimberly Sims v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12851 * | MA | 1 | 06-11845 | Ray Sinclair, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12852 * | MA | 1 | 06-11845 | Reginald Sistrunk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12853 * | MA | 1 | 06-11845 | Lucille Ambercrombie, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12854 * | MA | 1 | 06-11845 | Nancy E. Skow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12855 * | MA | 1 | 06-11845 | Nadine Slayton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12856 * | MA | 1 | 06-11845 | William E. Slone v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12857 * | MA | 1 | 06-11845 | Gregory Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12860 * | MA | 1 | 06-11845 | Kathryn A. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12861 * | MA | 1 | 06-11845 | Marsha L. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12862 * | MA | 1 | 06-11845 | Michael Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12863 * | MA | 1 | 06-11845 | Samuel H. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12864 * | MA | 1 | 06-11845 | Verna D. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12865 * | MA | 1 | 06-11845 | Walter Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12866 * | MA | 1 | 06-11845 | Cynthia Smith-Roberts v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12867 * | MA | 1 | 06-11845 | David L. Smothers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12869 * | MA | 1 | 06-11845 | Rozina M. Soloman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12870 * | MA | 1 | 06-11845 | Tim Somers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12871 * | MA | 1 | 06-11845 | Robert Sorensen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12872 * | MA | 1 | 06-11845 | Ruby L. Spates v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12874 * | MA | 1 | 06-11845 | Julie Sprague v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12875 * | MA | 1 | 06-11845 | Roger Sprague v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12876 * | MA | 1 | 06-11845 | Michael Spray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12877 * | MA | 1 | 06-11845 | Linda L. Starr v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12879 * | MA | 1 | 06-11845 | Jodie L. Stephens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12880 * | MA | 1 | 06-11845 | Kenneth D. Stephens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12881 * | MA | 1 | 06-11845 | Carl Stepp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12882 * | MA | 1 | 06-11845 | Verlon Stiles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12883 * | MA | 1 | 06-11845 | Belinda Stone v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12884 * | MA | 1 | 06-11845 | Glenda S. Stone v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12885 * | MA | 1 | 06-11845 | Mark Stone v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12886 * | MA | 1 | 06-11845 | Christy M. Street v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12887 * | MA | 1 | 06-11845 | Linda Strickland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12888 * | MA | 1 | 06-11845 | Trish A. Stroope v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12889 * | MA | 1 | 06-11845 | Rosetta Sublett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12890 * | MA | 1 | 06-11845 | James H. Suddarth v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12891 * | MA | 1 | 06-11845 | Versie L. Sullivan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12892 * | MA | 1 | 06-11845 | Seng Sun v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12893 * | MA | 1 | 06-11845 | Jackie Sutton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12895 * | MA | 1 | 06-11845 | Janice Y. Sykes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12897 * | MA | 1 | 06-11845 | Shelia Tharp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12898 * | MA | 1 | 06-11845 | Ralph O. Tharpe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12899 * | MA | 1 | 06-11845 | Ruby Thaxton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12902 * | MA | 1 | 06-11845 | Joseph K. Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12903 * | MA | 1 | 06-11845 | Mary A. Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12905 * | MA | 1 | 06-11845 | Willie J. Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12908 * | MA | 1 | 06-11845 | Ernest G. Tillery v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12909 * | MA | 1 | 06-11845 | Hortense R. Tillery v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12911 * | MA | 1 | 06-11845 | Anthony Tomlin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12912 * | MA | 1 | 06-11845 | Delores A. Toohey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12913 * | MA | 1 | 06-11845 | Paul D. Torian v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12914 * | MA | 1 | 06-11845 | Stephen Tottenham v. AstraZeneca LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12915 * | MA | 1 | 06-11845 | Cory L. Traylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12916 * | MA | 1 | 06-11845 | Robert L. Treon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12917 * | MA | 1 | 06-11845 | Vina K. Trujillo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12918 * | MA | 1 | 06-11845 | Wesley Turnbull v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12919 * | MA | 1 | 06-11845 | Marlene Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12920 * | MA | 1 | 06-11845 | Mary J. Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12921 * | MA | 1 | 06-11845 | Nancy Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12922 * | MA | 1 | 06-11845 | Nicole Tyler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12924 * | MA | 1 | 06-11845 | Linda J. Underwood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12926 * | MA | 1 | 06-11845 | Brian K. Valentine v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12928 * | MA | 1 | 06-11845 | Wilma J. Vanauken v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12929 * | MA | 1 | 06-11845 | Karen G. Varnedore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12930 * | MA | 1 | 06-11845 | Guadalupe O. Vasquez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12931 * | MA | 1 | 06-11845 | Stephen Verran v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12932 * | MA | 1 | 06-11845 | Annestivia R. Victor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12933 * | MA | 1 | 06-11845 | Lorenzo Villagomez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12934 * | MA | 1 | 06-11845 | Ana Villareal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12935 * | MA | 1 | 06-11845 | Felicia K. Vincent v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12936 * | MA | 1 | 06-11845 | James Vincent v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12937 * | MA | 1 | 06-11845 | Geraldine Vinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12939 * | MA | 1 | 06-11845 | Steven K. Vojta v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12940 * | MA | 1 | 06-11845 | Allen L. Wade v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12941 * | MA | 1 | 06-11845 | Janice A. Wagers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12942 * | MA | 1 | 06-11845 | Norma Wahl v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12944 * | MA | 1 | 06-11845 | Donna L. Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12945 * | MA | 1 | 06-11845 | Ernestine Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12946 * | MA | 1 | 06-11845 | James S. Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12948 * | MA | 1 | 06-11845 | Fay R. Wallace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12949 * | MA | 1 | 06-11845 | Jo Anita Wallace v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12951 * | MA | 1 | 06-11845 | Ronald Walters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12952 * | MA | 1 | 06-11845 | Danny Ward v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12953 * | MA | 1 | 06-11845 | Francis A. Ward v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12954 * | MA | 1 | 06-11845 | Judith A. Ware v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12956 * | MA | 1 | 06-11845 | Mae Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12958 * | MA | 1 | 06-11845 | Carolee R. Watson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12959 * | MA | 1 | 06-11845 | Earl L. Watson v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12960 * | MA | 1 | 06-11845 | Andrea Watts v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-12961 * | MA | 1 | 06-11845 | Shelia K. Watts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12962 * | MA | 1 | 06-11845 | Treva A. Weathers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12963 * | MA | 1 | 06-11845 | Tami D. Weaver v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12964 * | MA | 1 | 06-11845 | Steven Webb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12965 * | MA | 1 | 06-11845 | William D. Webb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12966 * | MA | 1 | 06-11845 | Alice Weber v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12967 * | MA | 1 | 06-11845 | Ronald B. Wells v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12969 * | MA | 1 | 06-11845 | Jennifer M. West v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12970 * | MA | 1 | 06-11845 | Marie C. Westfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12971 * | MA | 1 | 06-11845 | James D. Whalin v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12973 * | MA | 1 | 06-11845 | James B. White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12974 * | MA | 1 | 06-11845 | Shirley L. White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12975 * | MA | 1 | 06-11845 | Teresa White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12976 * | MA | 1 | 06-11845 | Tiffany White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12977 * | MA | 1 | 06-11845 | Zackary White v. AstraZeneca LP., et al. |
| FLM | 6 | 07-12979 * | MA | 1 | 06-11845 | Brenda G. Wickware v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12980 * | MA | 1 | 06-11845 | Carol J. Wideman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12981 * | MA | 1 | 06-11845 | Tina R. Wiley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12983 * | MA | 1 | 06-11845 | Alice J. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12984 * | MA | 1 | 06-11845 | Alicia Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12988 * | MA | 1 | 06-11845 | Malcom R. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12989 * | MA | 1 | 06-11845 | Rosa Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12990 * | MA | 1 | 06-11845 | George C. Williamson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12991 * | MA | 1 | 06-11845 | James Gordon, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12993 * | MA | 1 | 06-11845 | Connie Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12994 * | MA | 1 | 06-11845 | Lillie Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12995 * | MA | 1 | 06-11845 | Shirley A. Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12997 * | MA | 1 | 06-11845 | Debra Winters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12998 * | MA | 1 | 06-11845 | David Wohrley, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-12999 * | MA | 1 | 06-11845 | Larry Woodley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13000 * | MA | 1 | 06-11845 | James E. Woodruff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13001 * | MA | 1 | 06-11845 | Leon Woods v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13003 * | MA | 1 | 06-11845 | Rosanne Woods v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13005 * | MA | 1 | 06-11845 | Edna Wyatt, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13007 * | MA | 1 | 06-11845 | Michael J. Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13010 * | MA | 1 | 06-11846 | Mona Abel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13011 * | MA | 1 | 06-11846 | Abercrombie v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13012 * | MA | 1 | 06-11846 | Frances L. Acevedo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13014 * | MA | 1 | 06-11846 | Gail Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13016 * | MA | 1 | 06-11846 | Marie S. Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13017 * | MA | 1 | 06-11846 | Mark M. Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13018 * | MA | 1 | 06-11846 | Robyn Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13019 * | MA | 1 | 06-11846 | Thomas L. Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13021 * | MA | 1 | 06-11846 | Dena P. Adkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13025 * | MA | 1 | 06-11846 | Michelle R. Albert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13026 * | MA | 1 | 06-11846 | Stephen M. Aldredge v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13027 * | MA | 1 | 06-11846 | Delma G. Alexander v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13028 * | MA | 1 | 06-11846 | Jeanna Horne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13029 * | MA | 1 | 06-11846 | Charles T. Allen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13030 * | MA | 1 | 06-11846 | Lisa Allen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13033 * | MA | 1 | 06-11846 | Beverly Amerine v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13035 * | MA | 1 | 06-11846 | Chad M. Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13037 * | MA | 1 | 06-11846 | Diane Andrews v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13038 * | MA | 1 | 06-11846 | Randall D. Anglin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13039 * | MA | 1 | 06-11846 | Callie Anthony v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13040 * | MA | 1 | 06-11846 | Shirley A. Archuleta v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13042 * | MA | 1 | 06-11846 | Ada R. Arnold v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13043 * | MA | 1 | 06-11846 | Debra A. Arnold v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13044 * | MA | 1 | 06-11846 | Sondra Arps v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13045 * | MA | 1 | 06-11846 | Jovita A. Arredondo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13046 * | MA | 1 | 06-11846 | Jonathan M. Arther v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13047 * | MA | 1 | 06-11846 | Joe D. Arzaga v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13048 * | MA | 1 | 06-11846 | Robert Askew v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13049 * | MA | 1 | 06-11846 | Alexander Assia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13050 * | MA | 1 | 06-11846 | Gene R. Atherton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13052 * | MA | 1 | 06-11846 | Polly H. Austin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13054 * | MA | 1 | 06-11846 | Thomas L. Austin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13055 * | MA | 1 | 06-11846 | Arne E. Axelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13056 * | MA | 1 | 06-11846 | Larry D. Bailey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13058 * | MA | 1 | 06-11846 | Garland R. Baker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13060 * | MA | 1 | 06-11846 | Kenneth D. Baldwin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13061 * | MA | 1 | 06-11846 | Emma J. Ball v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13062 * | MA | 1 | 06-11846 | Macy J. Ball v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13064 * | MA | 1 | 06-11846 | Shalia Q. Ball v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13066 * | MA | 1 | 06-11846 | Margarette T. Bandy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13068 * | MA | 1 | 06-11846 | Felicia Y. Bankston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13069 * | MA | 1 | 06-11846 | Max Barfelz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13071 * | MA | 1 | 06-11846 | Jerry L. Barner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13073 * | MA | 1 | 06-11846 | Jason L. Barrett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13074 * | MA | 1 | 06-11846 | Patricia Barron v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13075 * | MA | 1 | 06-11846 | Lois D. Barry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13076 * | MA | 1 | 06-11846 | William Barry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13077 * | MA | 1 | 06-11846 | Connie K. Bartlett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13078 * | MA | 1 | 06-11846 | Sidney L. Barton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13080 * | MA | 1 | 06-11846 | Luzella Bass v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13081 * | MA | 1 | 06-11846 | Sonja V. Battle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13082 * | MA | 1 | 06-11846 | Brian N. Beaird v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13083 * | MA | 1 | 06-11846 | Dennis Bean v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13084 * | MA | 1 | 06-11846 | Delores E. Beard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13085 * | MA | 1 | 06-11846 | Brian K. Beavers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13086 * | MA | 1 | 06-11846 | David C. Beck v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13087 * | MA | 1 | 06-11846 | Martha Becker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13089 * | MA | 1 | 06-11846 | Ronald Beckham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13091 * | MA | 1 | 06-11846 | Robert Bedford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13093 * | MA | 1 | 06-11846 | Crystal S. Beheler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13095 * | MA | 1 | 06-11846 | Pamela T. Bell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13097 * | MA | 1 | 06-11846 | Charity M. Bellinger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13098 * | MA | 1 | 06-11846 | Derrick Benjamin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13099 * | MA | 1 | 06-11846 | Anthony J. Benn v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13100 * | MA | 1 | 06-11846 | Harry D. Bennett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13102 * | MA | 1 | 06-11846 | Julius C. Benson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13103 * | MA | 1 | 06-11846 | Michael A. Benson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13104 * | MA | 1 | 06-11846 | Diana L. Bentley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13105 * | MA | 1 | 06-11846 | Charles D. Bernard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13106 * | MA | 1 | 06-11846 | Christine Bernards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13107 * | MA | 1 | 06-11846 | Craig J. Berry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13108 * | MA | 1 | 06-11846 | Joan E. Berry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13109 * | MA | 1 | 06-11846 | Robert L. Berry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13112 * | MA | 1 | 06-11846 | Billy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13113 * | MA | 1 | 06-11846 | Joyce Bircham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13115 * | MA | 1 | 06-11846 | Martha E. Birchmore v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|---------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13116 * | MA | 1 | 06-11846 | Colette A. Bires v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13118 * | MA | 1 | 06-11846 | Bonnie J. Black v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13119 * | MA | 1 | 06-11846 | Devin Black v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13120 * | MA | 1 | 06-11846 | Jerry Black v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13121 * | MA | 1 | 06-11846 | Danita Blackburn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13122 * | MA | 1 | 06-11846 | Emma Blair v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13123 * | MA | 1 | 06-11846 | Brenda Blake v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13124 * | MA | 1 | 06-11846 | Tim Blakeman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13125 * | MA | 1 | 06-11846 | John L. Blanton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13126 * | MA | 1 | 06-11846 | Odell Blanton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13127 * | MA | 1 | 06-11846 | Darrylyn G. Blincoe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13128 * | MA | 1 | 06-11846 | Brandi J. Block v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13129 * | MA | 1 | 06-11846 | Patrick Block v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13130 * | MA | 1 | 06-11846 | Lola R. Blocker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13131 * | MA | 1 | 06-11846 | Pamela Blun v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13132 * | MA | 1 | 06-11846 | Jane L. Boian v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13133 * | MA | 1 | 06-11846 | Dominique R. Bolds v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13136 * | MA | 1 | 06-11846 | Sally A. Borg v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13137 * | MA | 1 | 06-11846 | Michael Borowicz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13138 * | MA | 1 | 06-11846 | Darlene V. Boston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13139 * | MA | 1 | 06-11846 | Melissa R. Bouslog v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13141 * | MA | 1 | 06-11846 | Gregory L. Bowers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13142 * | MA | 1 | 06-11846 | Eric Bowles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13143 * | MA | 1 | 06-11846 | James E. Bowling v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13144 * | MA | 1 | 06-11846 | Tully Bowser v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13146 * | MA | 1 | 06-11846 | Helen O. Bradley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13147 * | MA | 1 | 06-11846 | Michael A. Bradley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13148 * | MA | 1 | 06-11846 | Martin D. Bragg v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13149 * | MA | 1 | 06-11846 | Joel C. Brannan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13153 * | MA | 1 | 06-11846 | Dale P. Briggs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13154 * | MA | 1 | 06-11846 | Lora Broach v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13155 * | MA | 1 | 06-11846 | Mary A. Broadnax v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13156 * | MA | 1 | 06-11846 | Diana L. Brock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13157 * | MA | 1 | 06-11846 | Sharon L. Brock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13159 * | MA | 1 | 06-11846 | George S. Brooks v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13161 * | MA | 1 | 06-11846 | Charles O. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13162 * | MA | 1 | 06-11846 | Danita P. Brown v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13164 * | MA | 1 | 06-11846 | David I. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13165 * | MA | 1 | 06-11846 | Deborah A. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13167 * | MA | 1 | 06-11846 | Edith E. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13168 * | MA | 1 | 06-11846 | Jacqueline L. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13170 * | MA | 1 | 06-11846 | Karen E. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13171 * | MA | 1 | 06-11846 | Larry Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13173 * | MA | 1 | 06-11846 | Linda Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13174 * | MA | 1 | 06-11846 | Marie Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13175 * | MA | 1 | 06-11846 | Paul A. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13176 * | MA | 1 | 06-11846 | Regina D. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13177 * | MA | 1 | 06-11846 | Rita Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13178 * | MA | 1 | 06-11846 | Tom Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13179 * | MA | 1 | 06-11846 | Walter Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13180 * | MA | 1 | 06-11846 | Maryola Brownalawuru v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13181 * | MA | 1 | 06-11846 | Dennis M. Brownfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13183 * | MA | 1 | 06-11846 | Linda J. Bruner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13185 * | MA | 1 | 06-11846 | Delores Brunson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13188 * | MA | 1 | 06-11846 | Kristi J. Bryant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13189 * | MA | 1 | 06-11846 | Lynda M. Bryant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13190 * | MA | 1 | 06-11846 | Susan L. Bryant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13193 * | MA | 1 | 06-11846 | Perry Bull v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13195 * | MA | 1 | 06-11846 | Michael K. Bundy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13196 * | MA | 1 | 06-11846 | Winifred C. Burbank v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13197 * | MA | 1 | 06-11846 | Arthur C. Burbridge v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13198 * | MA | 1 | 06-11846 | Kimberly D. Burenatte v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13199 * | MA | 1 | 06-11846 | Deborah L. Burford v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13200 * | MA | 1 | 06-11846 | Shelly M. Burgess v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13202 * | MA | 1 | 06-11846 | Burney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13203 * | MA | 1 | 06-11846 | Ellen Burpee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13204 * | MA | 1 | 06-11846 | Walter Bush v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13205 * | MA | 1 | 06-11846 | Butcher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13206 * | MA | 1 | 06-11846 | Jason M. Butler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13207 * | MA | 1 | 06-11846 | Margaret M. Butrick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13209 * | MA | 1 | 06-11846 | Janice R. Byers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13210 * | MA | 1 | 06-11846 | Davis Byrd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13212 * | MA | 1 | 06-11846 | Antionette M. Byrom v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13213 * | MA | 1 | 06-11846 | Robert D. Cadena v. AstraZeneca LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13214 * | MA | 1 | 06-11846 | William D. Cagg v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13215 * | MA | 1 | 06-11846 | Dolores J. Calhoun v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13216 * | MA | 1 | 06-11846 | Carylis B. Callier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13217 * | MA | 1 | 06-11846 | James E. Camp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13218 * | MA | 1 | 06-11846 | Betty Campbell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13219 * | MA | 1 | 06-11846 | Mary B. Campbell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13221 * | MA | 1 | 06-11846 | Alberto Cano v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13222 * | MA | 1 | 06-11846 | Rebecca Cantrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13223 * | MA | 1 | 06-11846 | Brenda L. Capps v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13224 * | MA | 1 | 06-11846 | George A. Caraballo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13226 * | MA | 1 | 06-11846 | David B. Cardwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13227 * | MA | 1 | 06-11846 | James M. Caroway v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13228 * | MA | 1 | 06-11846 | Betty J. Carpenter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13230 * | MA | 1 | 06-11846 | Daniel Carroll v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13231 * | MA | 1 | 06-11846 | Avis E. Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13232 * | MA | 1 | 06-11846 | Ida Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13235 * | MA | 1 | 06-11846 | Darla Carter-Gonding v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13236 * | MA | 1 | 06-11846 | Tammy R. Case v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13237 * | MA | 1 | 06-11846 | Marcella C. Caverl v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13238 * | MA | 1 | 06-11846 | Nancy D. Chance v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13242 * | MA | 1 | 06-11846 | Regina C. Chavez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13244 * | MA | 1 | 06-11846 | Theresa A. Cheadle-Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13245 * | MA | 1 | 06-11846 | Glenda Cherry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13246 * | MA | 1 | 06-11846 | Marvin Cherry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13248 * | MA | 1 | 06-11846 | Katherine Child v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13251 * | MA | 1 | 06-11846 | Pamela Chiles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13252 * | MA | 1 | 06-11846 | James R. Chisholm v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13253 * | MA | 1 | 06-11846 | Shara D. Christensen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13255 * | MA | 1 | 06-11846 | Craig W. Churchill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13257 * | MA | 1 | 06-11846 | Lenworth A. Clarke v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13258 * | MA | 1 | 06-11846 | Clay v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13261 * | MA | 1 | 06-11846 | Franklin H. Clayton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13263 * | MA | 1 | 06-11846 | Donald R. Clemons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13264 * | MA | 1 | 06-11846 | James F. Cleveland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13266 * | MA | 1 | 06-11846 | Bethany L. Clipner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13267 * | MA | 1 | 06-11846 | B. T. Coats v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13268 * | MA | 1 | 06-11846 | Kelly K. Cobb v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13269 * | MA | 1 | 06-11846 | Larry W. Cobb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13270 * | MA | 1 | 06-11846 | Mona J. Cofer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13271 * | MA | 1 | 06-11846 | Robert W. Coffee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13273 * | MA | 1 | 06-11846 | Henry Colbert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13274 * | MA | 1 | 06-11846 | Amber D. Coleman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13275 * | MA | 1 | 06-11846 | Coleman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13278 * | MA | 1 | 06-11846 | Alvin E. Collins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13279 * | MA | 1 | 06-11846 | Edwards Collins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13282 * | MA | 1 | 06-11846 | James D. Conley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13284 * | MA | 1 | 06-11846 | Perry Conners v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13285 * | MA | 1 | 06-11846 | Gloria I. Contreras v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13286 * | MA | 1 | 06-11846 | Dwayne R. Conyers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13287 * | MA | 1 | 06-11846 | Carroll Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13288 * | MA | 1 | 06-11846 | Donald R. Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13289 * | MA | 1 | 06-11846 | Jamie K. Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13290 * | MA | 1 | 06-11846 | Jo A. Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13291 * | MA | 1 | 06-11846 | Sondra L. Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13292 * | MA | 1 | 06-11846 | Louis Cooke v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13293 * | MA | 1 | 06-11846 | Sandra Coon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13294 * | MA | 1 | 06-11846 | Dan J. Cooney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13295 * | MA | 1 | 06-11846 | Micheale Cooper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13297 * | MA | 1 | 06-11846 | Susan C. Cooper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13299 * | MA | 1 | 06-11846 | Kimberly A. Cordray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13302 * | MA | 1 | 06-11846 | Noe M. Cortez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13303 * | MA | 1 | 06-11846 | Lou A. Coudriet v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13304 * | MA | 1 | 06-11846 | Victor M. Cousin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13305 * | MA | 1 | 06-11846 | Daniel Cousino v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13306 * | MA | 1 | 06-11846 | Cathy A. Cox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13308 * | MA | 1 | 06-11846 | Sandra D. Crace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13310 * | MA | 1 | 06-11846 | Gail Craig v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13311 * | MA | 1 | 06-11846 | Michelle Crawford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13312 * | MA | 1 | 06-11846 | Gladys H. Crenshaw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13313 * | MA | 1 | 06-11846 | Dennis L. Cross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13316 * | MA | 1 | 06-11846 | John D. Cuevas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13317 * | MA | 1 | 06-11846 | Keisha A. Cull v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13319 * | MA | 1 | 06-11846 | William Curtis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13320 * | MA | 1 | 06-11846 | Christopher B. Cutcher v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| DIST. | DIV. | C.A.NO. | DIST. | DIV. | C.A.NO. | CASE CAPTION |
|---|---|---|---|---|---|---|
| | --- TRANSFEREE --- | | | --- TRANSFEROR --- | | |
| FLM | 6 | 07-13321 * | MA | 1 | 06-11846 | Larita M. Dandridge v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13322 * | MA | 1 | 06-11846 | Shawn O. Daniel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13324 * | MA | 1 | 06-11846 | Gloria B. Daniels v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13325 * | MA | 1 | 06-11846 | Myron Daniels, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13326 * | MA | 1 | 06-11846 | Vivian C. Darden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13327 * | MA | 1 | 06-11846 | Michael R. Darrah v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13328 * | MA | 1 | 06-11846 | Ann R. Darrow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13330 * | MA | 1 | 06-11846 | Little E. Davenport v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13331 * | MA | 1 | 06-11846 | Allen E. David v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13332 * | MA | 1 | 06-11846 | Andrea Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13333 * | MA | 1 | 06-11846 | Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13335 * | MA | 1 | 06-11846 | Ned R. Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13336 * | MA | 1 | 06-11846 | Sallie M. Davis v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13337 * | MA | 1 | 06-11846 | Steve Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13338 * | MA | 1 | 06-11846 | Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13341 * | MA | 1 | 06-11846 | Sylvia L. Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13342 * | MA | 1 | 06-11846 | Cynthia L. Davis-Peterson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13343 * | MA | 1 | 06-11846 | Angelia K. Dawson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13344 * | MA | 1 | 06-11846 | Sandra J. Demarco v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13345 * | MA | 1 | 06-11846 | John T. Depauw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13346 * | MA | 1 | 06-11846 | Anthony D. Desilva v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13349 * | MA | 1 | 06-11846 | Jerome Dean v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13350 * | MA | 1 | 06-11846 | Dearborn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13353 * | MA | 1 | 06-11846 | Eric Degraffenreid v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13354 * | MA | 1 | 06-11846 | Sonia M. Delvalle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13355 * | MA | 1 | 06-11846 | Ralph D. Demmien v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13356 * | MA | 1 | 06-11846 | Sonya Demps v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13357 * | MA | 1 | 06-11846 | Cheryl A. Denbow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13358 * | MA | 1 | 06-11846 | Harold Dennis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13359 * | MA | 1 | 06-11846 | Ferdinand G. Dessman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13360 * | MA | 1 | 06-11846 | Michael H. Dewey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13361 * | MA | 1 | 06-11846 | Rhonda K. Dewitt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13363 * | MA | 1 | 06-11846 | Florence E. Dietrich v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13364 * | MA | 1 | 06-11846 | Glenda Diffenderfer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13366 * | MA | 1 | 06-11846 | Chris Dillon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13367 * | MA | 1 | 06-11846 | Teresa Dillon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13368 * | MA | 1 | 06-11846 | Steven R. Dillow v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| DIST. | DIV. | C.A.NO. | DIST. | DIV. | C.A.NO. | CASE CAPTION |
|-------|------|---------|-------|------|---------|--------------|
| FLM | 6 | 07-13369 * | MA | 1 | 06-11846 | Donald D. Dingess v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13371 * | MA | 1 | 06-11846 | Donald T. Dobbins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13372 * | MA | 1 | 06-11846 | Leigh A. Dodson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13373 * | MA | 1 | 06-11846 | Dyanna D. Dolbow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13374 * | MA | 1 | 06-11846 | Thomas W. Donahue v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13375 * | MA | 1 | 06-11846 | Tina K. Donaldson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13376 * | MA | 1 | 06-11846 | Allen B. Dorich v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13378 * | MA | 1 | 06-11846 | Regina D. Doster v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13380 * | MA | 1 | 06-11846 | Kristine A. Dotson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13381 * | MA | 1 | 06-11846 | Ricky L. Dotson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13382 * | MA | 1 | 06-11846 | Shirley Downs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13383 * | MA | 1 | 06-11846 | Johnny Dubose v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13384 * | MA | 1 | 06-11846 | Margaret E. Dubose v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13385 * | MA | 1 | 06-11846 | John W. Duckett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13387 * | MA | 1 | 06-11846 | Carlyn J. Dunn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13388 * | MA | 1 | 06-11846 | Delores K. Dunn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13389 * | MA | 1 | 06-11846 | Janice T. Dunn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13390 * | MA | 1 | 06-11846 | Patrick Dunn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13391 * | MA | 1 | 06-11846 | David M. Dury v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13392 * | MA | 1 | 06-11846 | Stacie R. Dutton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13393 * | MA | 1 | 06-11846 | Ronald T. Dye v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13395 * | MA | 1 | 06-11846 | April D. Easterling v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13397 * | MA | 1 | 06-11846 | Cathy C. Edwards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13398 * | MA | 1 | 06-11846 | Chris C. Edwards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13399 * | MA | 1 | 06-11846 | Lisa D. Ellerbee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13401 * | MA | 1 | 06-11846 | Glenda L. Ellis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13402 * | MA | 1 | 06-11846 | Benedict M. Ellison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13404 * | MA | 1 | 06-11846 | John Emery v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13405 * | MA | 1 | 06-11846 | Marie D. English v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13407 * | MA | 1 | 06-11846 | Oretha R. Estep v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13409 * | MA | 1 | 06-11846 | Janice C. Ethridge v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13410 * | MA | 1 | 06-11846 | Carla J. Evans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13411 * | MA | 1 | 06-11846 | Latitia Evans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13412 * | MA | 1 | 06-11846 | Pauline Evans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13413 * | MA | 1 | 06-11846 | Tina M. Everett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13414 * | MA | 1 | 06-11846 | Catherine B. Fain v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13416 * | MA | 1 | 06-11846 | Joanna G. Farmer v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|----------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13417 * | MA | 1 | 06-11846 | Chesterfield M. Farthing v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13418 * | MA | 1 | 06-11846 | Frank D. Faulkiner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13419 * | MA | 1 | 06-11846 | Darryl D. Felder v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13422 * | MA | 1 | 06-11846 | Ann E. Ferrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13424 * | MA | 1 | 06-11846 | Yvonne Fields v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13426 * | MA | 1 | 06-11846 | Bennie Finely v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13427 * | MA | 1 | 06-11846 | John Fink v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13428 * | MA | 1 | 06-11846 | Raymond E. Finley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13430 * | MA | 1 | 06-11846 | Michael Flanigan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13431 * | MA | 1 | 06-11846 | Carol Fleming v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13432 * | MA | 1 | 06-11846 | Gregg M. Flower v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13433 * | MA | 1 | 06-11846 | Gentry O. Floyd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13434 * | MA | 1 | 06-11846 | Phillip C. Floyd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13435 * | MA | 1 | 06-11846 | Anne L. Fly v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13437 * | MA | 1 | 06-11846 | Anthony J. Fontana v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13439 * | MA | 1 | 06-11846 | Diana J. Forbes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13440 * | MA | 1 | 06-11846 | Janet Foster v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13443 * | MA | 1 | 06-11846 | Curtis J. Frankovis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13444 * | MA | 1 | 06-11846 | Betty J. Frazier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13446 * | MA | 1 | 06-11846 | John W. Fritch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13447 * | MA | 1 | 06-11846 | Thomas E. Froiland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13448 * | MA | 1 | 06-11846 | Lola M. Fuller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13449 * | MA | 1 | 06-11846 | Patricia Fuller v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13451 * | MA | 1 | 06-11846 | Brian Fuqua v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13453 * | MA | 1 | 06-11846 | Richard D. Gabaldon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13454 * | MA | 1 | 06-11846 | Tonya M. Gabaldon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13455 * | MA | 1 | 06-11846 | Mary Gadsden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13456 * | MA | 1 | 06-11846 | Garry Gainey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13458 * | MA | 1 | 06-11846 | Roberta S. Gamble v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13459 * | MA | 1 | 06-11846 | Angela M. Gandy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13460 * | MA | 1 | 06-11846 | Donald Gant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13461 * | MA | 1 | 06-11846 | Henry D. Garcia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13462 * | MA | 1 | 06-11846 | Jimmy S. Garcia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13464 * | MA | 1 | 06-11846 | Jonnie R. Gardner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13466 * | MA | 1 | 06-11846 | Joe W. Garrett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13468 * | MA | 1 | 06-11846 | Herbert Gartner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13470 * | MA | 1 | 06-11846 | Carrie A. Gauer v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13472 * | MA | 1 | 06-11846 | Elizabeth A. Gerlach v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13473 * | MA | 1 | 06-11846 | Sherry J. Gibbs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13474 * | MA | 1 | 06-11846 | Tammy Gill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13475 * | MA | 1 | 06-11846 | Rhonda M. Gillespie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13476 * | MA | 1 | 06-11846 | Dianne S. Gilstrap v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13477 * | MA | 1 | 06-11846 | Katherine L. Gintz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13478 * | MA | 1 | 06-11846 | Andrea D. Givens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13481 * | MA | 1 | 06-11846 | Anthony W. Glass v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13482 * | MA | 1 | 06-11846 | Jean M. Gobert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13484 * | MA | 1 | 06-11846 | Terry L. Goetz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13485 * | MA | 1 | 06-11846 | Betty L. Goff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13487 * | MA | 1 | 06-11846 | Linda Goller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13489 * | MA | 1 | 06-11846 | Eddie A. Gonzales v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13490 * | MA | 1 | 06-11846 | Jeffrey Gonzales v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13491 * | MA | 1 | 06-11846 | Eloisa M. Gonzalez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13492 * | MA | 1 | 06-11846 | William Gonzalez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13493 * | MA | 1 | 06-11846 | Isiah Gooden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13494 * | MA | 1 | 06-11846 | Anthony Goodgames v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13495 * | MA | 1 | 06-11846 | Christine Goodman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13496 * | MA | 1 | 06-11846 | Adette Gordon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13497 * | MA | 1 | 06-11846 | Felicia A. Gordon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13498 * | MA | 1 | 06-11846 | Kent C. Gordon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13499 * | MA | 1 | 06-11846 | John T. Grachek v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13501 * | MA | 1 | 06-11846 | Jerry Graham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13503 * | MA | 1 | 06-11846 | Demetrice Grasty v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13504 * | MA | 1 | 06-11846 | Barbara J. Gray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13505 * | MA | 1 | 06-11846 | Johnnetter S. Gray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13506 * | MA | 1 | 06-11846 | Norris B. Gray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13508 * | MA | 1 | 06-11846 | Vicki D. Gray v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13509 * | MA | 1 | 06-11846 | Vicky L. Gray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13510 * | MA | 1 | 06-11846 | Catherine A. Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13511 * | MA | 1 | 06-11846 | Michael L. Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13512 * | MA | 1 | 06-11846 | Ronny R. Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13513 * | MA | 1 | 06-11846 | Stanton Greenlee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13514 * | MA | 1 | 06-11846 | Alfred Gregory v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13515 * | MA | 1 | 06-11846 | Gayle A. Greschuk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13516 * | MA | 1 | 06-11846 | Gary Gressett v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13517 * | MA | 1 | 06-11846 | Anita Grier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13518 * | MA | 1 | 06-11846 | Sara L. Griffel v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13520 * | MA | 1 | 06-11846 | Richard K. Griffiths v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13521 * | MA | 1 | 06-11846 | Deborah Grimes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13522 * | MA | 1 | 06-11846 | Kenneth G. Grooms v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13523 * | MA | 1 | 06-11846 | Stacey Grulkowski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13525 * | MA | 1 | 06-11846 | Kathy A. Gugel v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13526 * | MA | 1 | 06-11846 | Valerie M. Gurule v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13528 * | MA | 1 | 06-11846 | Elaine O. Haag v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13529 * | MA | 1 | 06-11846 | Michael D. Hackworth v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13530 * | MA | 1 | 06-11846 | Phyllis Hagens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13531 * | MA | 1 | 06-11846 | Mickey W. Hager v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13534 * | MA | 1 | 06-11846 | Lavern Haigood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13535 * | MA | 1 | 06-11846 | Bruce E. Hall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13536 * | MA | 1 | 06-11846 | Judi W. Hall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13537 * | MA | 1 | 06-11846 | Kimberly Hall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13538 * | MA | 1 | 06-11846 | Louise Hall v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13541 * | MA | 1 | 06-11846 | Janet Hamilton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13543 * | MA | 1 | 06-11846 | Joann C. Hammock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13544 * | MA | 1 | 06-11846 | Frank Hammond v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13546 * | MA | 1 | 06-11846 | Marvin Handke v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13548 * | MA | 1 | 06-11846 | Anita Hannah v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13549 * | MA | 1 | 06-11846 | Ethelene F. Hannah v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13550 * | MA | 1 | 06-11846 | Alfred Hannawi v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13551 * | MA | 1 | 06-11846 | Joseph J. Harden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13552 * | MA | 1 | 06-11846 | Carl A. Hardin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13553 * | MA | 1 | 06-11846 | Geneva E. Harding v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13554 * | MA | 1 | 06-11846 | James B. Hardwick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13555 * | MA | 1 | 06-11846 | Connie A. Hardy v. AstraZeneca LP, et al. |
| FLM | 6 | 07-13556 * | MA | 1 | 06-11846 | Phila Harhausen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13558 * | MA | 1 | 06-11846 | Jeffrey S. Harnden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13559 * | MA | 1 | 06-11846 | James Harper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13561 * | MA | 1 | 06-11846 | Timothy E. Harper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13563 * | MA | 1 | 06-11846 | Brunette Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13566 * | MA | 1 | 06-11846 | Karen Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13567 * | MA | 1 | 06-11846 | Marcella S. Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13568 * | MA | 1 | 06-11846 | Randy E. Harris v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13569 * | MA | 1 | 06-11846 | Tonio L. Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13570 * | MA | 1 | 06-11846 | Cynthia D. Harrison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13571 * | MA | 1 | 06-11846 | Deon Hart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13572 * | MA | 1 | 06-11846 | Justin C. Hart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13574 * | MA | 1 | 06-11846 | Harte v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13575 * | MA | 1 | 06-11846 | Ian S. Harvey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13576 * | MA | 1 | 06-11846 | Dona M. Haschak v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13577 * | MA | 1 | 06-11846 | William D. Hastings v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13578 * | MA | 1 | 06-11846 | Atis B. Hastys v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13580 * | MA | 1 | 06-11846 | Francis J. Havard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13582 * | MA | 1 | 06-11846 | Luis A. Hawkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13584 * | MA | 1 | 06-11846 | Julia E. Hayes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13586 * | MA | 1 | 06-11846 | David A. Headlee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13587 * | MA | 1 | 06-11846 | Mariah N. Hedgecock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13588 * | MA | 1 | 06-11846 | Mark D. Held v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13589 * | MA | 1 | 06-11846 | Hubert M. Heller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13590 * | MA | 1 | 06-11846 | Brandon Henderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13591 * | MA | 1 | 06-11846 | Cathy A. Henderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13593 * | MA | 1 | 06-11846 | Ta-ba K. Herbert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13594 * | MA | 1 | 06-11846 | Berdine M. Hernandez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13595 * | MA | 1 | 06-11846 | Delisa D. Hernandez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13596 * | MA | 1 | 06-11846 | James Hernandez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13597 * | MA | 1 | 06-11846 | John Herriott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13598 * | MA | 1 | 06-11846 | Kanda S. Herron v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13599 * | MA | 1 | 06-11846 | Susan A. Hesting v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13600 * | MA | 1 | 06-11846 | Maria D. Hicks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13601 * | MA | 1 | 06-11846 | Donald L. Hightower v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13602 * | MA | 1 | 06-11846 | Cecil R. Hill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13603 * | MA | 1 | 06-11846 | Roselita A. Hill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13605 * | MA | 1 | 06-11846 | Jessica Hines v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13606 * | MA | 1 | 06-11846 | Rotell Y. Hitchcock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13610 * | MA | 1 | 06-11846 | James N. Holloway v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13612 * | MA | 1 | 06-11846 | Mary E. Holman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13614 * | MA | 1 | 06-11846 | Jacqueline Holmes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13615 * | MA | 1 | 06-11846 | Janet L. Holmes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13617 * | MA | 1 | 06-11846 | Jimmy D. Holstein v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13619 * | MA | 1 | 06-11846 | Edna Honeycutt v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13620 * | MA | 1 | 06-11846 | Cindy L. Hoover v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13621 * | MA | 1 | 06-11846 | Don R. Hope v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13622 * | MA | 1 | 06-11846 | Toni R. Hope v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13623 * | MA | 1 | 06-11846 | Lorrenda C. Hopkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13624 * | MA | 1 | 06-11846 | Cynthia A. Horne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13625 * | MA | 1 | 06-11846 | Joseph M. Horvath v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13626 * | MA | 1 | 06-11846 | Hoskins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13627 * | MA | 1 | 06-11846 | Vivian D. House v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13628 * | MA | 1 | 06-11846 | Ronald G. Houston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13629 * | MA | 1 | 06-11846 | Howard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13630 * | MA | 1 | 06-11846 | Ramon A. Howell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13631 * | MA | 1 | 06-11846 | Bruce D. Howington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13632 * | MA | 1 | 06-11846 | Maria Howsman, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13634 * | MA | 1 | 06-11846 | Marilyn Huddleston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13635 * | MA | 1 | 06-11846 | Joe Hudnall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13636 * | MA | 1 | 06-11846 | Noland T. Hudson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13637 * | MA | 1 | 06-11846 | Loretta Huff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13638 * | MA | 1 | 06-11846 | John G. Hughes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13639 * | MA | 1 | 06-11846 | Lee E. Hughes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13640 * | MA | 1 | 06-11846 | Pamela J. Hundley v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13641 * | MA | 1 | 06-11846 | Laanita Hunt-Middleton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13642 * | MA | 1 | 06-11846 | Alfred Hunter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13643 * | MA | 1 | 06-11846 | Myrtice E. Hunter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13644 * | MA | 1 | 06-11846 | Otha Hunter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13645 * | MA | 1 | 06-11846 | Michael J. Huston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13646 * | MA | 1 | 06-11846 | Tanya Y. Huston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13648 * | MA | 1 | 06-11846 | Pamela J. Hyde v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13649 * | MA | 1 | 06-11846 | Bernard R. Hyland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13650 * | MA | 1 | 06-11846 | Dina E. Igo v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13651 * | MA | 1 | 06-11846 | Amber M. Ippolito v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13652 * | MA | 1 | 06-11846 | Patricia A. Ireland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13653 * | MA | 1 | 06-11846 | Mary J. Irons v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13654 * | MA | 1 | 06-11846 | Barbara E. Irving v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13655 * | MA | 1 | 06-11846 | Paula Ison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13656 * | MA | 1 | 06-11846 | Susan Jablonka v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13657 * | MA | 1 | 06-11846 | Connie Jacks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13658 * | MA | 1 | 06-11846 | Alvin L. Jackson v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13660 * | MA | 1 | 06-11846 | Carisa D. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13661 * | MA | 1 | 06-11846 | Janice R. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13662 * | MA | 1 | 06-11846 | Jennifer M. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13663 * | MA | 1 | 06-11846 | Larry C. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13664 * | MA | 1 | 06-11846 | Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13665 * | MA | 1 | 06-11846 | Mattie Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13666 * | MA | 1 | 06-11846 | Nicole R. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13667 * | MA | 1 | 06-11846 | Robin D. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13669 * | MA | 1 | 06-11846 | Sandra Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13670 * | MA | 1 | 06-11846 | Verlinda F. Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13671 * | MA | 1 | 06-11846 | Dana James v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13672 * | MA | 1 | 06-11846 | Iris D. James v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13673 * | MA | 1 | 06-11846 | Pamela K. James v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13675 * | MA | 1 | 06-11846 | Billy Jarrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13676 * | MA | 1 | 06-11846 | Teddy Jarrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13677 * | MA | 1 | 06-11846 | Pamela J. Jarvis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13678 * | MA | 1 | 06-11846 | Delores J. Jeffers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13680 * | MA | 1 | 06-11846 | Sharon K. Hogan, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13681 * | MA | 1 | 06-11846 | Al Jenkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13682 * | MA | 1 | 06-11846 | Michael W. Jenkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13684 * | MA | 1 | 06-11846 | Terry B. Jenkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13685 * | MA | 1 | 06-11846 | Brice N. Jepson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13686 * | MA | 1 | 06-11846 | Sarah Jeter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13687 * | MA | 1 | 06-11846 | Aaron D. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13688 * | MA | 1 | 06-11846 | Amanda Johnson, etc. v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13689 * | MA | 1 | 06-11846 | Christopher Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13691 * | MA | 1 | 06-11846 | Dianne M. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13694 * | MA | 1 | 06-11846 | Harriet E. Johnson v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13697 * | MA | 1 | 06-11846 | Michael E. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13698 * | MA | 1 | 06-11846 | Toni Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13699 * | MA | 1 | 06-11846 | Cathy M. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13700 * | MA | 1 | 06-11846 | Deon Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13703 * | MA | 1 | 06-11846 | Jamile L. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13704 * | MA | 1 | 06-11846 | Louis W. Jones v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13706 * | MA | 1 | 06-11846 | Marguerite L. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13707 * | MA | 1 | 06-11846 | Wade A. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13709 * | MA | 1 | 06-11846 | Pamela Jones-Hands v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|---------|------|------|---------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13710 * | MA | 1 | 06-11846 | Danny Jordan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13712 * | MA | 1 | 06-11846 | Michael A. Jorgensen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13714 * | MA | 1 | 06-11846 | Sandra Juarez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13715 * | MA | 1 | 06-11846 | Aary-jerusalem Judah v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13717 * | MA | 1 | 06-11846 | Joseph P. Kabeller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13718 * | MA | 1 | 06-11846 | Ahmed Kadil v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13719 * | MA | 1 | 06-11846 | Harriette J. Kagel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13720 * | MA | 1 | 06-11846 | Kain v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13721 * | MA | 1 | 06-11846 | Stanley W. Kakmis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13722 * | MA | 1 | 06-11846 | Roger N. Kalevas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13723 * | MA | 1 | 06-11846 | Kutu Kamanda v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13724 * | MA | 1 | 06-11846 | Christine R. Kane v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13725 * | MA | 1 | 06-11846 | Phyllis D. Kanupp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13726 * | MA | 1 | 06-11846 | Dean H. Kartalas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13727 * | MA | 1 | 06-11846 | Karen S. Kaulins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13728 * | MA | 1 | 06-11846 | Donald W. Kay v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13729 * | MA | 1 | 06-11846 | Madge Keathley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13730 * | MA | 1 | 06-11846 | Deborah M. Keene v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13733 * | MA | 1 | 06-11846 | Eugenia I. Kelleher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13734 * | MA | 1 | 06-11846 | Angela M. Keller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13735 * | MA | 1 | 06-11846 | Barbara Keller v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13737 * | MA | 1 | 06-11846 | Jenny M. Kelley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13738 * | MA | 1 | 06-11846 | Luther E. Kelley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13739 * | MA | 1 | 06-11846 | Cynthia R. Kelly v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13740 * | MA | 1 | 06-11846 | John Kelly v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13743 * | MA | 1 | 06-11846 | Joe-anner Kennedy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13744 * | MA | 1 | 06-11846 | Kenrick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13746 * | MA | 1 | 06-11846 | Jill W. Kerns v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13748 * | MA | 1 | 06-11846 | Barbara B. Kersey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13749 * | MA | 1 | 06-11846 | Davanh Khautisen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13750 * | MA | 1 | 06-11846 | Billy Kidd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13752 * | MA | 1 | 06-11846 | Terry Kilgore, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13753 * | MA | 1 | 06-11846 | William B. Killhour v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13754 * | MA | 1 | 06-11846 | Sandra J. Kilpatrick v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13755 * | MA | 1 | 06-11846 | Meta S. Kimble v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13757 * | MA | 1 | 06-11846 | Erica A. King v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13758 * | MA | 1 | 06-11846 | Evan H. King v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13760 * | MA | 1 | 06-11846 | Linda King v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13761 * | MA | 1 | 06-11846 | Donyale Kingsby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13762 * | MA | 1 | 06-11846 | Raymond S. Kinlaw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13763 * | MA | 1 | 06-11846 | Ronald J. Kinney v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13764 * | MA | 1 | 06-11846 | Arlene Kirk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13766 * | MA | 1 | 06-11846 | Linda A. Kirtz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13767 * | MA | 1 | 06-11846 | Ronda Kiser v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13769 * | MA | 1 | 06-11846 | Colleen K. Klingensmith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13770 * | MA | 1 | 06-11846 | Betty L. Knight v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13771 * | MA | 1 | 06-11846 | Cindy Knight v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13774 * | MA | 1 | 06-11846 | Toni A. Knox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13775 * | MA | 1 | 06-11846 | Katrina A. Kolb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13778 * | MA | 1 | 06-11846 | Kimberly K. Kovach v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13779 * | MA | 1 | 06-11846 | Charles Krakover v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13781 * | MA | 1 | 06-11846 | James E. Kreil v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13782 * | MA | 1 | 06-11846 | Gerald Krieser v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13783 * | MA | 1 | 06-11846 | Debra Kunce v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13785 * | MA | 1 | 06-11846 | Renee Stuht, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13786 * | MA | 1 | 06-11846 | Richard G. Kutsch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13787 * | MA | 1 | 06-11846 | Nancy A. Laguna v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13788 * | MA | 1 | 06-11846 | Pamela Lambert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13789 * | MA | 1 | 06-11846 | Mary L. Landes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13790 * | MA | 1 | 06-11846 | Julie A. Lane v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13791 * | MA | 1 | 06-11846 | Katherine E. Langford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13793 * | MA | 1 | 06-11846 | Cynthia F. Lanier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13795 * | MA | 1 | 06-11846 | Taffy Latchison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13796 * | MA | 1 | 06-11846 | Shirley E. Lattimore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13798 * | MA | 1 | 06-11846 | Chris T. Leaton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13799 * | MA | 1 | 06-11846 | Gilda J. Ledesma v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13800 * | MA | 1 | 06-11846 | Gary D. Ledford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13802 * | MA | 1 | 06-11846 | Robert R. Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13803 * | MA | 1 | 06-11846 | Dora Legette v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13804 * | MA | 1 | 06-11846 | Brian Lennie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13805 * | MA | 1 | 06-11846 | Patricia Lenz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13807 * | MA | 1 | 06-11846 | David Lesure v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13809 * | MA | 1 | 06-11846 | Cassandra L. Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13810 * | MA | 1 | 06-11846 | Christine R. Lewis v. AstraZeneca LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13811 * | MA | 1 | 06-11846 | Cleofas Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13812 * | MA | 1 | 06-11846 | Mary A. Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13814 * | MA | 1 | 06-11846 | Lureva Thomas, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13817 * | MA | 1 | 06-11846 | Alethia L. Lipscomb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13818 * | MA | 1 | 06-11846 | Eartha Little John v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13819 * | MA | 1 | 06-11846 | Dale Littleton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13820 * | MA | 1 | 06-11846 | Cynthia A. Lockinger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13822 * | MA | 1 | 06-11846 | Mary J. Long v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13823 * | MA | 1 | 06-11846 | Zollie R. Long v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13824 * | MA | 1 | 06-11846 | Lucretia L. Longshore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13825 * | MA | 1 | 06-11846 | Leah F. Looney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13826 * | MA | 1 | 06-11846 | Curtis B. Love v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13828 * | MA | 1 | 06-11846 | Curtis J. Lowe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13829 * | MA | 1 | 06-11846 | David L. Lowrey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13831 * | MA | 1 | 06-11846 | Anthony Luke v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13832 * | MA | 1 | 06-11846 | Kathryn W. Lundy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13834 * | MA | 1 | 06-11846 | Tammie Lynch v. AstraZeneca LP, et al. |
| FLM | 6 | 07-13836 * | MA | 1 | 06-11846 | Marcus L. Mabry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13837 * | MA | 1 | 06-11846 | Janice K. Macmahon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13838 * | MA | 1 | 06-11846 | James M. Macias v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13839 * | MA | 1 | 06-11846 | Samuel A. Mackey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13841 * | MA | 1 | 06-11846 | Chris A. Mahan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13842 * | MA | 1 | 06-11846 | Frances L. Mahoney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13844 * | MA | 1 | 06-11846 | Robert A. Malczewski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13848 * | MA | 1 | 06-11846 | Harry J. Malloy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13849 * | MA | 1 | 06-11846 | James D. Maloney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13850 * | MA | 1 | 06-11846 | Diane P. Manley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13852 * | MA | 1 | 06-11846 | Donna J. Mansfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13853 * | MA | 1 | 06-11846 | Florine Manson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13855 * | MA | 1 | 06-11846 | Jerome Markay v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13856 * | MA | 1 | 06-11846 | Connell Marshall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13858 * | MA | 1 | 06-11846 | Kimberly J. Marshman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13859 * | MA | 1 | 06-11846 | Angela E. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13860 * | MA | 1 | 06-11846 | Barbara A. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13861 * | MA | 1 | 06-11846 | Clarence Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13863 * | MA | 1 | 06-11846 | Leroy Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13864 * | MA | 1 | 06-11846 | Lonnell E. Martin v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13865 * | MA | 1 | 06-11846 | Rokim L. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13866 * | MA | 1 | 06-11846 | Tamara L. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13867 * | MA | 1 | 06-11846 | William J. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13868 * | MA | 1 | 06-11846 | Gayla D. Martindale v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13869 * | MA | 1 | 06-11846 | Benny Martinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13870 * | MA | 1 | 06-11846 | Jacob M. Martinez v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13871 * | MA | 1 | 06-11846 | Karen L. Martinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13872 * | MA | 1 | 06-11846 | Velma F. Martinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13873 * | MA | 1 | 06-11846 | Kimberly A. Maschmann v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13874 * | MA | 1 | 06-11846 | Norris J. Mason v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13875 * | MA | 1 | 06-11846 | Ronald Mason v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13876 * | MA | 1 | 06-11846 | Anthony Massacci v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13877 * | MA | 1 | 06-11846 | Donna J. Massengill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13878 * | MA | 1 | 06-11846 | Sherri L. Matos v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13879 * | MA | 1 | 06-11846 | Michelle Mauricio v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13880 * | MA | 1 | 06-11846 | Francis Maxcy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13881 * | MA | 1 | 06-11846 | William Maxwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13882 * | MA | 1 | 06-11846 | Karl Mayer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13885 * | MA | 1 | 06-11846 | Ian M. Mccall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13888 * | MA | 1 | 06-11846 | Octavia R. McCants v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13889 * | MA | 1 | 06-11846 | Kimberly K. Mccarty v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13890 * | MA | 1 | 06-11846 | Genetta R. McClave v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13893 * | MA | 1 | 06-11846 | Roy Mccloud v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13894 * | MA | 1 | 06-11846 | Matt Mccluney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13895 * | MA | 1 | 06-11846 | Larry L. Mccord v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13896 * | MA | 1 | 06-11846 | Denver Mccoy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13899 * | MA | 1 | 06-11846 | Joanne Mccready v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13900 * | MA | 1 | 06-11846 | Myron Mccullough v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13901 * | MA | 1 | 06-11846 | Mccutchen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13904 * | MA | 1 | 06-11846 | William R. Mcdaniel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13906 * | MA | 1 | 06-11846 | Carolyn McDowell v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13907 * | MA | 1 | 06-11846 | Ruth Mcelrath v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13908 * | MA | 1 | 06-11846 | Margie Mcfarland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13909 * | MA | 1 | 06-11846 | Beverly A. Mcfarlin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13910 * | MA | 1 | 06-11846 | Wilda Mcgill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13912 * | MA | 1 | 06-11846 | Rebecca L. Mcintyre v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13913 * | MA | 1 | 06-11846 | Sharon D. Mckenzie v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13914 * | MA | 1 | 06-11846 | Ronald Mckinney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13916 * | MA | 1 | 06-11846 | Kathy A. Mcleod v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13917 * | MA | 1 | 06-11846 | Carrie L. Mcmanus v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13919 * | MA | 1 | 06-11846 | Dennis K. Mcnear v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13920 * | MA | 1 | 06-11846 | Scott W. Mcpherson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13921 * | MA | 1 | 06-11846 | Donna C. Mcqueen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13922 * | MA | 1 | 06-11846 | Katheryn Meadows v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13923 * | MA | 1 | 06-11846 | William T. Meadows v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13924 * | MA | 1 | 06-11846 | Hilda Means v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13925 * | MA | 1 | 06-11846 | Rachel L. Medlen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13926 * | MA | 1 | 06-11846 | Lance A. Melser v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13928 * | MA | 1 | 06-11846 | Vickie L. Melton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13929 * | MA | 1 | 06-11846 | Reuben Mendez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13930 * | MA | 1 | 06-11846 | Karolyn Mendoza v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13931 * | MA | 1 | 06-11846 | Julius Menser v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13932 * | MA | 1 | 06-11846 | Marcus M. Menton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13933 * | MA | 1 | 06-11846 | Johnnie Mercer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13934 * | MA | 1 | 06-11846 | Julie M. Mercer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13935 * | MA | 1 | 06-11846 | James E. Meridyth v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13939 * | MA | 1 | 06-11846 | Angelo C. Miles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13940 * | MA | 1 | 06-11846 | Michelle A. Miles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13944 * | MA | 1 | 06-11846 | Richard D. Miller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13945 * | MA | 1 | 06-11846 | Sarah A. Miller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13946 * | MA | 1 | 06-11846 | Mills v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13948 * | MA | 1 | 06-11846 | Rhonda C. Miranda v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13949 * | MA | 1 | 06-11846 | Darlene K. Mitchell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13950 * | MA | 1 | 06-11846 | Henry D. Mitchell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13952 * | MA | 1 | 06-11846 | James Mitchem v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13953 * | MA | 1 | 06-11846 | Amanda Mitts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13955 * | MA | 1 | 06-11846 | Mary Mohler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13958 * | MA | 1 | 06-11846 | James Montgomery v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13959 * | MA | 1 | 06-11846 | Teia N. Moody v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13960 * | MA | 1 | 06-11846 | Betty C. Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13961 * | MA | 1 | 06-11846 | Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13962 * | MA | 1 | 06-11846 | Delores E. Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13963 * | MA | 1 | 06-11846 | Ernest L. Moorer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13964 * | MA | 1 | 06-11846 | Miguel A. Morales v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-13965 * | MA | 1 | 06-11846 | Donna Moran v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13966 * | MA | 1 | 06-11846 | Billie J. Moreland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13967 * | MA | 1 | 06-11846 | Andy L. Morgan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13969 * | MA | 1 | 06-11846 | Larry C. Morgan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13970 * | MA | 1 | 06-11846 | Selwyn Morgan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13971 * | MA | 1 | 06-11846 | John Morris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13972 * | MA | 1 | 06-11846 | Laura M. Morris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13973 * | MA | 1 | 06-11846 | Theresa L. Morris v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13974 * | MA | 1 | 06-11846 | Ronni L. Morrison v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13975 * | MA | 1 | 06-11846 | Myrtice F. Morrow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13977 * | MA | 1 | 06-11846 | Linda J. Moseley v. AstraZeneca LP., et al. |
| FLM | 6 | 07-13978 * | MA | 1 | 06-11846 | Moses v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13979 * | MA | 1 | 06-11846 | Richard H. Mosqueda v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13981 * | MA | 1 | 06-11846 | Rose Marie L. Mueller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13982 * | MA | 1 | 06-11846 | Larry A. Muhammad v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13984 * | MA | 1 | 06-11846 | Pamela A. Mullins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13985 * | MA | 1 | 06-11846 | Angela M. Munoz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13987 * | MA | 1 | 06-11846 | Earl L. Murdock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13988 * | MA | 1 | 06-11846 | Murphy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13989 * | MA | 1 | 06-11846 | David Murray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13990 * | MA | 1 | 06-11846 | Jacqueline Murray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13991 * | MA | 1 | 06-11846 | Jeffrey D. Nagel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13992 * | MA | 1 | 06-11846 | Angela M. Nagy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13993 * | MA | 1 | 06-11846 | Anna M. Nance v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13995 * | MA | 1 | 06-11846 | Deena Nash v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13996 * | MA | 1 | 06-11846 | Mary E. Nelms v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13997 * | MA | 1 | 06-11846 | Carl W. Nelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-13999 * | MA | 1 | 06-11846 | Cynthia L. Nemeth v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14000 * | MA | 1 | 06-11846 | Allan J. Nesteruk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14001 * | MA | 1 | 06-11846 | Mark Newberry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14002 * | MA | 1 | 06-11846 | Jessica S. Newhouse v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14003 * | MA | 1 | 06-11846 | Cheri E. Newman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14005 * | MA | 1 | 06-11846 | Janet R. Nieves v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14006 * | MA | 1 | 06-11846 | Judith U. Nivala v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14007 * | MA | 1 | 06-11846 | Judith J. Nixon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14008 * | MA | 1 | 06-11846 | Jamar R. Noble v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14009 * | MA | 1 | 06-11846 | Wendy J. Noble v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14010 * | MA | 1 | 06-11846 | Jerry L. Noe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14012 * | MA | 1 | 06-11846 | Normal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14014 * | MA | 1 | 06-11846 | Barbara B. Norwood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14015 * | MA | 1 | 06-11846 | Allan E. Novak v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14016 * | MA | 1 | 06-11846 | Ronnie M. Nunley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14018 * | MA | 1 | 06-11846 | Kathryn A. O'brien v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14019 * | MA | 1 | 06-11846 | Les J. O'quain v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14020 * | MA | 1 | 06-11846 | Larry D. Odum v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14021 * | MA | 1 | 06-11846 | Karl A. Oglesby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14022 * | MA | 1 | 06-11846 | Amanda D. Oliver v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14025 * | MA | 1 | 06-11846 | Jeanette R. Orr v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14026 * | MA | 1 | 06-11846 | Janica Orullian v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14027 * | MA | 1 | 06-11846 | Gordon F. Osborne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14029 * | MA | 1 | 06-11846 | Todd H. Ostroski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14031 * | MA | 1 | 06-11846 | Willie J. Ousley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14033 * | MA | 1 | 06-11846 | Trixie E. Parke v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14034 * | MA | 1 | 06-11846 | Margaret A. Parker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14035 * | MA | 1 | 06-11846 | Kenneth L. Parsons v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14039 * | MA | 1 | 06-11846 | Kenneth Passineau v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14040 * | MA | 1 | 06-11846 | Sharon K. Passmore-Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14042 * | MA | 1 | 06-11846 | Graciela Patino v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14043 * | MA | 1 | 06-11846 | Michael Patt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14044 * | MA | 1 | 06-11846 | Shane Patterson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14045 * | MA | 1 | 06-11846 | Maria J. Pauley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14046 * | MA | 1 | 06-11846 | Teressa J. Pauley v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14047 * | MA | 1 | 06-11846 | James M. Pauls v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14048 * | MA | 1 | 06-11846 | Isala P. Pauu v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14049 * | MA | 1 | 06-11846 | Charles E. Pawlusiak v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14050 * | MA | 1 | 06-11846 | Brandy L. Peach v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14052 * | MA | 1 | 06-11846 | John A. Pearce, III v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14053 * | MA | 1 | 06-11846 | Randy J. Pearce v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14054 * | MA | 1 | 06-11846 | Dianna Pearson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14056 * | MA | 1 | 06-11846 | Charmayne O. Peevy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14057 * | MA | 1 | 06-11846 | James R. Pellett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14059 * | MA | 1 | 06-11846 | Penny E. Penman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14061 * | MA | 1 | 06-11846 | Lydia E. Pennington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14062 * | MA | 1 | 06-11846 | Angel L. Perez v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14063 * | MA | 1 | 06-11846 | Perkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14064 * | MA | 1 | 06-11846 | Roderick L. Perkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14065 * | MA | 1 | 06-11846 | Dorene Perry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14066 * | MA | 1 | 06-11846 | Chyonna Petties v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14067 * | MA | 1 | 06-11846 | Jeffrey T. Peyton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14070 * | MA | 1 | 06-11846 | Angela J. Phillips v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14076 * | MA | 1 | 06-11846 | Philip C. Pinckney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14078 * | MA | 1 | 06-11846 | Vernetta E. Pinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14079 * | MA | 1 | 06-11846 | Misha M. Pittman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14080 * | MA | 1 | 06-11846 | Evelyn Pivnick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14081 * | MA | 1 | 06-11846 | David Plant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14085 * | MA | 1 | 06-11846 | Tonya L. Pope v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14086 * | MA | 1 | 06-11846 | Andre J. Portee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14088 * | MA | 1 | 06-11846 | Sara L. Poss v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14090 * | MA | 1 | 06-11846 | Terry Potts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14091 * | MA | 1 | 06-11846 | Brian W. Pound v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14092 * | MA | 1 | 06-11846 | Evelyn Powell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14093 * | MA | 1 | 06-11846 | Robert L. Powell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14094 * | MA | 1 | 06-11846 | Glendon R. Prater v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14095 * | MA | 1 | 06-11846 | Constance I. Price v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14097 * | MA | 1 | 06-11846 | Sherry D. Pride v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14098 * | MA | 1 | 06-11846 | Pritchard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14099 * | MA | 1 | 06-11846 | Patricia E. Pritchard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14101 * | MA | 1 | 06-11846 | Alice M. Pritt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14103 * | MA | 1 | 06-11846 | Enedino Provisor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14105 * | MA | 1 | 06-11846 | Andrea L. Pruitt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14106 * | MA | 1 | 06-11846 | Kenneth R. Pruitt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14109 * | MA | 1 | 06-11846 | Tina Quinn v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14110 * | MA | 1 | 06-11846 | Garry A. Quirk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14111 * | MA | 1 | 06-11846 | Roxie A. Quist v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14112 * | MA | 1 | 06-11846 | Sandra L. Radford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14113 * | MA | 1 | 06-11846 | Marcus J. Raible v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14114 * | MA | 1 | 06-11846 | Marilyn A. Raines v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14116 * | MA | 1 | 06-11846 | Donald R. Ramsey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14117 * | MA | 1 | 06-11846 | Mary A. Randall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14118 * | MA | 1 | 06-11846 | Steven F. Randolph v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14119 * | MA | 1 | 06-11846 | Holly E. Rangel v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14123 * | MA | 1 | 06-11846 | Frank Ratulowski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14124 * | MA | 1 | 06-11846 | Richard R. Rausch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14125 * | MA | 1 | 06-11846 | Millie A. Ray v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14128 * | MA | 1 | 06-11846 | Rhett P. Reardon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14129 * | MA | 1 | 06-11846 | John Rebish v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14130 * | MA | 1 | 06-11846 | Crage A. Reed v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14131 * | MA | 1 | 06-11846 | David B. Reel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14132 * | MA | 1 | 06-11846 | Linda D. Reel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14133 * | MA | 1 | 06-11846 | Brenda F. Reese v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14135 * | MA | 1 | 06-11846 | Timothy Reese v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14136 * | MA | 1 | 06-11846 | Audrey Reeves v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14137 * | MA | 1 | 06-11846 | Dawn E. Reeves v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14138 * | MA | 1 | 06-11846 | Ramona L. Reilly v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14139 * | MA | 1 | 06-11846 | Stephen R. Remmele v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14141 * | MA | 1 | 06-11846 | Regina Reynolds v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14142 * | MA | 1 | 06-11846 | Christine D. Rheault v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14143 * | MA | 1 | 06-11846 | Sara Rhodes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14144 * | MA | 1 | 06-11846 | Terri A. Rhodes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14145 * | MA | 1 | 06-11846 | Donald P. Rice v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14146 * | MA | 1 | 06-11846 | Zachary D. Rice v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14148 * | MA | 1 | 06-11846 | Perry L. Richards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14151 * | MA | 1 | 06-11846 | Cecelia L. Richardson-Nesbitt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14152 * | MA | 1 | 06-11846 | Gregory S. Richter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14153 * | MA | 1 | 06-11846 | Kip Richvine v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14154 * | MA | 1 | 06-11846 | Dianna M. Ridings v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14155 * | MA | 1 | 06-11846 | Peggy S. Rigney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14156 * | MA | 1 | 06-11846 | Sidonia Y. Riley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14157 * | MA | 1 | 06-11846 | Merlon S. Rinkus v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14158 * | MA | 1 | 06-11846 | Donna R. Rios v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14159 * | MA | 1 | 06-11846 | Nicole L. Rios v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14161 * | MA | 1 | 06-11846 | Hector Rivera v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14162 * | MA | 1 | 06-11846 | Benjamin Rivers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14163 * | MA | 1 | 06-11846 | George Roberts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14164 * | MA | 1 | 06-11846 | Roberts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14166 * | MA | 1 | 06-11846 | Steve C. Robey, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14169 * | MA | 1 | 06-11846 | Michelle L. Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14170 * | MA | 1 | 06-11846 | Ola Robinson v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14172 * | MA | 1 | 06-11846 | Tim W. Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14173 * | MA | 1 | 06-11846 | Tony L. Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14175 * | MA | 1 | 06-11846 | Charles W. Rochester v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14176 * | MA | 1 | 06-11846 | Shawn K. Rockwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14177 * | MA | 1 | 06-11846 | Tye Rodda v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14179 * | MA | 1 | 06-11846 | Estella Rodriguez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14180 * | MA | 1 | 06-11846 | Myron K. Rodriguez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14182 * | MA | 1 | 06-11846 | Debra L. Roe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14183 * | MA | 1 | 06-11846 | Debbie L. Roehrich v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14184 * | MA | 1 | 06-11846 | Lilly M. Rogers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14186 * | MA | 1 | 06-11846 | Robert B. Roland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14187 * | MA | 1 | 06-11846 | Christella E. Romero v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14188 * | MA | 1 | 06-11846 | Raymond Rosaschi v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14189 * | MA | 1 | 06-11846 | Mellisa K. Rose v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14194 * | MA | 1 | 06-11846 | Shirley Ross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14195 * | MA | 1 | 06-11846 | Diane Rox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14196 * | MA | 1 | 06-11846 | Edith Royster v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14198 * | MA | 1 | 06-11846 | Maryann Rubow v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14199 * | MA | 1 | 06-11846 | Arthur L. Rucker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14200 * | MA | 1 | 06-11846 | Patricia Rucker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14201 * | MA | 1 | 06-11846 | Mark A. Rudeseal v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14204 * | MA | 1 | 06-11846 | Walter L. Ruff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14207 * | MA | 1 | 06-11846 | Jewel Russell-Soliz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14208 * | MA | 1 | 06-11846 | Patricia Ryan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14209 * | MA | 1 | 06-11846 | Terri A. Ryant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14210 * | MA | 1 | 06-11846 | Anthony Salas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14212 * | MA | 1 | 06-11846 | Bobbie W. Sanchez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14214 * | MA | 1 | 06-11846 | Yolannda H. Sanchez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14215 * | MA | 1 | 06-11846 | Clifford B. Sanders v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14216 * | MA | 1 | 06-11846 | Donnetta Sanders v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14217 * | MA | 1 | 06-11846 | Larry Sanders v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14218 * | MA | 1 | 06-11846 | Rhonda R. Sanders v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14219 * | MA | 1 | 06-11846 | Verna Sandoval v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14221 * | MA | 1 | 06-11846 | Vicki L. Sanford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14222 * | MA | 1 | 06-11846 | Betty J. Sapp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14223 * | MA | 1 | 06-11846 | Frederick R. Sarnes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14225 * | MA | 1 | 06-11846 | Johnnie E. Satterwhite v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14227 * | MA | 1 | 06-11846 | James E. Saul v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14228 * | MA | 1 | 06-11846 | Jesse L. Savage v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14229 * | MA | 1 | 06-11846 | Arlene Scarberry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14230 * | MA | 1 | 06-11846 | Robert J. Schaeffer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14231 * | MA | 1 | 06-11846 | Kimberly D. Scheideman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14234 * | MA | 1 | 06-11846 | Richard C. Schramm v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14235 * | MA | 1 | 06-11846 | Schroeder v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14237 * | MA | 1 | 06-11846 | Robert B. Schwartz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14238 * | MA | 1 | 06-11846 | Debra A. Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14239 * | MA | 1 | 06-11846 | Fontelo D. Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14240 * | MA | 1 | 06-11846 | Irene Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14241 * | MA | 1 | 06-11846 | Kathy J. Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14242 * | MA | 1 | 06-11846 | Richard Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14243 * | MA | 1 | 06-11846 | Richard J. Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14244 * | MA | 1 | 06-11846 | Jessie A. Scruggs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14245 * | MA | 1 | 06-11846 | Eric M. Scullark v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14246 * | MA | 1 | 06-11846 | Tanya L. Searcy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14247 * | MA | 1 | 06-11846 | Daniel L. Seed v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14249 * | MA | 1 | 06-11846 | Susan L. Servin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14250 * | MA | 1 | 06-11846 | James C. Seward v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14251 * | MA | 1 | 06-11846 | Shadden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14252 * | MA | 1 | 06-11846 | Cynthia Shamberger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14253 * | MA | 1 | 06-11846 | Brian J. Shanahan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14254 * | MA | 1 | 06-11846 | Jay M. Shapiro v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14256 * | MA | 1 | 06-11846 | Kevin L. Sharrow v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14257 * | MA | 1 | 06-11846 | Latondra A. Shaw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14258 * | MA | 1 | 06-11846 | Walter H. Shaw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14259 * | MA | 1 | 06-11846 | Wilbert Shaw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14260 * | MA | 1 | 06-11846 | Sheehan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14261 * | MA | 1 | 06-11846 | Pamela Shelton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14262 * | MA | 1 | 06-11846 | Gloria D. Shepherd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14263 * | MA | 1 | 06-11846 | Patrica C. Sherrer v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14264 * | MA | 1 | 06-11846 | Sherwood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14266 * | MA | 1 | 06-11846 | Danielle Showes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14267 * | MA | 1 | 06-11846 | Susan Siderias v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14270 * | MA | 1 | 06-11846 | Cheryl Simmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14271 * | MA | 1 | 06-11846 | Franklin Simpson v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| DIST. | DIV. | C.A.NO. | DIST. | DIV. | C.A.NO. | CASE CAPTION |
|---|---|---|---|---|---|---|
| FLM | 6 | 07-14272 * | MA | 1 | 06-11846 | Chad E. Singleton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14273 * | MA | 1 | 06-11846 | Lula M. Singleton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14275 * | MA | 1 | 06-11846 | Mike Slachetka v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14276 * | MA | 1 | 06-11846 | Angela R. Small v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14277 * | MA | 1 | 06-11846 | May L. Small v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14278 * | MA | 1 | 06-11846 | Amanda S. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14281 * | MA | 1 | 06-11846 | Barbara S. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14286 * | MA | 1 | 06-11846 | Donna L. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14287 * | MA | 1 | 06-11846 | Franklin J. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14288 * | MA | 1 | 06-11846 | Judith A. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14290 * | MA | 1 | 06-11846 | Naomi S. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14293 * | MA | 1 | 06-11846 | Richard C. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14295 * | MA | 1 | 06-11846 | Stephen Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14296 * | MA | 1 | 06-11846 | Willie T. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14297 * | MA | 1 | 06-11846 | Rhonda A. Smith-Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14298 * | MA | 1 | 06-11846 | Rachel Smithers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14299 * | MA | 1 | 06-11846 | Aronia Snelling v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14300 * | MA | 1 | 06-11846 | Linda K. Snodgrass v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14301 * | MA | 1 | 06-11846 | Patricia A. Snow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14302 * | MA | 1 | 06-11846 | Sherri L. Snow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14304 * | MA | 1 | 06-11846 | Tammy L. Sommer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14305 * | MA | 1 | 06-11846 | Lori A. Sorvillo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14306 * | MA | 1 | 06-11846 | Robert J. Soto v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14307 * | MA | 1 | 06-11846 | Curlean L. Southall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14308 * | MA | 1 | 06-11846 | Clifton D. Sowards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14309 * | MA | 1 | 06-11846 | Lisa J. Spangenthal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14310 * | MA | 1 | 06-11846 | Maureen E. Spath v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14312 * | MA | 1 | 06-11846 | Rita J. Speech v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14313 * | MA | 1 | 06-11846 | Amy L. Spence v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14314 * | MA | 1 | 06-11846 | Carrie B. Spencer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14315 * | MA | 1 | 06-11846 | Michael J. Spencer v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14316 * | MA | 1 | 06-11846 | Lenora A. Stallard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14317 * | MA | 1 | 06-11846 | Sandra K. Stamguts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14318 * | MA | 1 | 06-11846 | Joyce A. Standish v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14319 * | MA | 1 | 06-11846 | Sylvia D. Stanfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14320 * | MA | 1 | 06-11846 | Jennifer Stapleton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14321 * | MA | 1 | 06-11846 | Teena R. Stark v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14323 * | MA | 1 | 06-11846 | Cedric E. Starr v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14324 * | MA | 1 | 06-11846 | Linda L. Stein v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14325 * | MA | 1 | 06-11846 | Maryann F. Steinmetz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14326 * | MA | 1 | 06-11846 | Michael Stern v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14327 * | MA | 1 | 06-11846 | Rod A. Stevens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14328 * | MA | 1 | 06-11846 | Debra S. Stewart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14329 * | MA | 1 | 06-11846 | Joan E. Stewart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14330 * | MA | 1 | 06-11846 | William S. Stewart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14331 * | MA | 1 | 06-11846 | Anita T. Stimage v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14333 * | MA | 1 | 06-11846 | Jami Stoddard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14334 * | MA | 1 | 06-11846 | Wayne V. Stotts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14338 * | MA | 1 | 06-11846 | Patricia C. Strickland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14339 * | MA | 1 | 06-11846 | Michael J. Stringer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14340 * | MA | 1 | 06-11846 | Mary Stroik v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14341 * | MA | 1 | 06-11846 | Nikky C. Strozler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14342 * | MA | 1 | 06-11846 | Charlene D. Sullivan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14343 * | MA | 1 | 06-11846 | Mary A. Sullivan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14344 * | MA | 1 | 06-11846 | Patrick S. Sullivan v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14345 * | MA | 1 | 06-11846 | Linda S. Sullivan-Hoelke v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14346 * | MA | 1 | 06-11846 | Gregory A. Summers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14347 * | MA | 1 | 06-11846 | Linda M. Summers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14348 * | MA | 1 | 06-11846 | Andrea Sursely v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14349 * | MA | 1 | 06-11846 | Belinda M. Swann v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14351 * | MA | 1 | 06-11846 | Lauren B. Swick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14352 * | MA | 1 | 06-11846 | Reatha M. Swieson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14353 * | MA | 1 | 06-11846 | Virginia A. Swift v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14354 * | MA | 1 | 06-11846 | Rose M. Swiger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14355 * | MA | 1 | 06-11846 | Willie A. Sykes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14356 * | MA | 1 | 06-11846 | Tackett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14358 * | MA | 1 | 06-11846 | Kysonia Tarver v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14359 * | MA | 1 | 06-11846 | Angela Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14360 * | MA | 1 | 06-11846 | Floyd I. Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14362 * | MA | 1 | 06-11846 | Joyce A. Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14363 * | MA | 1 | 06-11846 | Kenneth Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14364 * | MA | 1 | 06-11846 | Ivy Taylor-Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14369 * | MA | 1 | 06-11846 | James C. Tew v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14370 * | MA | 1 | 06-11846 | Cynthia L. Thomas v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14371 * | MA | 1 | 06-11846 | Letha M. Thomas v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14373 * | MA | 1 | 06-11846 | Nathaniel Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14374 * | MA | 1 | 06-11846 | Nathaniel E. Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14375 * | MA | 1 | 06-11846 | Thomas C. Thomas v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14376 * | MA | 1 | 06-11846 | Charlene M. Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14377 * | MA | 1 | 06-11846 | Charles G. Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14380 * | MA | 1 | 06-11846 | Kendrick D. Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14381 * | MA | 1 | 06-11846 | Lawanda Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14382 * | MA | 1 | 06-11846 | Lisa Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14383 * | MA | 1 | 06-11846 | Mary S. Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14384 * | MA | 1 | 06-11846 | Michael A. Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14386 * | MA | 1 | 06-11846 | Bobbie J. Thornton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14387 * | MA | 1 | 06-11846 | Cassandra O. Thurston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14388 * | MA | 1 | 06-11846 | Theresa Tinsley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14389 * | MA | 1 | 06-11846 | Bonnie A. Toillion, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14390 * | MA | 1 | 06-11846 | Amanda L. Tomlin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14391 * | MA | 1 | 06-11846 | Clifford Tommie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14392 * | MA | 1 | 06-11846 | Alwanda Toney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14394 * | MA | 1 | 06-11846 | Everardo O. Torres v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14397 * | MA | 1 | 06-11846 | Regina D. Trask v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14398 * | MA | 1 | 06-11846 | Bruce C. Traylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14399 * | MA | 1 | 06-11846 | Gloria A. Triplett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14400 * | MA | 1 | 06-11846 | Eileen Truckley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14401 * | MA | 1 | 06-11846 | Robert Trudeau v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14402 * | MA | 1 | 06-11846 | Josephine Truscello v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14403 * | MA | 1 | 06-11846 | Trina R. Tucker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14404 * | MA | 1 | 06-11846 | Vickie L. Tucker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14405 * | MA | 1 | 06-11846 | Raymond V. Turgeon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14406 * | MA | 1 | 06-11846 | Virginia E. Turkington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14407 * | MA | 1 | 06-11846 | Dennis C. Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14408 * | MA | 1 | 06-11846 | Emma L. Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14409 * | MA | 1 | 06-11846 | Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14412 * | MA | 1 | 06-11846 | Michael W. Tyson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14413 * | MA | 1 | 06-11846 | Teresa M. Updike v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14416 * | MA | 1 | 06-11846 | Salvador R. Valdez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14417 * | MA | 1 | 06-11846 | Paulette R. Vanpelt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14418 * | MA | 1 | 06-11846 | Michael J. Vance v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14419 * | MA | 1 | 06-11846 | Elizabeth J. Vann v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14420 * | MA | 1 | 06-11846 | Betty E. Vaughn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14421 * | MA | 1 | 06-11846 | Kathie J. Vaughn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14422 * | MA | 1 | 06-11846 | Clifford J. Veals v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14423 * | MA | 1 | 06-11846 | Victor S. Velez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14424 * | MA | 1 | 06-11846 | William O. Velez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14425 * | MA | 1 | 06-11846 | Cathy M. Veloza v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14427 * | MA | 1 | 06-11846 | James R. Vickery v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14428 * | MA | 1 | 06-11846 | Robin R. Viers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14429 * | MA | 1 | 06-11846 | Patricia S. Vigil v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14430 * | MA | 1 | 06-11846 | Blanca Villarreal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14431 * | MA | 1 | 06-11846 | Raquel C. Viney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14432 * | MA | 1 | 06-11846 | Jose Virola v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14433 * | MA | 1 | 06-11846 | Lucille K. Wainwright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14434 * | MA | 1 | 06-11846 | Keith R. Wakefield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14435 * | MA | 1 | 06-11846 | Tamara Wale v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14436 * | MA | 1 | 06-11846 | Gwendolyn Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14437 * | MA | 1 | 06-11846 | Maxine A. Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14440 * | MA | 1 | 06-11846 | Antoinette B. Wallace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14441 * | MA | 1 | 06-11846 | Betty Wallace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14442 * | MA | 1 | 06-11846 | Amanda Wallar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14443 * | MA | 1 | 06-11846 | Calvin Walls v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14444 * | MA | 1 | 06-11846 | Carole Walters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14445 * | MA | 1 | 06-11846 | Kathy A. Walters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14446 * | MA | 1 | 06-11846 | Helen E. Waltz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14447 * | MA | 1 | 06-11846 | Tracy Ware v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14448 * | MA | 1 | 06-11846 | Qunnette Waring v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14450 * | MA | 1 | 06-11846 | Camilla L. Warner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14451 * | MA | 1 | 06-11846 | Mary Warren v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14453 * | MA | 1 | 06-11846 | Irene H. Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14454 * | MA | 1 | 06-11846 | Jeannette Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14455 * | MA | 1 | 06-11846 | Veronica Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14456 * | MA | 1 | 06-11846 | Calvin Watkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14459 * | MA | 1 | 06-11846 | Anthony D. Watts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14460 * | MA | 1 | 06-11846 | Barbara A. Weaver v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14461 * | MA | 1 | 06-11846 | Johnny R. Welch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14462 * | MA | 1 | 06-11846 | Diana L. Wells v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14463 * | MA | 1 | 06-11846 | Jay P. Wesson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14464 * | MA | 1 | 06-11846 | Dorothy D. West v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14465 * | MA | 1 | 06-11846 | Douglas M. West v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14466 * | MA | 1 | 06-11846 | Gregory Wheeler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14467 * | MA | 1 | 06-11846 | King A. Wheeler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14468 * | MA | 1 | 06-11846 | Curtis White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14469 * | MA | 1 | 06-11846 | Erika D. White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14470 * | MA | 1 | 06-11846 | Freda M. White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14471 * | MA | 1 | 06-11846 | Leon B. White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14472 * | MA | 1 | 06-11846 | Mary White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14473 * | MA | 1 | 06-11846 | Joel D. Whyms v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14474 * | MA | 1 | 06-11846 | Thomas J. Wight v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14475 * | MA | 1 | 06-11846 | Wilkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14477 * | MA | 1 | 06-11846 | Paula C. Willard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14478 * | MA | 1 | 06-11846 | Betty J. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14479 * | MA | 1 | 06-11846 | Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14480 * | MA | 1 | 06-11846 | Diane F. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14481 * | MA | 1 | 06-11846 | Evellunda Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14482 * | MA | 1 | 06-11846 | Frances R. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14483 * | MA | 1 | 06-11846 | Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14484 * | MA | 1 | 06-11846 | Gregory Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14485 * | MA | 1 | 06-11846 | Gwendolyn Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14486 * | MA | 1 | 06-11846 | Jeffrey T. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14489 * | MA | 1 | 06-11846 | Kristina M. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14490 * | MA | 1 | 06-11846 | Patricia A. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14492 * | MA | 1 | 06-11846 | Ronald R. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14493 * | MA | 1 | 06-11846 | Rosa Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14495 * | MA | 1 | 06-11846 | Ruth E. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14496 * | MA | 1 | 06-11846 | Stephanie L. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14497 * | MA | 1 | 06-11846 | Vontella I. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14498 * | MA | 1 | 06-11846 | Barbara R. Williamson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14499 * | MA | 1 | 06-11846 | Deborah L. Williamson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14500 * | MA | 1 | 06-11846 | Leilar D. Williamson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14502 * | MA | 1 | 06-11846 | Kenneth R. Willis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14503 * | MA | 1 | 06-11846 | Tenisha N. Willis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14505 * | MA | 1 | 06-11846 | Amy G. Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14506 * | MA | 1 | 06-11846 | Eric L. Wilson v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14510 * | MA | 1 | 06-11846 | Mary L. Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14511 * | MA | 1 | 06-11846 | Mildred Y. Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14514 * | MA | 1 | 06-11846 | Ronald E. Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14515 * | MA | 1 | 06-11846 | Tammy L. Wilson v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14516 * | MA | 1 | 06-11846 | William J. Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14518 * | MA | 1 | 06-11846 | Ricky Winbush v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14519 * | MA | 1 | 06-11846 | John T. Winn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14520 * | MA | 1 | 06-11846 | Clara Witherspoon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14521 * | MA | 1 | 06-11846 | Troy Wood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14522 * | MA | 1 | 06-11846 | Johnnie H. Woodard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14523 * | MA | 1 | 06-11846 | Suzan K. Woodard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14524 * | MA | 1 | 06-11846 | Annie M. Woodberry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14526 * | MA | 1 | 06-11846 | Howard L. Woodruff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14527 * | MA | 1 | 06-11846 | Barbara Y. Woods v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14528 * | MA | 1 | 06-11846 | Gladys Woods v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14529 * | MA | 1 | 06-11846 | Mandi J. Woods v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14530 * | MA | 1 | 06-11846 | Melvin Woods v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14531 * | MA | 1 | 06-11846 | Patrick Woodside v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14532 * | MA | 1 | 06-11846 | Georgia B. Word v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14533 * | MA | 1 | 06-11846 | Brenda L. Workman v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14534 * | MA | 1 | 06-11846 | Gary Workman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14535 * | MA | 1 | 06-11846 | Linda Caperton, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14536 * | MA | 1 | 06-11846 | Juanita J. Worthey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14537 * | MA | 1 | 06-11846 | Donna K. Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14538 * | MA | 1 | 06-11846 | Thomas D. Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14539 * | MA | 1 | 06-11846 | Laura L. Wurster v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14540 * | MA | 1 | 06-11846 | Wyatt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14541 * | MA | 1 | 06-11846 | Helena Yanes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14542 * | MA | 1 | 06-11846 | Diane L. Yarnell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14543 * | MA | 1 | 06-11846 | Helen Yazzie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14545 * | MA | 1 | 06-11846 | Callie K. Yeary v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14547 * | MA | 1 | 06-11846 | Darlene R. Young v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14548 * | MA | 1 | 06-11846 | Melvin Young v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14550 * | MA | 1 | 06-11846 | Ann D. Youngblood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14552 * | MA | 1 | 06-11846 | John F. Zabalza v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14555 * | MA | 1 | 06-11846 | James H. Zavala v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14556 * | MA | 1 | 06-11846 | Marsha A. Ziemer v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14557 * | MA | 1 | 06-11846 | Zorn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14558 * | MA | 1 | 06-11847 | Bernice Abshire v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14559 * | MA | 1 | 06-11847 | Janice Aburadi v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14560 * | MA | 1 | 06-11847 | Patricia Adair v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14561 * | MA | 1 | 06-11847 | Dawn Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14562 * | MA | 1 | 06-11847 | Deborah Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14563 * | MA | 1 | 06-11847 | Jim Adams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14564 * | MA | 1 | 06-11847 | Judith Adkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14565 * | MA | 1 | 06-11847 | Thomas Aguiar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14567 * | MA | 1 | 06-11847 | Antoinette Albright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14568 * | MA | 1 | 06-11847 | Betty Alexander v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14569 * | MA | 1 | 06-11847 | Rushy L. Alexander v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14570 * | MA | 1 | 06-11847 | Allen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14571 * | MA | 1 | 06-11847 | Phyllis Allen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14572 * | MA | 1 | 06-11847 | Tara Allen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14573 * | MA | 1 | 06-11847 | Johnny Alley, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14574 * | MA | 1 | 06-11847 | Ruby Amagwula v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14575 * | MA | 1 | 06-11847 | Connie Anaya v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14576 * | MA | 1 | 06-11847 | Anthony Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14577 * | MA | 1 | 06-11847 | Christopher Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14578 * | MA | 1 | 06-11847 | Marlee Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14579 * | MA | 1 | 06-11847 | Jackie Andrews v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14580 * | MA | 1 | 06-11847 | Paul Anegbeode v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14582 * | MA | 1 | 06-11847 | Shirley Arnold v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14583 * | MA | 1 | 06-11847 | Brandon Arrington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14584 * | MA | 1 | 06-11847 | Julia Arrowood v. AstraZeneca LP., et al. |
| FLM | 6 | 07-14585 * | MA | 1 | 06-11847 | Dolores Ashley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14586 * | MA | 1 | 06-11847 | Denis Ashton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14587 * | MA | 1 | 06-11847 | Joseph Atkinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14588 * | MA | 1 | 06-11847 | Jimmie D. Aucoin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14589 * | MA | 1 | 06-11847 | Robin Auguste v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14590 * | MA | 1 | 06-11847 | Larry Austin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14591 * | MA | 1 | 06-11847 | Jim Avery v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14592 * | MA | 1 | 06-11847 | Darrell M. Aycock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14593 * | MA | 1 | 06-11847 | Joe Ayon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14594 * | MA | 1 | 06-11847 | Emma Baccus v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14595 * | MA | 1 | 06-11847 | Harry J. Baker v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14597 * | MA | 1 | 06-11847 | Johnny Baldwin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14598 * | MA | 1 | 06-11847 | Joyce Bales v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14599 * | MA | 1 | 06-11847 | Bobbie Ball v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14600 * | MA | 1 | 06-11847 | Gale Baniak v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14601 * | MA | 1 | 06-11847 | Elita Banks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14602 * | MA | 1 | 06-11847 | Resa Barber v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14603 * | MA | 1 | 06-11847 | Cindy Bargas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14604 * | MA | 1 | 06-11847 | Joanne Barker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14605 * | MA | 1 | 06-11847 | Billie S. Barlow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14606 * | MA | 1 | 06-11847 | Sherry Barlow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14607 * | MA | 1 | 06-11847 | Johnnie Barnes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14609 * | MA | 1 | 06-11847 | Stephanie Barney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14611 * | MA | 1 | 06-11847 | Linda Bartlett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14613 * | MA | 1 | 06-11847 | Karla Bates v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14614 * | MA | 1 | 06-11847 | Benjamin Batie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14615 * | MA | 1 | 06-11847 | Kay Baucom v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14618 * | MA | 1 | 06-11847 | Shaina Baxter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14619 * | MA | 1 | 06-11847 | Tony Baxter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14620 * | MA | 1 | 06-11847 | Cary Baylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14621 * | MA | 1 | 06-11847 | Barbara Beard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14622 * | MA | 1 | 06-11847 | Michelle Beauford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14623 * | MA | 1 | 06-11847 | Fredric Becker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14624 * | MA | 1 | 06-11847 | Amy Beede v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14625 * | MA | 1 | 06-11847 | Steven Behe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14626 * | MA | 1 | 06-11847 | Linda Bell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14627 * | MA | 1 | 06-11847 | Gary Benjamin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14630 * | MA | 1 | 06-11847 | Julia Berry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14631 * | MA | 1 | 06-11847 | Theresa Berryman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14632 * | MA | 1 | 06-11847 | Beth Bessette v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14633 * | MA | 1 | 06-11847 | Shequita Beyers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14634 * | MA | 1 | 06-11847 | James Bibee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14636 * | MA | 1 | 06-11847 | Cody Black v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14637 * | MA | 1 | 06-11847 | Vernon Black v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14638 * | MA | 1 | 06-11847 | Wailes Blalock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14639 * | MA | 1 | 06-11847 | Daniel Blankenship v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14640 * | MA | 1 | 06-11847 | Colleen Blevins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14641 * | MA | 1 | 06-11847 | Conrad Block v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14642 * | MA | 1 | 06-11847 | Brandie Blount v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14645 * | MA | 1 | 06-11847 | Donald Boger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14646 * | MA | 1 | 06-11847 | Carol Bolton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14647 * | MA | 1 | 06-11847 | Delmar Boman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14648 * | MA | 1 | 06-11847 | Jerry Bond v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14650 * | MA | 1 | 06-11847 | Micheal Boone v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14652 * | MA | 1 | 06-11847 | Annabelle Boston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14653 * | MA | 1 | 06-11847 | Dawn Bowen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14654 * | MA | 1 | 06-11847 | Lonnie T. Bowman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14655 * | MA | 1 | 06-11847 | Timmie Bowman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14656 * | MA | 1 | 06-11847 | Jenene Boyd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14657 * | MA | 1 | 06-11847 | Deborah Boyson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14662 * | MA | 1 | 06-11847 | David L. Brent v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14663 * | MA | 1 | 06-11847 | Anita Brewer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14664 * | MA | 1 | 06-11847 | Rachel Brewer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14665 * | MA | 1 | 06-11847 | Nelson Bridgeman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14666 * | MA | 1 | 06-11847 | Mary L. Bridges v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14667 * | MA | 1 | 06-11847 | Nathaniel Bridgewater v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14669 * | MA | 1 | 06-11847 | Tracy Briner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14670 * | MA | 1 | 06-11847 | Charles Brinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14671 * | MA | 1 | 06-11847 | Roger L. Britton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14674 * | MA | 1 | 06-11847 | O'brien Brock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14676 * | MA | 1 | 06-11847 | Broome v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14677 * | MA | 1 | 06-11847 | Dorothy Broughton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14678 * | MA | 1 | 06-11847 | Carol Broussard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14679 * | MA | 1 | 06-11847 | Addlean Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14680 * | MA | 1 | 06-11847 | Geneva Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14681 * | MA | 1 | 06-11847 | Jermeia Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14682 * | MA | 1 | 06-11847 | Karen Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14683 * | MA | 1 | 06-11847 | Kenisha Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14684 * | MA | 1 | 06-11847 | Kerry Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14685 * | MA | 1 | 06-11847 | Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14686 * | MA | 1 | 06-11847 | Virginia Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14688 * | MA | 1 | 06-11847 | Yvonne Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14689 * | MA | 1 | 06-11847 | Dorris Bunce v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14690 * | MA | 1 | 06-11847 | Felton Burgie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14692 * | MA | 1 | 06-11847 | Sandra Burns v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|---------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14693 * | MA | 1 | 06-11847 | Jessica Burris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14694 * | MA | 1 | 06-11847 | David Burton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14695 * | MA | 1 | 06-11847 | Diane Burtschi v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14697 * | MA | 1 | 06-11847 | Fredrick D. Byrd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14698 * | MA | 1 | 06-11847 | Diane Cain v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14699 * | MA | 1 | 06-11847 | Linda Calicott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14700 * | MA | 1 | 06-11847 | Peggy Camp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14701 * | MA | 1 | 06-11847 | Ty Camp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14702 * | MA | 1 | 06-11847 | Dewey Campbell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14703 * | MA | 1 | 06-11847 | Lorine Campbell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14704 * | MA | 1 | 06-11847 | Juan Campos v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14707 * | MA | 1 | 06-11847 | Willie L. Carr v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14708 * | MA | 1 | 06-11847 | Ruby Carraway v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14710 * | MA | 1 | 06-11847 | Edith Carson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14711 * | MA | 1 | 06-11847 | Lillian Carson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14712 * | MA | 1 | 06-11847 | Angela Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14713 * | MA | 1 | 06-11847 | Anthony Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14715 * | MA | 1 | 06-11847 | Shirley Casby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14716 * | MA | 1 | 06-11847 | Nancy Cates v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14717 * | MA | 1 | 06-11847 | Donna Caylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14718 * | MA | 1 | 06-11847 | Roy Chalk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14720 * | MA | 1 | 06-11847 | Mary Chambers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14721 * | MA | 1 | 06-11847 | Michael Chandler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14722 * | MA | 1 | 06-11847 | Pamela S. Chandler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14723 * | MA | 1 | 06-11847 | Shirley Chandler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14724 * | MA | 1 | 06-11847 | Felicia Chaney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14725 * | MA | 1 | 06-11847 | Patricia Cheathem v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14726 * | MA | 1 | 06-11847 | Tama Cheek v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14727 * | MA | 1 | 06-11847 | Linda D. Childress v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14729 * | MA | 1 | 06-11847 | Mildred Clark v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14730 * | MA | 1 | 06-11847 | Tina M. Clark v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14734 * | MA | 1 | 06-11847 | Corliss Clees v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14735 * | MA | 1 | 06-11847 | Evelyn Clinkscales v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14736 * | MA | 1 | 06-11847 | Ronald Cloughley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14738 * | MA | 1 | 06-11847 | Sarah Coble v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14739 * | MA | 1 | 06-11847 | Madeline Coburn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14741 * | MA | 1 | 06-11847 | Lisa Colbert v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
| DIST. | DIV. | C.A.NO. | DIST. | DIV. | C.A.NO. | CASE CAPTION |
|---|---|---|---|---|---|---|
| FLM | 6 | 07-14742 * | MA | 1 | 06-11847 | Icelon Cole v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14743 * | MA | 1 | 06-11847 | Robert Cole v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14745 * | MA | 1 | 06-11847 | Beth A. Collins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14747 * | MA | 1 | 06-11847 | Marenda Collins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14748 * | MA | 1 | 06-11847 | Roxanne Collins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14749 * | MA | 1 | 06-11847 | Sherrie Collins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14751 * | MA | 1 | 06-11847 | Yolanda G. Combs-Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14752 * | MA | 1 | 06-11847 | Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14753 * | MA | 1 | 06-11847 | Susan A. Coonsheldon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14754 * | MA | 1 | 06-11847 | Alex Cooper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14756 * | MA | 1 | 06-11847 | Lavon Cooper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14758 * | MA | 1 | 06-11847 | Ginger Cooper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14759 * | MA | 1 | 06-11847 | Ryan Cooper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14760 * | MA | 1 | 06-11847 | Tamera Cooper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14761 * | MA | 1 | 06-11847 | Margaret Cornealious v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14764 * | MA | 1 | 06-11847 | Andrew Courville v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14765 * | MA | 1 | 06-11847 | Cynthia Cousar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14768 * | MA | 1 | 06-11847 | Shelia Craig v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14769 * | MA | 1 | 06-11847 | Roberta A. Cranfill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14770 * | MA | 1 | 06-11847 | Robin Creel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14771 * | MA | 1 | 06-11847 | Ashton Crockwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14772 * | MA | 1 | 06-11847 | Jeffory Croucher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14774 * | MA | 1 | 06-11847 | Lavon G. Cunningham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14775 * | MA | 1 | 06-11847 | Katherine Cutler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14776 * | MA | 1 | 06-11847 | Amanda Daniels v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14777 * | MA | 1 | 06-11847 | Barbara Dargan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14778 * | MA | 1 | 06-11847 | Annette Davenport v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14779 * | MA | 1 | 06-11847 | Anthony Davenport v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14780 * | MA | 1 | 06-11847 | Beverly Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14781 * | MA | 1 | 06-11847 | Burndetta Y. Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14783 * | MA | 1 | 06-11847 | Derrick Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14784 * | MA | 1 | 06-11847 | Linda Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14785 * | MA | 1 | 06-11847 | Marvin Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14786 * | MA | 1 | 06-11847 | O'let Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14787 * | MA | 1 | 06-11847 | Stephanice Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14788 * | MA | 1 | 06-11847 | Vikie Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14791 * | MA | 1 | 06-11847 | Maxine Dean v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|----------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14792 * | MA | 1 | 06-11847 | Sammie L. Dean v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14793 * | MA | 1 | 06-11847 | Tara Deligne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14794 * | MA | 1 | 06-11847 | Gregory Della v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14795 * | MA | 1 | 06-11847 | Dorothy Denby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14796 * | MA | 1 | 06-11847 | Sabrine J. Dent v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14797 * | MA | 1 | 06-11847 | Deaneilua Dickens-Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14798 * | MA | 1 | 06-11847 | Donna Dickson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14800 * | MA | 1 | 06-11847 | Vickie C. Diggs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14801 * | MA | 1 | 06-11847 | Janice Dillon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14802 * | MA | 1 | 06-11847 | Brian C. Dixon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14805 * | MA | 1 | 06-11847 | Sondra Dorsey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14806 * | MA | 1 | 06-11847 | Betty Dover v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14808 * | MA | 1 | 06-11847 | Dianna Downey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14810 * | MA | 1 | 06-11847 | Staci J. Duet v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14811 * | MA | 1 | 06-11847 | Jimmy L. Dunn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14812 * | MA | 1 | 06-11847 | Joe Dunovant v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14813 * | MA | 1 | 06-11847 | Patricia Dunston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14814 * | MA | 1 | 06-11847 | Lisa Duplaisir v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14815 * | MA | 1 | 06-11847 | Dianna Eakin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14816 * | MA | 1 | 06-11847 | Cyndi Ebert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14817 * | MA | 1 | 06-11847 | Donna Eccles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14818 * | MA | 1 | 06-11847 | Vounzetta Edgeston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14820 * | MA | 1 | 06-11847 | Stanley Edwards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14821 * | MA | 1 | 06-11847 | Margaret Eiermann v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14822 * | MA | 1 | 06-11847 | Dexter Ellerbee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14823 * | MA | 1 | 06-11847 | Catina Ellerby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14825 * | MA | 1 | 06-11847 | Virgina Ellis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14826 * | MA | 1 | 06-11847 | Sharon Epling v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14828 * | MA | 1 | 06-11847 | Cynthia Espinoza v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14829 * | MA | 1 | 06-11847 | Lawrence P. Espinoza v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14830 * | MA | 1 | 06-11847 | Sylvia Esquibel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14833 * | MA | 1 | 06-11847 | Paul Evans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14835 * | MA | 1 | 06-11847 | Bonnie Everett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14836 * | MA | 1 | 06-11847 | Debra Everson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14837 * | MA | 1 | 06-11847 | Nanca Exley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14838 * | MA | 1 | 06-11847 | Tammy Ezell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14839 * | MA | 1 | 06-11847 | Brenda Fairley v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14840 * | MA | 1 | 06-11847 | Perry Fairly v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14841 * | MA | 1 | 06-11847 | Steve Farrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14842 * | MA | 1 | 06-11847 | Willie M. Farrington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14843 * | MA | 1 | 06-11847 | Chris Farris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14844 * | MA | 1 | 06-11847 | Cherie Faucett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14845 * | MA | 1 | 06-11847 | Brenda Felima v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14846 * | MA | 1 | 06-11847 | Sharon Fennell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14847 * | MA | 1 | 06-11847 | Robert Ferguson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14848 * | MA | 1 | 06-11847 | Gwendolyn Finister v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14849 * | MA | 1 | 06-11847 | Angela Finley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14851 * | MA | 1 | 06-11847 | Dawn Fitch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14853 * | MA | 1 | 06-11847 | Michele Flemate v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14854 * | MA | 1 | 06-11847 | Bettie Flores v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14855 * | MA | 1 | 06-11847 | Karen Floyd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14856 * | MA | 1 | 06-11847 | Jeanette Ford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14857 * | MA | 1 | 06-11847 | Kevin Ford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14858 * | MA | 1 | 06-11847 | Valerie Ford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14860 * | MA | 1 | 06-11847 | Dianna Forslin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14861 * | MA | 1 | 06-11847 | Charlene Forte v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14862 * | MA | 1 | 06-11847 | Neal Fortenberry v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14863 * | MA | 1 | 06-11847 | John C. Foster v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14864 * | MA | 1 | 06-11847 | Lynda Foust v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-14866 * | MA | 1 | 06-11847 | Nancy Fowler v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14867 * | MA | 1 | 06-11847 | Tracy Fox v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14868 * | MA | 1 | 06-11847 | Kevin Frank v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14869 * | MA | 1 | 06-11847 | Carolyn P. Franklin v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14870 * | MA | 1 | 06-11847 | Lisa Franklin v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14872 * | MA | 1 | 06-11847 | Willie Freely v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14873 * | MA | 1 | 06-11847 | Tomiko Friday v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14874 * | MA | 1 | 06-11847 | Linda Frye v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14876 * | MA | 1 | 06-11847 | Vickey Fulmer v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14877 * | MA | 1 | 06-11847 | Jodie Furth v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14880 * | MA | 1 | 06-11847 | Robert Gagen v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14881 * | MA | 1 | 06-11847 | Diana Gaines v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14882 * | MA | 1 | 06-11847 | Sandra Gallagher v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14883 * | MA | 1 | 06-11847 | Leon Galloway v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14884 * | MA | 1 | 06-11847 | Lillie Galloway v. AstraZeneca LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14885 * | MA | 1 | 06-11847 | Linda Gange v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14886 * | MA | 1 | 06-11847 | Laura Garcia v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14887 * | MA | 1 | 06-11847 | Augustus Garland v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14888 * | MA | 1 | 06-11847 | Karen Garrett v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14889 * | MA | 1 | 06-11847 | Gary Gates v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14890 * | MA | 1 | 06-11847 | Phylicia Gatson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14891 * | MA | 1 | 06-11847 | Vernita Gattis v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14892 * | MA | 1 | 06-11847 | Deborah George v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14893 * | MA | 1 | 06-11847 | Yvonne Geralds v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14894 * | MA | 1 | 06-11847 | Gibson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14895 * | MA | 1 | 06-11847 | Molly P. Gilden v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14896 * | MA | 1 | 06-11847 | Kirsten Giles v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14898 * | MA | 1 | 06-11847 | Beth A. Gillen v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14899 * | MA | 1 | 06-11847 | Daynise Gillis v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14900 * | MA | 1 | 06-11847 | Toni Gillis v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14901 * | MA | 1 | 06-11847 | Brenda Ginger v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14903 * | MA | 1 | 06-11847 | Marion A. Goad v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14904 * | MA | 1 | 06-11847 | Brenetta Golden v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14905 * | MA | 1 | 06-11847 | Margaret A. Golomon v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14907 * | MA | 1 | 06-11847 | Juana Gordon v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14908 * | MA | 1 | 06-11847 | Shirley Grady v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14909 * | MA | 1 | 06-11847 | Roslyn Graham v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14910 * | MA | 1 | 06-11847 | Teresa Graham v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14911 * | MA | 1 | 06-11847 | Patricia E. Gray v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14912 * | MA | 1 | 06-11847 | Rochelle Gray v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14913 * | MA | 1 | 06-11847 | Sonya Gray v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14914 * | MA | 1 | 06-11847 | Green v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14915 * | MA | 1 | 06-11847 | Ammie Green v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14916 * | MA | 1 | 06-11847 | Deanna Green v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14917 * | MA | 1 | 06-11847 | Kelli Green v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14918 * | MA | 1 | 06-11847 | Steve R. Greenway v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14921 * | MA | 1 | 06-11847 | William J. Gregory v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14924 * | MA | 1 | 06-11847 | Nadine Griffin v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14926 * | MA | 1 | 06-11847 | Cindy Groves v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14927 * | MA | 1 | 06-11847 | Graciela Gudine v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14928 * | MA | 1 | 06-11847 | Florina Guillory v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14930 * | MA | 1 | 06-11847 | Joanne Gutenberger v. AstraZeneca LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14931 * | MA | 1 | 06-11847 | Marika Haaland v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14932 * | MA | 1 | 06-11847 | Deborah Hadley v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14933 * | MA | 1 | 06-11847 | Doretha Hagans v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14934 * | MA | 1 | 06-11847 | Dan Hagen v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14935 * | MA | 1 | 06-11847 | Gloria Hagens v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14936 * | MA | 1 | 06-11847 | Rose M. Hahn v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14937 * | MA | 1 | 06-11847 | Kimberly Hall, et al. v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14939 * | MA | 1 | 06-11847 | Eleanor B. Hall v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14940 * | MA | 1 | 06-11847 | Veronica Hambrick v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14941 * | MA | 1 | 06-11847 | Sybil Hamilton v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14942 * | MA | 1 | 06-11847 | Sybil Hamlett v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14943 * | MA | 1 | 06-11847 | Janet Haney v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14944 * | MA | 1 | 06-11847 | Martha Hankerson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14945 * | MA | 1 | 06-11847 | Edward Hansen v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14946 * | MA | 1 | 06-11847 | Ilene Hanson, et al. v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14947 * | MA | 1 | 06-11847 | Larry Hardee v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14949 * | MA | 1 | 06-11847 | Betty Harmon v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14951 * | MA | 1 | 06-11847 | John Harmon v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14952 * | MA | 1 | 06-11847 | Brenda Harper v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14954 * | MA | 1 | 06-11847 | Theresa Harper v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14955 * | MA | 1 | 06-11847 | Steven Harr v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14956 * | MA | 1 | 06-11847 | Christopher M. Harris v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14959 * | MA | 1 | 06-11847 | Lillian Harris v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14961 * | MA | 1 | 06-11847 | Mary Harris v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14962 * | MA | 1 | 06-11847 | Rita Harris v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14963 * | MA | 1 | 06-11847 | Roger Harris v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14964 * | MA | 1 | 06-11847 | Dejarra Harry v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14967 * | MA | 1 | 06-11847 | Warreene Hayes v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14968 * | MA | 1 | 06-11847 | Roger Haynes v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14969 * | MA | 1 | 06-11847 | Pamela Hearne v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14970 * | MA | 1 | 06-11847 | Billy F. Hedrick v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14971 * | MA | 1 | 06-11847 | Lamont Hemphill v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14972 * | MA | 1 | 06-11847 | Antonia Henderson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14973 * | MA | 1 | 06-11847 | Kelvin Henderson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14974 * | MA | 1 | 06-11847 | Leora G. Hendricks v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14975 * | MA | 1 | 06-11847 | Oscar Hendricks v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14976 * | MA | 1 | 06-11847 | Barbara Henries v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14978 * | MA | 1 | 06-11847 | Melissa Hernandez v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14980 * | MA | 1 | 06-11847 | Bertha Herrington v. AstraZeneca LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-14981 * | MA | 1 | 06-11847 | Rosa Hewitt v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14982 * | MA | 1 | 06-11847 | Charlita Highsmith v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14983 * | MA | 1 | 06-11847 | Carolyn Hill v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14984 * | MA | 1 | 06-11847 | Lisa Hill v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14985 * | MA | 1 | 06-11847 | Macella Hill v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14987 * | MA | 1 | 06-11847 | Charles Hilliard v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14991 * | MA | 1 | 06-11847 | Wayne Hogwood v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14992 * | MA | 1 | 06-11847 | Angela Holden v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14993 * | MA | 1 | 06-11847 | Latonya Holloman v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14994 * | MA | 1 | 06-11847 | Letitia Holloway v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14995 * | MA | 1 | 06-11847 | Tiffany K. Holt v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14996 * | MA | 1 | 06-11847 | James E. Hopkins v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14997 * | MA | 1 | 06-11847 | Teresa Hopkins v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14998 * | MA | 1 | 06-11847 | Danny Hopper, et al. v. AstraZeneca LP, et al. |
| FLM | 6 | 07-14999 * | MA | 1 | 06-11847 | Marilyn Horton v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15001 * | MA | 1 | 06-11847 | Margaret Houliahan v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15002 * | MA | 1 | 06-11847 | Belinda Howard v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15003 * | MA | 1 | 06-11847 | Robert Howard v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15005 * | MA | 1 | 06-11847 | Angela Howell v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15006 * | MA | 1 | 06-11847 | Brett Huck v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15009 * | MA | 1 | 06-11847 | Elgin Humphrey v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15010 * | MA | 1 | 06-11847 | Donald Hunter v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15011 * | MA | 1 | 06-11847 | Johnnie M. Hunter v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15012 * | MA | 1 | 06-11847 | Theresa Hurley v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15014 * | MA | 1 | 06-11847 | Lavonne Hutchinson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15015 * | MA | 1 | 06-11847 | Lillie Issac v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15016 * | MA | 1 | 06-11847 | Sarah Ivey v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15018 * | MA | 1 | 06-11847 | Elisa Jackson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15019 * | MA | 1 | 06-11847 | Gary Jackson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15020 * | MA | 1 | 06-11847 | Karen J. Jackson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15023 * | MA | 1 | 06-11847 | Tyrell Jackson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15024 * | MA | 1 | 06-11847 | Juanita James v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15025 * | MA | 1 | 06-11847 | Tery Jefferson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15027 * | MA | 1 | 06-11847 | Leo Jennings v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15029 * | MA | 1 | 06-11847 | Connie J. Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15030 * | MA | 1 | 06-11847 | Dallas Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15031 * | MA | 1 | 06-11847 | Donald R. Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15033 * | MA | 1 | 06-11847 | Donna Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15034 * | MA | 1 | 06-11847 | Faith Johnson v. AstraZeneca LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15035 * | MA | 1 | 06-11847 | Helen Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15036 * | MA | 1 | 06-11847 | Hollie Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15037 * | MA | 1 | 06-11847 | Patricia Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15038 * | MA | 1 | 06-11847 | Stephon Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15039 * | MA | 1 | 06-11847 | Sue Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15040 * | MA | 1 | 06-11847 | Veronica Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15041 * | MA | 1 | 06-11847 | Wendy Johnson v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15043 * | MA | 1 | 06-11847 | Ruth Johnston v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15044 * | MA | 1 | 06-11847 | Bobbie Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15045 * | MA | 1 | 06-11847 | Brenda Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15046 * | MA | 1 | 06-11847 | Celeste A. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15047 * | MA | 1 | 06-11847 | Curtis J. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15048 * | MA | 1 | 06-11847 | Jacqueline Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15050 * | MA | 1 | 06-11847 | Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15053 * | MA | 1 | 06-11847 | Danielle Jordan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15054 * | MA | 1 | 06-11847 | Lee Jordan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15055 * | MA | 1 | 06-11847 | Lucille Jordan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15056 * | MA | 1 | 06-11847 | Phillip Jordan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15057 * | MA | 1 | 06-11847 | Dorothy Jordon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15058 * | MA | 1 | 06-11847 | Michael R. Joyner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15059 * | MA | 1 | 06-11847 | Sandra Joyner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15060 * | MA | 1 | 06-11847 | Sharon Junkersfeld v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15061 * | MA | 1 | 06-11847 | Kathryn Kamara v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15063 * | MA | 1 | 06-11847 | Richard Kelley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15064 * | MA | 1 | 06-11847 | Jacqueline Kelsey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15065 * | MA | 1 | 06-11847 | Paul Kennedy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15066 * | MA | 1 | 06-11847 | Aaron Kepley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15068 * | MA | 1 | 06-11847 | Patricia Kimpson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15069 * | MA | 1 | 06-11847 | Jacky Kincaid v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15070 * | MA | 1 | 06-11847 | Bernadine King v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15071 * | MA | 1 | 06-11847 | Linda King v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15073 * | MA | 1 | 06-11847 | Theresa Kinzey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15074 * | MA | 1 | 06-11847 | Kirby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15076 * | MA | 1 | 06-11847 | Joseph Klimala v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15077 * | MA | 1 | 06-11847 | Barbara Kneeland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15080 * | MA | 1 | 06-11847 | Gary Knox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15081 * | MA | 1 | 06-11847 | Cristal Larue v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15082 * | MA | 1 | 06-11847 | Deborah Labbe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15083 * | MA | 1 | 06-11847 | Helen Lachovych v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15084 * | MA | 1 | 06-11847 | Victor T. Lamb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15085 * | MA | 1 | 06-11847 | Shelia Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15086 * | MA | 1 | 06-11847 | Julie Landry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15088 * | MA | 1 | 06-11847 | Beverly Lathan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15089 * | MA | 1 | 06-11847 | Margot Latta v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15091 * | MA | 1 | 06-11847 | Alvin Ledford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15092 * | MA | 1 | 06-11847 | Douglas Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15093 * | MA | 1 | 06-11847 | Jo-ann Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15094 * | MA | 1 | 06-11847 | Kenneth Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15095 * | MA | 1 | 06-11847 | Ashley Leek v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15096 * | MA | 1 | 06-11847 | Tonya Lerma v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15098 * | MA | 1 | 06-11847 | Candi Leszczynski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15100 * | MA | 1 | 06-11847 | Evelyn Levesque v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15101 * | MA | 1 | 06-11847 | Bruce Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15102 * | MA | 1 | 06-11847 | Greggory A. Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15104 * | MA | 1 | 06-11847 | Joseph Littlejohn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15106 * | MA | 1 | 06-11847 | Deborah Living v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15107 * | MA | 1 | 06-11847 | Deborah Llewellin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15108 * | MA | 1 | 06-11847 | Martha Lockhart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15109 * | MA | 1 | 06-11847 | Annie Long v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15110 * | MA | 1 | 06-11847 | Melvin Long v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15111 * | MA | 1 | 06-11847 | Rhonda Long v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15112 * | MA | 1 | 06-11847 | Elizabeth Lovato v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15113 * | MA | 1 | 06-11847 | Rochelle Love v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15116 * | MA | 1 | 06-11847 | Dixie Lucas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15117 * | MA | 1 | 06-11847 | Lugo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15118 * | MA | 1 | 06-11847 | Kathryn Luttrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15119 * | MA | 1 | 06-11847 | Toni Lycan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15120 * | MA | 1 | 06-11847 | Michael Lyons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15124 * | MA | 1 | 06-11847 | James Mani v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15125 * | MA | 1 | 06-11847 | Pamela Manos v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15126 * | MA | 1 | 06-11847 | Ronald Mansfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15127 * | MA | 1 | 06-11847 | Brenda S. Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15128 * | MA | 1 | 06-11847 | Derrick Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15131 * | MA | 1 | 06-11847 | Randi Martinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15132 * | MA | 1 | 06-11847 | Lori Maslakow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15133 * | MA | 1 | 06-11847 | Lisa-marie Matson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15136 * | MA | 1 | 06-11847 | Terry Mcadams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15139 * | MA | 1 | 06-11847 | Robinn Mcclain v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15140 * | MA | 1 | 06-11847 | Shaunte Mcclain v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15141 * | MA | 1 | 06-11847 | Joquana Mcclamb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15143 * | MA | 1 | 06-11847 | Carolyn Mcdonald v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15144 * | MA | 1 | 06-11847 | Mary A. Mcdonald v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15145 * | MA | 1 | 06-11847 | Samuel W. Mcdonald v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15146 * | MA | 1 | 06-11847 | Tacara Mcduffey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15149 * | MA | 1 | 06-11847 | Betty B. Mcgee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15150 * | MA | 1 | 06-11847 | Patsy Mcghee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15152 * | MA | 1 | 06-11847 | Troy Mcghee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15153 * | MA | 1 | 06-11847 | Elizabeth Mcmahon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15154 * | MA | 1 | 06-11847 | Anjeanette Mcmanus-Craig v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15155 * | MA | 1 | 06-11847 | Kimberly A. Mcneal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15156 * | MA | 1 | 06-11847 | Janice Mcneil v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15158 * | MA | 1 | 06-11847 | Rachel Mctigue v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15159 * | MA | 1 | 06-11847 | Angelia Means v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15162 * | MA | 1 | 06-11847 | Annette Merrill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15163 * | MA | 1 | 06-11847 | Robert Merriman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15164 * | MA | 1 | 06-11847 | Delbert Meyer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15165 * | MA | 1 | 06-11847 | Tracie Meyer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15168 * | MA | 1 | 06-11847 | Yvonne Miller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15169 * | MA | 1 | 06-11847 | Lee Milliner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15170 * | MA | 1 | 06-11847 | Meredithe Mills v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15171 * | MA | 1 | 06-11847 | Cynthia Mitchell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15173 * | MA | 1 | 06-11847 | Raymond Mitchell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15175 * | MA | 1 | 06-11847 | Tamara Mobley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15176 * | MA | 1 | 06-11847 | Lawrence Montgomery v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15178 * | MA | 1 | 06-11847 | Darrell Moody v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15179 * | MA | 1 | 06-11847 | Angela Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15182 * | MA | 1 | 06-11847 | Lee W. Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15184 * | MA | 1 | 06-11847 | Patricia Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15185 * | MA | 1 | 06-11847 | Sharon L. Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15186 * | MA | 1 | 06-11847 | Jesus Morales v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15187 * | MA | 1 | 06-11847 | Carol Morgan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15188 * | MA | 1 | 06-11847 | Jo S. Morgan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15190 * | MA | 1 | 06-11847 | Cynthia B. Morris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15191 * | MA | 1 | 06-11847 | Mark Morris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15192 * | MA | 1 | 06-11847 | Vera A. Morris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15193 * | MA | 1 | 06-11847 | Danneea Moss v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15195 * | MA | 1 | 06-11847 | Rebecca Mounts v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15196 * | MA | 1 | 06-11847 | Joann Mueller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15197 * | MA | 1 | 06-11847 | Sue Mulliniks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15198 * | MA | 1 | 06-11847 | Jerald Murdock v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15199 * | MA | 1 | 06-11847 | Katherine A. Murphy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15200 * | MA | 1 | 06-11847 | Murray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15201 * | MA | 1 | 06-11847 | Lawrence Myles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15202 * | MA | 1 | 06-11847 | Albert Navarro v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15203 * | MA | 1 | 06-11847 | Bonita Ned v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15205 * | MA | 1 | 06-11847 | Kimberly Neill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15206 * | MA | 1 | 06-11847 | Sara Nelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15207 * | MA | 1 | 06-11847 | Theresa Nelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15208 * | MA | 1 | 06-11847 | Carolyn Nesbitt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15209 * | MA | 1 | 06-11847 | Maurice Nesbitt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15210 * | MA | 1 | 06-11847 | Melissa Newbill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15211 * | MA | 1 | 06-11847 | Robert Newcomb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15212 * | MA | 1 | 06-11847 | Charlene Newsome v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15213 * | MA | 1 | 06-11847 | Stephanie Nichols v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15214 * | MA | 1 | 06-11847 | Pamela Nickerson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15216 * | MA | 1 | 06-11847 | Minnie P. Nixon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15217 * | MA | 1 | 06-11847 | Elaine Norfleet v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15218 * | MA | 1 | 06-11847 | Arnold Norman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15219 * | MA | 1 | 06-11847 | Janee Miller, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15221 * | MA | 1 | 06-11847 | Rhonda Nuss v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15222 * | MA | 1 | 06-11847 | Todd O'bryan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15223 * | MA | 1 | 06-11847 | Richard O'keefe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15224 * | MA | 1 | 06-11847 | Richard O'sheilds v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15225 * | MA | 1 | 06-11847 | Tammy Odom v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15227 * | MA | 1 | 06-11847 | Josie Oglesby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15229 * | MA | 1 | 06-11847 | Rachel M. Olivas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15230 * | MA | 1 | 06-11847 | Ann Oliver v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15231 * | MA | 1 | 06-11847 | Edward S. Oman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15233 * | MA | 1 | 06-11847 | Hunter Osteen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15234 * | MA | 1 | 06-11847 | Christopher Otto v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15235 * | MA | 1 | 06-11847 | James Owens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15236 * | MA | 1 | 06-11847 | Gay Owings v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15237 * | MA | 1 | 06-11847 | Theresa Ozment v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15238 * | MA | 1 | 06-11847 | Roseanna Padron v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15241 * | MA | 1 | 06-11847 | Jacqueline Parker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15243 * | MA | 1 | 06-11847 | Victoria Parker v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15244 * | MA | 1 | 06-11847 | Wendy Parker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15245 * | MA | 1 | 06-11847 | Robin Parris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15247 * | MA | 1 | 06-11847 | Patrica Payne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15248 * | MA | 1 | 06-11847 | Sandra Pearce v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15249 * | MA | 1 | 06-11847 | George Pegram v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15250 * | MA | 1 | 06-11847 | Duane Penske v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15252 * | MA | 1 | 06-11847 | Marybeth Peters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15253 * | MA | 1 | 06-11847 | Dane Petersen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15254 * | MA | 1 | 06-11847 | Antonio Peterson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15255 * | MA | 1 | 06-11847 | Diane Peterson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15256 * | MA | 1 | 06-11847 | Mary Phelps v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15257 * | MA | 1 | 06-11847 | Catherine Piazza v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15258 * | MA | 1 | 06-11847 | Joellen Pierson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15259 * | MA | 1 | 06-11847 | Lessie Pinkney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15262 * | MA | 1 | 06-11847 | James Poche v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15263 * | MA | 1 | 06-11847 | Geraldine Poland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15265 * | MA | 1 | 06-11847 | Quentin Pollard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15266 * | MA | 1 | 06-11847 | Theresa Pollard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15268 * | MA | 1 | 06-11847 | Debbi Poutre v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15270 * | MA | 1 | 06-11847 | Mark Powell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15271 * | MA | 1 | 06-11847 | Lance Pratt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15272 * | MA | 1 | 06-11847 | Roland Pratt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15273 * | MA | 1 | 06-11847 | Lillie Price v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15274 * | MA | 1 | 06-11847 | Pamela Price v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15276 * | MA | 1 | 06-11847 | Iris Quick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15277 * | MA | 1 | 06-11847 | Douglas Quigley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15278 * | MA | 1 | 06-11847 | Maxe Raciti v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15280 * | MA | 1 | 06-11847 | Tanger Radford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15282 * | MA | 1 | 06-11847 | Luis Ramirez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15283 * | MA | 1 | 06-11847 | Diane Randolph v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15287 * | MA | 1 | 06-11847 | James V. Reese v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15289 * | MA | 1 | 06-11847 | Barbara Reid v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15290 * | MA | 1 | 06-11847 | Angela Rhodes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15292 * | MA | 1 | 06-11847 | Willin Richard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15294 * | MA | 1 | 06-11847 | Joann Riley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15295 * | MA | 1 | 06-11847 | Connie Rivas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15296 * | MA | 1 | 06-11847 | Billy H. Robbins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15297 * | MA | 1 | 06-11847 | Jackie Roberts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15298 * | MA | 1 | 06-11847 | Susie Robertson v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15299 * | MA | 1 | 06-11847 | Calvin Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15301 * | MA | 1 | 06-11847 | Pattie Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15302 * | MA | 1 | 06-11847 | Tammy Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15304 * | MA | 1 | 06-11847 | Judith Rogers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15305 * | MA | 1 | 06-11847 | Laura Roller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15306 * | MA | 1 | 06-11847 | Romans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15308 * | MA | 1 | 06-11847 | Kayla Rosetta v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15309 * | MA | 1 | 06-11847 | Karry Ross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15310 * | MA | 1 | 06-11847 | Linda Ross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15311 * | MA | 1 | 06-11847 | Rebecca Ross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15312 * | MA | 1 | 06-11847 | Velma Ross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15313 * | MA | 1 | 06-11847 | Bonnie Roten v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15314 * | MA | 1 | 06-11847 | Charles Royston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15315 * | MA | 1 | 06-11847 | Keith Rubin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15318 * | MA | 1 | 06-11847 | Thomas Russell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15321 * | MA | 1 | 06-11847 | Nora Sadler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15326 * | MA | 1 | 06-11847 | Eric Schumann v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15329 * | MA | 1 | 06-11847 | Marsha Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15330 * | MA | 1 | 06-11847 | Nancy Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15331 * | MA | 1 | 06-11847 | Virginia E. Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15332 * | MA | 1 | 06-11847 | Dana Scruggs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15333 * | MA | 1 | 06-11847 | Carolyn Seamans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15335 * | MA | 1 | 06-11847 | Andre Sellars 'bey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15336 * | MA | 1 | 06-11847 | Aida Selvaggio v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15337 * | MA | 1 | 06-11847 | Tykia Sessoms v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15338 * | MA | 1 | 06-11847 | Sherry Severn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15340 * | MA | 1 | 06-11847 | Beverly Shannon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15341 * | MA | 1 | 06-11847 | Fechell Sharp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15342 * | MA | 1 | 06-11847 | James E. Shaw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15344 * | MA | 1 | 06-11847 | Sharon Sikes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15345 * | MA | 1 | 06-11847 | Cecelia Siko v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15346 * | MA | 1 | 06-11847 | Doris Silva v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15349 * | MA | 1 | 06-11847 | Sharon Simmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15352 * | MA | 1 | 06-11847 | Nettie K. Simpson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15353 * | MA | 1 | 06-11847 | Regina Simpson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15355 * | MA | 1 | 06-11847 | Desiree Slay v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15357 * | MA | 1 | 06-11847 | Beverly Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15358 * | MA | 1 | 06-11847 | Angela Gentry, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15359 * | MA | 1 | 06-11847 | Eric Smith v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15360 * | MA | 1 | 06-11847 | Flouristine Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15361 * | MA | 1 | 06-11847 | John R. Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15363 * | MA | 1 | 06-11847 | Rena Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15365 * | MA | 1 | 06-11847 | Sennie Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15366 * | MA | 1 | 06-11847 | Stella Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15367 * | MA | 1 | 06-11847 | Theresa Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15369 * | MA | 1 | 06-11847 | Nancy Snow v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15371 * | MA | 1 | 06-11847 | Anne Sorbara v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15372 * | MA | 1 | 06-11847 | Cornell Spears v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15374 * | MA | 1 | 06-11847 | Arnetta Spencer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15375 * | MA | 1 | 06-11847 | Justine St. John v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15377 * | MA | 1 | 06-11847 | Mary A. Stacy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15378 * | MA | 1 | 06-11847 | Laura Staff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15380 * | MA | 1 | 06-11847 | Terri Stallings v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15383 * | MA | 1 | 06-11847 | Rufus Staples v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15384 * | MA | 1 | 06-11847 | Annette Steelman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15385 * | MA | 1 | 06-11847 | Daniel Steiner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15386 * | MA | 1 | 06-11847 | Jeff Steinruck v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15387 * | MA | 1 | 06-11847 | Nancy Stewart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15388 * | MA | 1 | 06-11847 | Charles A. Stine v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15391 * | MA | 1 | 06-11847 | Patricia Stormer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15392 * | MA | 1 | 06-11847 | Curtis L. Strickland v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15394 * | MA | 1 | 06-11847 | Ron Stubblefield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15397 * | MA | 1 | 06-11847 | Minnie Suggs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15398 * | MA | 1 | 06-11847 | Linda Sullivan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15399 * | MA | 1 | 06-11847 | Linda J. Sullivan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15401 * | MA | 1 | 06-11847 | James Swain v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15402 * | MA | 1 | 06-11847 | Monica Swan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15403 * | MA | 1 | 06-11847 | Lonnie Swarnes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15404 * | MA | 1 | 06-11847 | Lori Swift v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15405 * | MA | 1 | 06-11847 | Joyce Sykes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15406 * | MA | 1 | 06-11847 | Bobbie Talley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15407 * | MA | 1 | 06-11847 | Sheila Tanner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15412 * | MA | 1 | 06-11847 | Lisa M. Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15413 * | MA | 1 | 06-11847 | Regina Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15414 * | MA | 1 | 06-11847 | Carol Templet v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15416 * | MA | 1 | 06-11847 | Angelene Terry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15417 * | MA | 1 | 06-11847 | Kathlene Thatcher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15419 * | MA | 1 | 06-11847 | Anita Thomas v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15420 * | MA | 1 | 06-11847 | Brenda A. Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15421 * | MA | 1 | 06-11847 | Johnyetta Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15424 * | MA | 1 | 06-11847 | Teresa Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15426 * | MA | 1 | 06-11847 | Tidwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15429 * | MA | 1 | 06-11847 | Beverly Townsend v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15430 * | MA | 1 | 06-11847 | Trahan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15432 * | MA | 1 | 06-11847 | Genevieve Troupe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15435 * | MA | 1 | 06-11847 | Althea Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15436 * | MA | 1 | 06-11847 | Boyd Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15437 * | MA | 1 | 06-11847 | Donell Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15438 * | MA | 1 | 06-11847 | Jackie Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15441 * | MA | 1 | 06-11847 | Bertha Turpen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15442 * | MA | 1 | 06-11847 | Nancy M. Tuttle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15443 * | MA | 1 | 06-11847 | Andrea Ullrich v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15444 * | MA | 1 | 06-11847 | Brenda Umphres v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15445 * | MA | 1 | 06-11847 | Patricia K. Upton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15447 * | MA | 1 | 06-11847 | Sharon Van Horn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15448 * | MA | 1 | 06-11847 | James Van Meter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15449 * | MA | 1 | 06-11847 | Cecille Vaneaton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15450 * | MA | 1 | 06-11847 | Elizabeth Varney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15454 * | MA | 1 | 06-11847 | Virginia Veltum v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15455 * | MA | 1 | 06-11847 | Mathew Ventolier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15459 * | MA | 1 | 06-11847 | Dawn Vincent v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15461 * | MA | 1 | 06-11847 | Sheryl Volk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15462 * | MA | 1 | 06-11847 | Tonya Wade v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15463 * | MA | 1 | 06-11847 | Misty Walden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15465 * | MA | 1 | 06-11847 | Shirley Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15467 * | MA | 1 | 06-11847 | Jimmie Wallace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15468 * | MA | 1 | 06-11847 | Dana Walters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15472 * | MA | 1 | 06-11847 | Katina Ware v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15473 * | MA | 1 | 06-11847 | Denise Warren v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15474 * | MA | 1 | 06-11847 | Gregory Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15475 * | MA | 1 | 06-11847 | Juliet Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15476 * | MA | 1 | 06-11847 | Michelle Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15477 * | MA | 1 | 06-11847 | Ricky Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15478 * | MA | 1 | 06-11847 | Tyrone Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15479 * | MA | 1 | 06-11847 | Marcella Y. Watkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15484 * | MA | 1 | 06-11847 | Charlee Waymon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15485 * | MA | 1 | 06-11847 | Pearline Weatherspoon v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15487 * | MA | 1 | 06-11847 | Earl Wells v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15490 * | MA | 1 | 06-11847 | Gwen Whitaker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15493 * | MA | 1 | 06-11847 | White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15494 * | MA | 1 | 06-11847 | Carolyn Whitehead v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15496 * | MA | 1 | 06-11847 | Terry Whitley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15497 * | MA | 1 | 06-11847 | Karen Whorton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15501 * | MA | 1 | 06-11847 | Shannon Wilkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15502 * | MA | 1 | 06-11847 | Ardis D. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15503 * | MA | 1 | 06-11847 | Beth A. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15504 * | MA | 1 | 06-11847 | Helen Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15505 * | MA | 1 | 06-11847 | James Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15506 * | MA | 1 | 06-11847 | Janice Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15508 * | MA | 1 | 06-11847 | Johnny R. Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15509 * | MA | 1 | 06-11847 | Kelly Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15511 * | MA | 1 | 06-11847 | Lucille Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15512 * | MA | 1 | 06-11847 | Marilyn Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15513 * | MA | 1 | 06-11847 | Melissa Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15514 * | MA | 1 | 06-11847 | Nolan Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15515 * | MA | 1 | 06-11847 | Polly Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15517 * | MA | 1 | 06-11847 | Sharon Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15519 * | MA | 1 | 06-11847 | Youlane Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15520 * | MA | 1 | 06-11847 | Gloria Wills v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15521 * | MA | 1 | 06-11847 | Aaron Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15523 * | MA | 1 | 06-11847 | Annette Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15524 * | MA | 1 | 06-11847 | Dapril Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15525 * | MA | 1 | 06-11847 | Lynwood Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15526 * | MA | 1 | 06-11847 | Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15527 * | MA | 1 | 06-11847 | James Windham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15528 * | MA | 1 | 06-11847 | James Winfree v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15529 * | MA | 1 | 06-11847 | Lawrence Wingate v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15530 * | MA | 1 | 06-11847 | Rebecca Witt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15531 * | MA | 1 | 06-11847 | Heather Wodja v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15532 * | MA | 1 | 06-11847 | Michael L. Wood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15533 * | MA | 1 | 06-11847 | Patricia Wood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15534 * | MA | 1 | 06-11847 | Robert B. Wood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15535 * | MA | 1 | 06-11847 | Wanda Wood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15536 * | MA | 1 | 06-11847 | Mable Woolsey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15537 * | MA | 1 | 06-11847 | Kenneth Woolshleger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15539 * | MA | 1 | 06-11847 | Myrtie Wrenn v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15542 * | MA | 1 | 06-11847 | Johnnie M. Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15543 * | MA | 1 | 06-11847 | William Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15544 * | MA | 1 | 06-11847 | Cassandra Wylie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15545 * | MA | 1 | 06-11847 | Wynn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15546 * | MA | 1 | 06-11847 | Margaret Wynn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15547 * | MA | 1 | 06-11847 | Javoneese Wynter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15548 * | MA | 1 | 06-11847 | Victoria Yarworth v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15549 * | MA | 1 | 06-11847 | Debra Yates v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15553 * | MA | 1 | 06-11847 | Josie Young v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15554 * | MA | 1 | 06-11848 | Mary Banks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15555 * | MA | 1 | 06-11848 | Barbara Barton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15556 * | MA | 1 | 06-11848 | Amanda Bowen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15557 * | MA | 1 | 06-11848 | Taja Cunningham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15558 * | MA | 1 | 06-11848 | Rose M. Darling v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15559 * | MA | 1 | 06-11848 | Tim Gay, Sr. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15561 * | MA | 1 | 06-11848 | Linda K. Nicholson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15562 * | MA | 1 | 06-11848 | Bryan Oswald v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15563 * | MA | 1 | 06-11848 | Sidney Richardson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15564 * | MA | 1 | 06-11848 | Eddie Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15565 * | MA | 1 | 06-11848 | John E. Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15566 * | MA | 1 | 06-11848 | Fred Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15567 * | MA | 1 | 06-11848 | Leslie Wraggs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15568 * | MA | 1 | 06-11849 | Russell F. Buchanan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15570 * | MA | 1 | 06-11849 | Dawn M. Cline v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15572 * | MA | 1 | 06-11849 | Deanna M. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15573 * | MA | 1 | 06-11849 | Judith K. Loteckie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15574 * | MA | 1 | 06-11849 | Amber E. Priestley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15577 * | MA | 1 | 06-11849 | Michael L. Sides v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15578 * | MA | 1 | 06-11849 | Laura Sotelo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15580 * | MA | 1 | 06-11849 | Gary E. Young v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15581 * | MA | 1 | 06-11849 | Jennifer Wolfe, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15582 * | MA | 1 | 06-11850 | Amy L. Bearse v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15583 * | MA | 1 | 06-11850 | Linda L. Bischoff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15584 * | MA | 1 | 06-11850 | Latoya S. Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15586 * | MA | 1 | 06-11850 | Michael D. Burton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15587 * | MA | 1 | 06-11850 | Daniel D. Catherson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15589 * | MA | 1 | 06-11850 | Peggy J. Daugherty v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15591 * | MA | 1 | 06-11850 | Richard R. Garcia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15592 * | MA | 1 | 06-11850 | Robert Harmon v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15593 * | MA | 1 | 06-11850 | Laure M. Hess v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15596 * | MA | 1 | 06-11850 | Ronald Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15597 * | MA | 1 | 06-11850 | Jennyfer Keohare v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15599 * | MA | 1 | 06-11850 | William A. Lalum v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15601 * | MA | 1 | 06-11850 | Nancy L. Massie v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15604 * | MA | 1 | 06-11850 | David Mccrary v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15607 * | MA | 1 | 06-11850 | Raymond R. Nagel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15609 * | MA | 1 | 06-11850 | Barbara J. Owens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15610 * | MA | 1 | 06-11850 | Michael L. Painter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15612 * | MA | 1 | 06-11850 | Sarah E. Pettrey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15613 * | MA | 1 | 06-11850 | Billy T. Richards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15614 * | MA | 1 | 06-11850 | Michele B. Rowland v. AstraZeneca LP., et al. |
| FLM | 6 | 07-15616 * | MA | 1 | 06-11850 | Terese R. Ryan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15617 * | MA | 1 | 06-11850 | Pauline Sanchez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15618 * | MA | 1 | 06-11850 | Michelle R. Seago v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15619 * | MA | 1 | 06-11850 | Elsie A. Stafford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15620 * | MA | 1 | 06-11850 | Andrew A. Stewart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15621 * | MA | 1 | 06-11850 | Charlotte Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15622 * | MA | 1 | 06-11850 | Robert L. Tucker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15623 * | MA | 1 | 06-11850 | Terry Van v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15624 * | MA | 1 | 06-11850 | Drew Wren v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15625 * | MA | 1 | 06-11850 | Dawn D. Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15626 * | MA | 1 | 06-11850 | Gale Young v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15628 * | MA | 1 | 06-11851 | Constance B. Heldrich, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15629 * | MA | 1 | 06-11851 | Ernestine Branch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15630 * | MA | 1 | 06-11851 | Marilyn Chappell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15631 * | MA | 1 | 06-11851 | Samuel Cosme v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15633 * | MA | 1 | 06-11851 | Yvonne Dennis-Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15634 * | MA | 1 | 06-11851 | Elyse Evans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15635 * | MA | 1 | 06-11851 | John Fair v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15636 * | MA | 1 | 06-11851 | Elizabeth Gately v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15638 * | MA | 1 | 06-11851 | Stafford Gordon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15640 * | MA | 1 | 06-11851 | Joanne Guilford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15641 * | MA | 1 | 06-11851 | Ella Haley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15642 * | MA | 1 | 06-11851 | Wendy Handler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15644 * | MA | 1 | 06-11851 | Debra Hill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15646 * | MA | 1 | 06-11851 | Kimberley D. Kennedy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15647 * | MA | 1 | 06-11851 | Kenneth Kern v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15648 * | MA | 1 | 06-11851 | Jolie E. Lickimbat v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15649 * | MA | 1 | 06-11851 | Cameo Manuel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15650 * | MA | 1 | 06-11851 | Agnes Mathews v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15651 * | MA | 1 | 06-11851 | Randy P. Mccall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15654 * | MA | 1 | 06-11851 | Amanda Messer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15655 * | MA | 1 | 06-11851 | Victoria Mosley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15656 * | MA | 1 | 06-11851 | Moss v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15657 * | MA | 1 | 06-11851 | Angela M. Page v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15658 * | MA | 1 | 06-11851 | Andre P. Potts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15660 * | MA | 1 | 06-11851 | Pier Powers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15663 * | MA | 1 | 06-11851 | David Rechs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15666 * | MA | 1 | 06-11851 | James Shewmaker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15667 * | MA | 1 | 06-11851 | Christine Sicaro v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15668 * | MA | 1 | 06-11851 | Steven Swint v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15669 * | MA | 1 | 06-11851 | Patricia N. Tamos v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15670 * | MA | 1 | 06-11851 | James L. Teague v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15671 * | MA | 1 | 06-11851 | Mary L. Urbanik v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15672 * | MA | 1 | 06-11851 | Donica J. Vaughn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15674 * | MA | 1 | 06-11851 | Jeffrey Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15675 * | MA | 1 | 06-11851 | Robin Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15677 * | MA | 1 | 06-11852 | John R. Abeyta v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15680 * | MA | 1 | 06-11852 | Daniel S. Baker v. AstraZeneca LP., et al. |
| FLM | 6 | 07-15681 * | MA | 1 | 06-11852 | John Balbastro v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15682 * | MA | 1 | 06-11852 | Vaughn D. Banister v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15684 * | MA | 1 | 06-11852 | Michael R. Bates v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15688 * | MA | 1 | 06-11852 | Michael P. Bierlich v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15689 * | MA | 1 | 06-11852 | Kathryn Blackwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15691 * | MA | 1 | 06-11852 | Phyona L. Brackney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15693 * | MA | 1 | 06-11852 | Robert J. Cartier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15694 * | MA | 1 | 06-11852 | Eloise Casto v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15698 * | MA | 1 | 06-11852 | Christopher R. Conroy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15699 * | MA | 1 | 06-11852 | Charles J. Conyers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15700 * | MA | 1 | 06-11852 | Marcia Corey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15702 * | MA | 1 | 06-11852 | Carolyn N. Curtis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15704 * | MA | 1 | 06-11852 | Victoria Davidson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15705 * | MA | 1 | 06-11852 | Allen D. Dewitt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15707 * | MA | 1 | 06-11852 | Debbie L. Dupont v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15708 * | MA | 1 | 06-11852 | Ruth A. Dupont v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15709 * | MA | 1 | 06-11852 | Amber D. Dutra v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15711 * | MA | 1 | 06-11852 | Dennis J. Eckert v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15712 * | MA | 1 | 06-11852 | Laura S. Elfast v. AstraZeneca LP., et al. |
| FLM | 6 | 07-15713 * | MA | 1 | 06-11852 | Gerald R. Elkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15714 * | MA | 1 | 06-11852 | Mary V. Emelio v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15718 * | MA | 1 | 06-11852 | James Fairley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15720 * | MA | 1 | 06-11852 | Tabitha Floyd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15722 * | MA | 1 | 06-11852 | Freeman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15723 * | MA | 1 | 06-11852 | Georgia M. Fullard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15724 * | MA | 1 | 06-11852 | Heather D. Gahman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15725 * | MA | 1 | 06-11852 | Luz G. Garcia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15726 * | MA | 1 | 06-11852 | Michael G. Gebre v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15727 * | MA | 1 | 06-11852 | Pamela D. Getschmann v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15728 * | MA | 1 | 06-11852 | Richelle M. Goettel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15730 * | MA | 1 | 06-11852 | Barbara A. Gray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15731 * | MA | 1 | 06-11852 | Margarita S. Guzman v. AstraZeneca LP, et al. |
| FLM | 6 | 07-15738 * | MA | 1 | 06-11852 | Lori L. Hulbert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15740 * | MA | 1 | 06-11852 | Linda M. Jennings v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15743 * | MA | 1 | 06-11852 | Tom Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15744 * | MA | 1 | 06-11852 | Carolyn S. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15746 * | MA | 1 | 06-11852 | Stephen T. Karczmarek v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15747 * | MA | 1 | 06-11852 | Jamie Kelly-Zieska v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15748 * | MA | 1 | 06-11852 | Kathe Kirby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15749 * | MA | 1 | 06-11852 | Amy Klinebough v. AstraZeneca LP., et al. |
| FLM | 6 | 07-15750 * | MA | 1 | 06-11852 | Mark Kohanek v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15751 * | MA | 1 | 06-11852 | Christopher M. Laroe v. AstraZeneca LP., et al. |
| FLM | 6 | 07-15755 * | MA | 1 | 06-11852 | James S. Macdonald v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15756 * | MA | 1 | 06-11852 | Carolyn Madison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15758 * | MA | 1 | 06-11852 | Pamela A. Martinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15760 * | MA | 1 | 06-11852 | Katrina Mcmillian-Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15761 * | MA | 1 | 06-11852 | Leone Mcmullen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15764 * | MA | 1 | 06-11852 | Marcella Miles v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15768 * | MA | 1 | 06-11852 | Lisa L. Moon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15769 * | MA | 1 | 06-11852 | Roy L. Moritz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15774 * | MA | 1 | 06-11852 | Aira J. Nelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15775 * | MA | 1 | 06-11852 | Cheryl Nelson v. AstraZeneca LP., et al. |
| FLM | 6 | 07-15777 * | MA | 1 | 06-11852 | Kathy R. Nunley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15778 * | MA | 1 | 06-11852 | John W. Otto v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15779 * | MA | 1 | 06-11852 | Alma J. Parks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15780 * | MA | 1 | 06-11852 | Tyler J. Peterson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15783 * | MA | 1 | 06-11852 | Velva M. Queen v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15785 * | MA | 1 | 06-11852 | Clifford M. Richardson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15790 * | MA | 1 | 06-11852 | Bridget R. Rose v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15792 * | MA | 1 | 06-11852 | Linda D. Schubert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15795 * | MA | 1 | 06-11852 | Mary Sigmon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15797 * | MA | 1 | 06-11852 | Alvenson Singleton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15798 * | MA | 1 | 06-11852 | Sherree M. Sipple v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15802 * | MA | 1 | 06-11852 | Robert B. Spangler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15804 * | MA | 1 | 06-11852 | Jeffrey L. Stacy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15810 * | MA | 1 | 06-11852 | Fonda J. Townsend v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15813 * | MA | 1 | 06-11852 | David L. Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15814 * | MA | 1 | 06-11852 | Carlease Warner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15817 * | MA | 1 | 06-11852 | Vera Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15819 * | MA | 1 | 06-11852 | Robert G. Windsor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15820 * | MA | 1 | 06-11852 | Evelyn A. Winn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15823 * | MA | 1 | 06-11852 | Candace Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15825 * | MA | 1 | 06-11852 | Matthew R. Young v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15828 * | MA | 1 | 06-11857 | Carol A. Billingslea v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15829 * | MA | 1 | 06-11857 | Robin Clarke v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15830 * | MA | 1 | 06-11857 | Susan O. Couch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15831 * | MA | 1 | 06-11857 | Franklin R. Cowley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15832 * | MA | 1 | 06-11857 | Robyn S. Crosa v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15833 * | MA | 1 | 06-11857 | Macel Edward-Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15835 * | MA | 1 | 06-11857 | William Gaspar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15836 * | MA | 1 | 06-11857 | Patricia Gillard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15838 * | MA | 1 | 06-11857 | Dennis W. Mcelroy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15839 * | MA | 1 | 06-11857 | Sarah D. Peacemaker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15841 * | MA | 1 | 06-11857 | Anthony Ruiz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15842 * | MA | 1 | 06-11857 | Julia M. Sides v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15843 * | MA | 1 | 06-11857 | Mark E. Torrence v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15844 * | MA | 1 | 06-11857 | Melanie R. Wallen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15846 * | MA | 1 | 06-11857 | Paul L. Wendt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15848 * | MA | 1 | 06-11858 | Stana Ackerman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15850 * | MA | 1 | 06-11858 | Betty Adams-Mays v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15851 * | MA | 1 | 06-11858 | Kevin Adkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15852 * | MA | 1 | 06-11858 | Violet Adkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15853 * | MA | 1 | 06-11858 | June Agner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15854 * | MA | 1 | 06-11858 | Lawrence Agurs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15857 * | MA | 1 | 06-11858 | William Alexander v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15858 * | MA | 1 | 06-11858 | Efrain Alicea v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15860 * | MA | 1 | 06-11858 | Eric Alley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15861 * | MA | 1 | 06-11858 | Stela Alley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15862 * | MA | 1 | 06-11858 | Concepcion Alvarez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15863 * | MA | 1 | 06-11858 | Deborah Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15865 * | MA | 1 | 06-11858 | Joseph Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15866 * | MA | 1 | 06-11858 | Vickie Anderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15871 * | MA | 1 | 06-11858 | Jannie Arrington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15873 * | MA | 1 | 06-11858 | Topazer Asher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15874 * | MA | 1 | 06-11858 | Lisa Ashford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15875 * | MA | 1 | 06-11858 | Ernestine Austin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15876 * | MA | 1 | 06-11858 | Joe Avila v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15877 * | MA | 1 | 06-11858 | Richard Ayers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15878 * | MA | 1 | 06-11858 | Luvenia Bailey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15880 * | MA | 1 | 06-11858 | Martina Balderas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15881 * | MA | 1 | 06-11858 | Corinthia Ballew v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15883 * | MA | 1 | 06-11858 | Aurthur Banks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15884 * | MA | 1 | 06-11858 | Queen Banks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15885 * | MA | 1 | 06-11858 | Francie Barnes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15886 * | MA | 1 | 06-11858 | Louis Barnes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15887 * | MA | 1 | 06-11858 | Mark Barnes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15890 * | MA | 1 | 06-11858 | Barry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15891 * | MA | 1 | 06-11858 | Jane Bass v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15892 * | MA | 1 | 06-11858 | Sherry Bateman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15895 * | MA | 1 | 06-11858 | Darnell Beal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15896 * | MA | 1 | 06-11858 | Colleen Bearcub v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15897 * | MA | 1 | 06-11858 | Mary Beasley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15898 * | MA | 1 | 06-11858 | Joel Beason v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15899 * | MA | 1 | 06-11858 | Arthur Beauregard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15900 * | MA | 1 | 06-11858 | Pamela Beck v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15902 * | MA | 1 | 06-11858 | Wallace Beets v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15903 * | MA | 1 | 06-11858 | Kimberly Belcher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15904 * | MA | 1 | 06-11858 | Clara Bell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15906 * | MA | 1 | 06-11858 | Garland Bellard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15907 * | MA | 1 | 06-11858 | Crystal Belle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15908 * | MA | 1 | 06-11858 | Audrey Belt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15910 * | MA | 1 | 06-11858 | Diane Bennett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15911 * | MA | 1 | 06-11858 | Helena Bennett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15912 * | MA | 1 | 06-11858 | Dortha Beth v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15913 * | MA | 1 | 06-11858 | Patricia Toothmen, et al. v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15914 * | MA | 1 | 06-11858 | Jackie Betties v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15915 * | MA | 1 | 06-11858 | Lawrence Bibbs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15916 * | MA | 1 | 06-11858 | Theresa Bill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15918 * | MA | 1 | 06-11858 | Calvin Black v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15920 * | MA | 1 | 06-11858 | Mary Bolaus v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15924 * | MA | 1 | 06-11858 | Brenda K. Bonner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15926 * | MA | 1 | 06-11858 | Mandi Borges v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15927 * | MA | 1 | 06-11858 | Felicia Bornes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15928 * | MA | 1 | 06-11858 | Carl Bouknight v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15929 * | MA | 1 | 06-11858 | Christopher Boyd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15931 * | MA | 1 | 06-11858 | Carol Bradley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15932 * | MA | 1 | 06-11858 | Donna Brasher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15933 * | MA | 1 | 06-11858 | Donna Braun v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15934 * | MA | 1 | 06-11858 | Victor Bray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15935 * | MA | 1 | 06-11858 | Ashley Brazee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15937 * | MA | 1 | 06-11858 | Lyndon Briggs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15939 * | MA | 1 | 06-11858 | Kelly Brigode v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15941 * | MA | 1 | 06-11858 | Peggy Brookman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15942 * | MA | 1 | 06-11858 | Carol Brooks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15943 * | MA | 1 | 06-11858 | Linda Brooks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15944 * | MA | 1 | 06-11858 | Brenda Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15945 * | MA | 1 | 06-11858 | Daisy Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15947 * | MA | 1 | 06-11858 | Hattie Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15948 * | MA | 1 | 06-11858 | Phyliss Brown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15949 * | MA | 1 | 06-11858 | Lisa Brumfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15950 * | MA | 1 | 06-11858 | Gayle Brunson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15951 * | MA | 1 | 06-11858 | Jimmy Brush v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15953 * | MA | 1 | 06-11858 | Virginia Buchanan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15954 * | MA | 1 | 06-11858 | Harriett Bucher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15955 * | MA | 1 | 06-11858 | Maxine Buckley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15956 * | MA | 1 | 06-11858 | Carol Buffington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15957 * | MA | 1 | 06-11858 | Sandra Bunting v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15960 * | MA | 1 | 06-11858 | Lorene Burrage v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15961 * | MA | 1 | 06-11858 | Alethia Burrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15962 * | MA | 1 | 06-11858 | Charles Burton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15963 * | MA | 1 | 06-11858 | Harry Busby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15964 * | MA | 1 | 06-11858 | Carol Butler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15966 * | MA | 1 | 06-11858 | Donna Jean Butler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15968 * | MA | 1 | 06-11858 | Richard Butler v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-15969 * | MA | 1 | 06-11858 | James Butts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15970 * | MA | 1 | 06-11858 | Iris Caban v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15972 * | MA | 1 | 06-11858 | Gary Caldwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15973 * | MA | 1 | 06-11858 | Priscila Calhoun v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15974 * | MA | 1 | 06-11858 | Veronica Calloway v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15975 * | MA | 1 | 06-11858 | Alice Campbell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15977 * | MA | 1 | 06-11858 | Vicky Cannon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15979 * | MA | 1 | 06-11858 | Mark Carmichael v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15980 * | MA | 1 | 06-11858 | Geraldine Carpenter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15981 * | MA | 1 | 06-11858 | Gloria Carrizales v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15982 * | MA | 1 | 06-11858 | Carol Carson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15984 * | MA | 1 | 06-11858 | Tammy Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15985 * | MA | 1 | 06-11858 | Tonya Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15986 * | MA | 1 | 06-11858 | Wanda Carter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15988 * | MA | 1 | 06-11858 | Christopher Cash v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15990 * | MA | 1 | 06-11858 | Ronald Cates v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15991 * | MA | 1 | 06-11858 | Mildred Causey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15992 * | MA | 1 | 06-11858 | Danielle Chadwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15993 * | MA | 1 | 06-11858 | Albert Chambers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15994 * | MA | 1 | 06-11858 | Jean Chambers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15995 * | MA | 1 | 06-11858 | Terresa Chambers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15996 * | MA | 1 | 06-11858 | Brenda Champ v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15997 * | MA | 1 | 06-11858 | Martha Chandler v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15998 * | MA | 1 | 06-11858 | Dorothy Chapman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-15999 * | MA | 1 | 06-11858 | Teresa Chapman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16000 * | MA | 1 | 06-11858 | Archie Chase v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16001 * | MA | 1 | 06-11858 | Pauline Chester v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16003 * | MA | 1 | 06-11858 | Mae Clark v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16005 * | MA | 1 | 06-11858 | Gary Coffey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16007 * | MA | 1 | 06-11858 | Shawnee Collett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16010 * | MA | 1 | 06-11858 | Mitchell Congress v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16013 * | MA | 1 | 06-11858 | Penny Connard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16014 * | MA | 1 | 06-11858 | Patsy Connor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16015 * | MA | 1 | 06-11858 | Ralph Coogle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16016 * | MA | 1 | 06-11858 | Barbara Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16017 * | MA | 1 | 06-11858 | Burl Cook v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16019 * | MA | 1 | 06-11858 | Loretta Cooley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16020 * | MA | 1 | 06-11858 | Margaret Cooper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16022 * | MA | 1 | 06-11858 | Teresa Copen v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16025 * | MA | 1 | 06-11858 | Laura Corbin, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16026 * | MA | 1 | 06-11858 | Eddie Corley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16027 * | MA | 1 | 06-11858 | Linda Cornelius v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16029 * | MA | 1 | 06-11858 | Davina Corry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16030 * | MA | 1 | 06-11858 | Donna Couch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16033 * | MA | 1 | 06-11858 | Thomas Craft v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16034 * | MA | 1 | 06-11858 | Carol Crawford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16036 * | MA | 1 | 06-11858 | Linda Creech v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16038 * | MA | 1 | 06-11858 | Michelle Crosley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16039 * | MA | 1 | 06-11858 | Ronald Crouch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16040 * | MA | 1 | 06-11858 | Charles Crowley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16041 * | MA | 1 | 06-11858 | Carmen Cruz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16043 * | MA | 1 | 06-11858 | Lisa Culpepper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16044 * | MA | 1 | 06-11858 | Linda Daniels v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16047 * | MA | 1 | 06-11858 | Timmy Davis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16048 * | MA | 1 | 06-11858 | Mary Day v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16049 * | MA | 1 | 06-11858 | Roxann De La Pasqua v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16050 * | MA | 1 | 06-11858 | Jessie Delao v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16051 * | MA | 1 | 06-11858 | Gerardo Deleon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16052 * | MA | 1 | 06-11858 | Rodney Deroche v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16053 * | MA | 1 | 06-11858 | Brenton Dean v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16054 * | MA | 1 | 06-11858 | John Decoteau v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16055 * | MA | 1 | 06-11858 | Ken Derosa v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16056 * | MA | 1 | 06-11858 | Ana Devereueawax v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16057 * | MA | 1 | 06-11858 | Emma Dewberry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16060 * | MA | 1 | 06-11858 | Ismael Diaz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16061 * | MA | 1 | 06-11858 | Grace Dileone v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16062 * | MA | 1 | 06-11858 | Johnnie Dillion v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16063 * | MA | 1 | 06-11858 | David Dixon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16064 * | MA | 1 | 06-11858 | Zella Dixon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16065 * | MA | 1 | 06-11858 | James Dodds v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16066 * | MA | 1 | 06-11858 | Robert Donelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16067 * | MA | 1 | 06-11858 | Shelia Doughty v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16068 * | MA | 1 | 06-11858 | Darryl Drake v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16069 * | MA | 1 | 06-11858 | Freddie Drew v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16070 * | MA | 1 | 06-11858 | Drew v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16071 * | MA | 1 | 06-11858 | Wanda Dufour v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16074 * | MA | 1 | 06-11858 | Gary Dunning v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16075 * | MA | 1 | 06-11858 | Richard Dutton v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16076 * | MA | 1 | 06-11858 | Donetta Eakle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16077 * | MA | 1 | 06-11858 | Angela Eargle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16078 * | MA | 1 | 06-11858 | Michelle Ebbeson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16079 * | MA | 1 | 06-11858 | Leroy Edmond v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16080 * | MA | 1 | 06-11858 | Candice Edwards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16081 * | MA | 1 | 06-11858 | Ella Edwards v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16083 * | MA | 1 | 06-11858 | Karla Elia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16084 * | MA | 1 | 06-11858 | Steve Ellman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16085 * | MA | 1 | 06-11858 | Debbie Elmore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16086 * | MA | 1 | 06-11858 | Dianne Erickson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16087 * | MA | 1 | 06-11858 | David Eubanks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16090 * | MA | 1 | 06-11858 | Shaniqua Evans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16093 * | MA | 1 | 06-11858 | Amy Faulk v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16094 * | MA | 1 | 06-11858 | Roy Faulkner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16095 * | MA | 1 | 06-11858 | Mark Feller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16096 * | MA | 1 | 06-11858 | Angelita Fernandez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16097 * | MA | 1 | 06-11858 | Ertha Ferrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16098 * | MA | 1 | 06-11858 | Lula Ferrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16099 * | MA | 1 | 06-11858 | Jeannetta Fields v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16100 * | MA | 1 | 06-11858 | Kathryn Fisher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16102 * | MA | 1 | 06-11858 | Priscilla Fletcher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16103 * | MA | 1 | 06-11858 | Engracia Flores v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16104 * | MA | 1 | 06-11858 | Sandra Flores v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16105 * | MA | 1 | 06-11858 | Jeremy Flowers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16106 * | MA | 1 | 06-11858 | Kathleen Foley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16108 * | MA | 1 | 06-11858 | Martha Fountain v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16109 * | MA | 1 | 06-11858 | Christopher Fox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16110 * | MA | 1 | 06-11858 | Dennis Fox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16111 * | MA | 1 | 06-11858 | Norma Fraley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16113 * | MA | 1 | 06-11858 | Dennis Franceschi v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16114 * | MA | 1 | 06-11858 | James Franks v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16115 * | MA | 1 | 06-11858 | Daniel Franz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16116 * | MA | 1 | 06-11858 | Mary Frazier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16119 * | MA | 1 | 06-11858 | James Frey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16122 * | MA | 1 | 06-11858 | Sandra Gamble v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16123 * | MA | 1 | 06-11858 | Elizabeth Garcia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16124 * | MA | 1 | 06-11858 | Rita Garcia v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16125 * | MA | 1 | 06-11858 | Benny Garvin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16126 * | MA | 1 | 06-11858 | Lettie Gary v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16127 * | MA | 1 | 06-11858 | Glenda Garza v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16128 * | MA | 1 | 06-11858 | Jennifer Gaspers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16129 * | MA | 1 | 06-11858 | Roberta Gethers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16130 * | MA | 1 | 06-11858 | Lisa Gibson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16131 * | MA | 1 | 06-11858 | Pearlene Gilbersleeve v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16132 * | MA | 1 | 06-11858 | Edward Gilchrist v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16133 * | MA | 1 | 06-11858 | Jeroldine Gleason v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16134 * | MA | 1 | 06-11858 | Raegan Glynn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16135 * | MA | 1 | 06-11858 | Kenneth Goff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16136 * | MA | 1 | 06-11858 | Raul Gomez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16137 * | MA | 1 | 06-11858 | Priscilla Gonzalez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16138 * | MA | 1 | 06-11858 | Sandra Gooden v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16140 * | MA | 1 | 06-11858 | Janet Gosseck v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16141 * | MA | 1 | 06-11858 | Wallace Graham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16142 * | MA | 1 | 06-11858 | Patricia Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16143 * | MA | 1 | 06-11858 | Shellyann Green v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16144 * | MA | 1 | 06-11858 | Vincent Greene v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16145 * | MA | 1 | 06-11858 | Francine Griffin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16146 * | MA | 1 | 06-11858 | Jacqueline Griffin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16147 * | MA | 1 | 06-11858 | Joann Gullatte v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16148 * | MA | 1 | 06-11858 | Janet Gupton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16149 * | MA | 1 | 06-11858 | Leroy Gustafson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16151 * | MA | 1 | 06-11858 | Hector Gutierrez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16152 * | MA | 1 | 06-11858 | David Hagestuen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16153 * | MA | 1 | 06-11858 | Amy Hall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16154 * | MA | 1 | 06-11858 | Stephanie Hall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16155 * | MA | 1 | 06-11858 | Tracy Hall-Watson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16156 * | MA | 1 | 06-11858 | Iris Hamilton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16158 * | MA | 1 | 06-11858 | Naomi Hanna v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16162 * | MA | 1 | 06-11858 | David Hardin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16163 * | MA | 1 | 06-11858 | Carolyn Harper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16164 * | MA | 1 | 06-11858 | Sally Harper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16165 * | MA | 1 | 06-11858 | Joe Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16166 * | MA | 1 | 06-11858 | Sandra Harris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16168 * | MA | 1 | 06-11858 | Debra Hart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16169 * | MA | 1 | 06-11858 | Gene Harvey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16171 * | MA | 1 | 06-11858 | James Hawkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16172 * | MA | 1 | 06-11858 | Clarence Hawthorne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16173 * | MA | 1 | 06-11858 | Gloria Haynes v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16174 * | MA | 1 | 06-11858 | Steven Hays v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16176 * | MA | 1 | 06-11858 | June Heisner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16177 * | MA | 1 | 06-11858 | Catherine Henderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16178 * | MA | 1 | 06-11858 | Geraldine Henderson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16179 * | MA | 1 | 06-11858 | Michael Hendren v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16181 * | MA | 1 | 06-11858 | Jennifer Herman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16182 * | MA | 1 | 06-11858 | Tom Herman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16183 * | MA | 1 | 06-11858 | Rhonnaj Hernandez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16184 * | MA | 1 | 06-11858 | Vera Hernandez-Joy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16185 * | MA | 1 | 06-11858 | James Hewett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16186 * | MA | 1 | 06-11858 | Donna Hickey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16187 * | MA | 1 | 06-11858 | Lisa Hidalgo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16188 * | MA | 1 | 06-11858 | Jimmie Hill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16189 * | MA | 1 | 06-11858 | William Hill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16190 * | MA | 1 | 06-11858 | Theresa Hilliard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16191 * | MA | 1 | 06-11858 | Norma Hinojosa v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16192 * | MA | 1 | 06-11858 | Glascow Hinton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16193 * | MA | 1 | 06-11858 | Lisa Hobbs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16194 * | MA | 1 | 06-11858 | Connie Hoblitzell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16195 * | MA | 1 | 06-11858 | Brandi Hoffman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16197 * | MA | 1 | 06-11858 | James Holtun v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16198 * | MA | 1 | 06-11858 | Kenny House v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16199 * | MA | 1 | 06-11858 | Wanda Howard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16201 * | MA | 1 | 06-11858 | Viola Howell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16203 * | MA | 1 | 06-11858 | Francis Hudak v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16204 * | MA | 1 | 06-11858 | Barbara Hudson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16207 * | MA | 1 | 06-11858 | Vincent Huff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16208 * | MA | 1 | 06-11858 | Garland Hughes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16209 * | MA | 1 | 06-11858 | Julia Hughes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16210 * | MA | 1 | 06-11858 | John Hugo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16211 * | MA | 1 | 06-11858 | Keith Hunt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16212 * | MA | 1 | 06-11858 | John Hys v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16213 * | MA | 1 | 06-11858 | Patricia Ivy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16214 * | MA | 1 | 06-11858 | Dwight Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16217 * | MA | 1 | 06-11858 | Relena Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16218 * | MA | 1 | 06-11858 | Roy Jackson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16221 * | MA | 1 | 06-11858 | Mable James v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16222 * | MA | 1 | 06-11858 | Jackie Jamison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16223 * | MA | 1 | 06-11858 | Linda Jamison v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|----------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16227 * | MA | 1 | 06-11858 | Sandra Jennings v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16228 * | MA | 1 | 06-11858 | Charles Jernigan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16229 * | MA | 1 | 06-11858 | Lashanda Jernigan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16230 * | MA | 1 | 06-11858 | Diane Jett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16231 * | MA | 1 | 06-11858 | John Jewell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16232 * | MA | 1 | 06-11858 | Maria Jimenez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16233 * | MA | 1 | 06-11858 | Tamica Jobe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16235 * | MA | 1 | 06-11858 | Beverly D. Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16237 * | MA | 1 | 06-11858 | Gwendolyn Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16238 * | MA | 1 | 06-11858 | Latonya Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16239 * | MA | 1 | 06-11858 | Larcenia Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16240 * | MA | 1 | 06-11858 | Lyna Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16241 * | MA | 1 | 06-11858 | Nettie Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16244 * | MA | 1 | 06-11858 | Tommy Johnson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16245 * | MA | 1 | 06-11858 | Carolyn Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16246 * | MA | 1 | 06-11858 | Cynthia Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16247 * | MA | 1 | 06-11858 | David Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16248 * | MA | 1 | 06-11858 | Dorothy Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16249 * | MA | 1 | 06-11858 | Glenda Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16251 * | MA | 1 | 06-11858 | James S. Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16252 * | MA | 1 | 06-11858 | Kathy Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16253 * | MA | 1 | 06-11858 | Latonia Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16254 * | MA | 1 | 06-11858 | Linda Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16255 * | MA | 1 | 06-11858 | Pamela Ralston, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16256 * | MA | 1 | 06-11858 | Paul Jones v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16258 * | MA | 1 | 06-11858 | Debra Joseph v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16261 * | MA | 1 | 06-11858 | Nancy Kay v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16263 * | MA | 1 | 06-11858 | Tracy Keller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16265 * | MA | 1 | 06-11858 | Terry Kennedy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16266 * | MA | 1 | 06-11858 | Alisa Kesslick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16267 * | MA | 1 | 06-11858 | Michael Kesterson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16269 * | MA | 1 | 06-11858 | Sharon King v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16270 * | MA | 1 | 06-11858 | Sharon Kinsey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16271 * | MA | 1 | 06-11858 | Rico Kitto v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16273 * | MA | 1 | 06-11858 | Mary Knight v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16274 * | MA | 1 | 06-11858 | Sandra Kovar v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16275 * | MA | 1 | 06-11858 | Aletha Kramer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16276 * | MA | 1 | 06-11858 | Christine Kramer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16277 * | MA | 1 | 06-11858 | Connie Lacey v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16278 * | MA | 1 | 06-11858 | Iris Lamb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16279 * | MA | 1 | 06-11858 | Mary Lamb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16280 * | MA | 1 | 06-11858 | Richard Lambert v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16281 * | MA | 1 | 06-11858 | John Lammers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16282 * | MA | 1 | 06-11858 | Mary Lane v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16283 * | MA | 1 | 06-11858 | Edward Langaas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16284 * | MA | 1 | 06-11858 | Edna Lasley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16285 * | MA | 1 | 06-11858 | Henry Latham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16286 * | MA | 1 | 06-11858 | Diane Lavender v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16287 * | MA | 1 | 06-11858 | Janet Lay v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16288 * | MA | 1 | 06-11858 | Susan Leblanc v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16289 * | MA | 1 | 06-11858 | Myra Leach-Monroe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16290 * | MA | 1 | 06-11858 | Elizabeth Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16291 * | MA | 1 | 06-11858 | Helen Lee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16292 * | MA | 1 | 06-11858 | Annie Leggett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16293 * | MA | 1 | 06-11858 | Shawna Lemon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16294 * | MA | 1 | 06-11858 | Charles Lepperd v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16295 * | MA | 1 | 06-11858 | Kristy Lester v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16296 * | MA | 1 | 06-11858 | Candice Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16297 * | MA | 1 | 06-11858 | Pearline Lewis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16300 * | MA | 1 | 06-11858 | Rosemary Limon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16301 * | MA | 1 | 06-11858 | Jessie Loftin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16302 * | MA | 1 | 06-11858 | Anthony Lombardo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16303 * | MA | 1 | 06-11858 | Ara Love v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16305 * | MA | 1 | 06-11858 | Donald Lowe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16307 * | MA | 1 | 06-11858 | Lou Lucchetti v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16308 * | MA | 1 | 06-11858 | Jimmie Luke v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16309 * | MA | 1 | 06-11858 | Jeffrey Lumberg v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16311 * | MA | 1 | 06-11858 | Peggy Luther v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16314 * | MA | 1 | 06-11858 | Darrell Maddox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16315 * | MA | 1 | 06-11858 | Lori Madrigale v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16316 * | MA | 1 | 06-11858 | Fred Maestas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16319 * | MA | 1 | 06-11858 | Larry Manning v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16321 * | MA | 1 | 06-11858 | Ann Mardis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16323 * | MA | 1 | 06-11858 | Gwendolyn Marshall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16324 * | MA | 1 | 06-11858 | Sherri Martin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16327 * | MA | 1 | 06-11858 | Jesus Martinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16328 * | MA | 1 | 06-11858 | Papatii Martinez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16329 * | MA | 1 | 06-11858 | W. L. Mason v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|--------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16330 * | MA | 1 | 06-11858 | Frank Mastrocola v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16331 * | MA | 1 | 06-11858 | Kevin Mathews v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16332 * | MA | 1 | 06-11858 | Thomas Mathwig v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16333 * | MA | 1 | 06-11858 | William Mattes v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16334 * | MA | 1 | 06-11858 | Joshua Matthews v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16335 * | MA | 1 | 06-11858 | Bobbie Mcafee v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16336 * | MA | 1 | 06-11858 | Verdie Mcalpin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16338 * | MA | 1 | 06-11858 | Jannifer Mccamey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16339 * | MA | 1 | 06-11858 | Reggie Mccarthy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16340 * | MA | 1 | 06-11858 | Deborah Mccloud v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16341 * | MA | 1 | 06-11858 | Thomas Mccorkle v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16342 * | MA | 1 | 06-11858 | Bertha Mccormick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16344 * | MA | 1 | 06-11858 | Shelly Mccown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16346 * | MA | 1 | 06-11858 | Becky Mccullough v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16347 * | MA | 1 | 06-11858 | Kathy Mccune v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16348 * | MA | 1 | 06-11858 | Shelby Mccurley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16350 * | MA | 1 | 06-11858 | Patrick Mcdonald v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16352 * | MA | 1 | 06-11858 | Gary Mckeethern v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16353 * | MA | 1 | 06-11858 | Bruce Mckeown v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16354 * | MA | 1 | 06-11858 | Malcolm Mckinney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16356 * | MA | 1 | 06-11858 | Ricky Mcknight v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16358 * | MA | 1 | 06-11858 | Wilma Mcswain v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16361 * | MA | 1 | 06-11858 | Robert Merryman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16363 * | MA | 1 | 06-11858 | Debbie Miller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16364 * | MA | 1 | 06-11858 | Jenny Miller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16365 * | MA | 1 | 06-11858 | Tracey Miller v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16366 * | MA | 1 | 06-11858 | Emery Milton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16367 * | MA | 1 | 06-11858 | Sheila Mims v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16368 * | MA | 1 | 06-11858 | Larry Mobley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16370 * | MA | 1 | 06-11858 | Terry Molinari v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16371 * | MA | 1 | 06-11858 | Margaret Monroy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16372 * | MA | 1 | 06-11858 | Yolanda Montano v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16373 * | MA | 1 | 06-11858 | Athena Montgomery v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16374 * | MA | 1 | 06-11858 | Alonzo Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16377 * | MA | 1 | 06-11858 | Joann Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16378 * | MA | 1 | 06-11858 | Lashonne Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16379 * | MA | 1 | 06-11858 | Margarita Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16380 * | MA | 1 | 06-11858 | Martha Moore v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16383 * | MA | 1 | 06-11858 | Alexander Moran v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16384 * | MA | 1 | 06-11858 | Ronald Moran v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16385 * | MA | 1 | 06-11858 | Kimberly Morgan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16386 * | MA | 1 | 06-11858 | Cheryl Morrison v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16387 * | MA | 1 | 06-11858 | Gale Morton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16388 * | MA | 1 | 06-11858 | Bessie Mosley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16389 * | MA | 1 | 06-11858 | Clifton Moss v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16390 * | MA | 1 | 06-11858 | Tonya Mounger v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16391 * | MA | 1 | 06-11858 | Yolanda Mulligan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16392 * | MA | 1 | 06-11858 | Sylvia Munoz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16393 * | MA | 1 | 06-11858 | Sharon Muraca v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16395 * | MA | 1 | 06-11858 | Alphonso Nabors v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16396 * | MA | 1 | 06-11858 | Charlotte Napier v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16397 * | MA | 1 | 06-11858 | Robert Nash v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16398 * | MA | 1 | 06-11858 | Linda Nashe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16399 * | MA | 1 | 06-11858 | Alice Neal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16400 * | MA | 1 | 06-11858 | Cheryl Neal v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16402 * | MA | 1 | 06-11858 | Jane Nelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16403 * | MA | 1 | 06-11858 | Timothy Nelson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16404 * | MA | 1 | 06-11858 | Mary Nester v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16405 * | MA | 1 | 06-11858 | James Newell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16406 * | MA | 1 | 06-11858 | Donna Nicholson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16407 * | MA | 1 | 06-11858 | Dana Nickson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16409 * | MA | 1 | 06-11858 | Billie Norman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16411 * | MA | 1 | 06-11858 | Marlene Norris v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16413 * | MA | 1 | 06-11858 | Marilyn Nunnery v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16414 * | MA | 1 | 06-11858 | James Obanion v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16415 * | MA | 1 | 06-11858 | Dianne Oglesby v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16417 * | MA | 1 | 06-11858 | John Olham v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16418 * | MA | 1 | 06-11858 | Randall Olsen v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16420 * | MA | 1 | 06-11858 | Angela Ortega v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16421 * | MA | 1 | 06-11858 | Bruce Osborne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16423 * | MA | 1 | 06-11858 | Lee Owens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16425 * | MA | 1 | 06-11858 | Louis Palumbo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16426 * | MA | 1 | 06-11858 | Cathy Palyu v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16427 * | MA | 1 | 06-11858 | Murad Panjwani v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16428 * | MA | 1 | 06-11858 | Atiba Parker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16430 * | MA | 1 | 06-11858 | Partricia Parnell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16432 * | MA | 1 | 06-11858 | Jimmy Patterson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16433 * | MA | 1 | 06-11858 | Joyce Patterson v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16437 * | MA | 1 | 06-11858 | Terry Payne v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16438 * | MA | 1 | 06-11858 | Albert Paz v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16439 * | MA | 1 | 06-11858 | Theresa Peavey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16440 * | MA | 1 | 06-11858 | Alicia Pedigo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16441 * | MA | 1 | 06-11858 | Eddie Pedregon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16444 * | MA | 1 | 06-11858 | Edgar Perez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16445 * | MA | 1 | 06-11858 | Dolores Perry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16446 * | MA | 1 | 06-11858 | Gertrude Perry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16447 * | MA | 1 | 06-11858 | Kathy Peters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16449 * | MA | 1 | 06-11858 | Jack Phillips v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16450 * | MA | 1 | 06-11858 | Lillie Phillips v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16451 * | MA | 1 | 06-11858 | Sheila Phillips v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16452 * | MA | 1 | 06-11858 | William Phillips v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16453 * | MA | 1 | 06-11858 | Helen Pickens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16454 * | MA | 1 | 06-11858 | Marles Pickford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16456 * | MA | 1 | 06-11858 | Andrea Pietrangelo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16457 * | MA | 1 | 06-11858 | Anita Pitts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16459 * | MA | 1 | 06-11858 | Traci Plowman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16463 * | MA | 1 | 06-11858 | Margaret Polmanteer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16464 * | MA | 1 | 06-11858 | Melvia Ponds v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16465 * | MA | 1 | 06-11858 | Edith Porch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16467 * | MA | 1 | 06-11858 | Deborah Preston v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16468 * | MA | 1 | 06-11858 | Lynn Price v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16470 * | MA | 1 | 06-11858 | Ronnie Purdy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16471 * | MA | 1 | 06-11858 | Bettina Purnell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16472 * | MA | 1 | 06-11858 | Teresa Pursley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16473 * | MA | 1 | 06-11858 | Shannon Racutt v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16474 * | MA | 1 | 06-11858 | Rina Ragsdale v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16475 * | MA | 1 | 06-11858 | Rosetta Rainey v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16477 * | MA | 1 | 06-11858 | Emma Ramirez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16478 * | MA | 1 | 06-11858 | Rigoberto Ramirez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16479 * | MA | 1 | 06-11858 | Maria Ramos v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16480 * | MA | 1 | 06-11858 | Timothy Randall v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16481 * | MA | 1 | 06-11858 | Michelle Ray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16482 * | MA | 1 | 06-11858 | Shawn Ray v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16483 * | MA | 1 | 06-11858 | Billy Rayborn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16486 * | MA | 1 | 06-11858 | Gwendolyn Reed v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16487 * | MA | 1 | 06-11858 | Patricia Reed v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16489 * | MA | 1 | 06-11858 | Beverly Rhodes v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16490 * | MA | 1 | 06-11858 | Jane Richardson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16493 * | MA | 1 | 06-11858 | Brandy Risher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16496 * | MA | 1 | 06-11858 | Virgina Roberts v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16497 * | MA | 1 | 06-11858 | Cleatice Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16498 * | MA | 1 | 06-11858 | Evelyn Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16499 * | MA | 1 | 06-11858 | Mamie Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16500 * | MA | 1 | 06-11858 | Shirley Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16501 * | MA | 1 | 06-11858 | Terry Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16502 * | MA | 1 | 06-11858 | Wanda Robinson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16503 * | MA | 1 | 06-11858 | Brent Roderick v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16506 * | MA | 1 | 06-11858 | Barbara Rogers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16508 * | MA | 1 | 06-11858 | Pattache Roper v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16509 * | MA | 1 | 06-11858 | Gary Rose v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16510 * | MA | 1 | 06-11858 | Terrance Rose v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16511 * | MA | 1 | 06-11858 | Ethel Rosell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16513 * | MA | 1 | 06-11858 | Gwendolyn Ross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16514 * | MA | 1 | 06-11858 | Mary Ross v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16515 * | MA | 1 | 06-11858 | Janice Roy v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16516 * | MA | 1 | 06-11858 | Geraldine Russ v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16517 * | MA | 1 | 06-11858 | Bill Ryans v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16518 * | MA | 1 | 06-11858 | Timothy Rylance v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16519 * | MA | 1 | 06-11858 | Sandra Salinas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16520 * | MA | 1 | 06-11858 | Marian Salter v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16521 * | MA | 1 | 06-11858 | Anthony Sanchez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16522 * | MA | 1 | 06-11858 | Penny Sanchez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16523 * | MA | 1 | 06-11858 | Beverly Sanders v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16526 * | MA | 1 | 06-11858 | Tanya Sanders v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16527 * | MA | 1 | 06-11858 | Patrice Sansbury v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16528 * | MA | 1 | 06-11858 | Claudia Sarmiento v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16529 * | MA | 1 | 06-11858 | Barbara Satcher v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16531 * | MA | 1 | 06-11858 | Bryon Scales v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16532 * | MA | 1 | 06-11858 | Kelly Schram v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16533 * | MA | 1 | 06-11858 | Donald Schramm v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16536 * | MA | 1 | 06-11858 | Arnitris Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16537 * | MA | 1 | 06-11858 | Donald Scott v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16538 * | MA | 1 | 06-11858 | Dora Scull v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16539 * | MA | 1 | 06-11858 | Rhonda Sellers-Cox v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16541 * | MA | 1 | 06-11858 | Angela Seymour v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16542 * | MA | 1 | 06-11858 | Judy Seymour v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16543 * | MA | 1 | 06-11858 | Craig Shackelford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16544 * | MA | 1 | 06-11858 | Brenda Sharp v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16545 * | MA | 1 | 06-11858 | Inge Sharpe v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16546 * | MA | 1 | 06-11858 | Denise Shaw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16547 * | MA | 1 | 06-11858 | Lee Ann Shaw v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16548 * | MA | 1 | 06-11858 | Veronica Shearill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16549 * | MA | 1 | 06-11858 | Tammy Sheets v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16550 * | MA | 1 | 06-11858 | Lois Sheldon v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16551 * | MA | 1 | 06-11858 | Kathleen Sherrill v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16553 * | MA | 1 | 06-11858 | John Shores v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16554 * | MA | 1 | 06-11858 | Jamey Showers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16556 * | MA | 1 | 06-11858 | Joe Simmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16557 * | MA | 1 | 06-11858 | Karen Simmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16558 * | MA | 1 | 06-11858 | Rodriquez v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16559 * | MA | 1 | 06-11858 | Barbara Simpson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16561 * | MA | 1 | 06-11858 | William Sims v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16562 * | MA | 1 | 06-11858 | Vivian Singleton v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16563 * | MA | 1 | 06-11858 | Tina Smallwood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16564 * | MA | 1 | 06-11858 | Anne Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16566 * | MA | 1 | 06-11858 | Bonita Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16567 * | MA | 1 | 06-11858 | Carla Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16568 * | MA | 1 | 06-11858 | Carolyn Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16569 * | MA | 1 | 06-11858 | Eddie Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16570 * | MA | 1 | 06-11858 | Gary Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16571 * | MA | 1 | 06-11858 | Kerry Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16572 * | MA | 1 | 06-11858 | Marie Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16573 * | MA | 1 | 06-11858 | Kenneth Smith, et al. v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16574 * | MA | 1 | 06-11858 | Richard Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16575 * | MA | 1 | 06-11858 | Rose Smith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16577 * | MA | 1 | 06-11858 | Charles Soloman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16578 * | MA | 1 | 06-11858 | Denise Sotelo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16580 * | MA | 1 | 06-11858 | Areli Soto v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16582 * | MA | 1 | 06-11858 | Craig Spiers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16583 * | MA | 1 | 06-11858 | Charles Sprouse v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16584 * | MA | 1 | 06-11858 | Wendy Staggers v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16586 * | MA | 1 | 06-11858 | Debroah Staley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16587 * | MA | 1 | 06-11858 | Eugene Stanford v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16588 * | MA | 1 | 06-11858 | William Stark v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16589 * | MA | 1 | 06-11858 | Linda Stell v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16590 * | MA | 1 | 06-11858 | Lori Stephens v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16592 * | MA | 1 | 06-11858 | Diane Stewart v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16593 * | MA | 1 | 06-11858 | Christopher Stilwell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16594 * | MA | 1 | 06-11858 | Ella Stone v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16595 * | MA | 1 | 06-11858 | Charlene Stringer v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16596 * | MA | 1 | 06-11858 | Andrea Stroman v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16597 * | MA | 1 | 06-11858 | Valeria Strother v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16598 * | MA | 1 | 06-11858 | Randy Stroud v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16599 * | MA | 1 | 06-11858 | Rosie Sua v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16600 * | MA | 1 | 06-11858 | Virginia Sullivan v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16602 * | MA | 1 | 06-11858 | Charlene Swiney v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16604 * | MA | 1 | 06-11858 | Kenneth Tanner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16607 * | MA | 1 | 06-11858 | Arlesia Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16610 * | MA | 1 | 06-11858 | Lester Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16611 * | MA | 1 | 06-11858 | Mary Taylor v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16612 * | MA | 1 | 06-11858 | Cheryl Terrell v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16613 * | MA | 1 | 06-11858 | Jay Terry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16614 * | MA | 1 | 06-11858 | Makeia Terry v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16615 * | MA | 1 | 06-11858 | Connie Thacker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16616 * | MA | 1 | 06-11858 | Annie Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16617 * | MA | 1 | 06-11858 | Betty Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16619 * | MA | 1 | 06-11858 | Dorcas Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16621 * | MA | 1 | 06-11858 | Lorraine Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16622 * | MA | 1 | 06-11858 | Mytrice Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16623 * | MA | 1 | 06-11858 | Tiffani Thomas v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16624 * | MA | 1 | 06-11858 | Garner Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16625 * | MA | 1 | 06-11858 | Joyce Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16626 * | MA | 1 | 06-11858 | Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16627 * | MA | 1 | 06-11858 | Sandra Thompson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16628 * | MA | 1 | 06-11858 | Walter Thrash v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16629 * | MA | 1 | 06-11858 | Jeanette Timmons v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16630 * | MA | 1 | 06-11858 | Elnora Toliver v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16631 * | MA | 1 | 06-11858 | Daryl Tompkins v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16633 * | MA | 1 | 06-11858 | Rosa Torres v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16634 * | MA | 1 | 06-11858 | Wayne Torres v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16635 * | MA | 1 | 06-11858 | Ruthanna Trautloff v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16636 * | MA | 1 | 06-11858 | Cheryle Travis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16637 * | MA | 1 | 06-11858 | Eddis Travis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16638 * | MA | 1 | 06-11858 | Salisa Travis v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16639 * | MA | 1 | 06-11858 | Sandra Travis v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16641 * | MA | 1 | 06-11858 | Silvano Trevino v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16642 * | MA | 1 | 06-11858 | Gloria Triplett v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16643 * | MA | 1 | 06-11858 | David Trujillo v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16644 * | MA | 1 | 06-11858 | Mindy Tucker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16645 * | MA | 1 | 06-11858 | Geraldine Turnage v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16646 * | MA | 1 | 06-11858 | Areba Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16647 * | MA | 1 | 06-11858 | Myra Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16648 * | MA | 1 | 06-11858 | Sharon Turner v. AstraZeneca LP., et al. |
| FLM | 6 | 07-16649 * | MA | 1 | 06-11858 | Tyrone Turner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16650 * | MA | 1 | 06-11858 | Olivia Uddin v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16651 * | MA | 1 | 06-11858 | Pearlie Vaughn v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16652 * | MA | 1 | 06-11858 | Randolph Vogel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16653 * | MA | 1 | 06-11858 | Theodore Vogel v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16655 * | MA | 1 | 06-11858 | Martha Waits v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16656 * | MA | 1 | 06-11858 | Jean Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16657 * | MA | 1 | 06-11858 | Wilbert Walker v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16658 * | MA | 1 | 06-11858 | Barbara Wallace v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16660 * | MA | 1 | 06-11858 | Chyana Walters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16662 * | MA | 1 | 06-11858 | Jerry Ward v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16664 * | MA | 1 | 06-11858 | Karen Ward v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16665 * | MA | 1 | 06-11858 | Shirley Ward v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16666 * | MA | 1 | 06-11858 | Margaret Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16667 * | MA | 1 | 06-11858 | Regina Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16668 * | MA | 1 | 06-11858 | Verna Washington v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16670 * | MA | 1 | 06-11858 | Antoinette Webb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16671 * | MA | 1 | 06-11858 | Willie Webber v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16672 * | MA | 1 | 06-11858 | Donna Welch v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16674 * | MA | 1 | 06-11858 | Sandra Wells v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16675 * | MA | 1 | 06-11858 | Erika Wesley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16676 * | MA | 1 | 06-11858 | Marjorie Wesley v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16677 * | MA | 1 | 06-11858 | Moses West v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16678 * | MA | 1 | 06-11858 | Deborah White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16679 * | MA | 1 | 06-11858 | Rodney White v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16680 * | MA | 1 | 06-11858 | Dereck Whitfield v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16681 * | MA | 1 | 06-11858 | Kevin Wierzchowski v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16682 * | MA | 1 | 06-11858 | Paulette Wilkerson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16685 * | MA | 1 | 06-11858 | Amanda Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16686 * | MA | 1 | 06-11858 | Aquilla Williams v. AstraZeneca Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-16688 * | MA | 1 | 06-11858 | Cathy Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16689 * | MA | 1 | 06-11858 | Chris Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16691 * | MA | 1 | 06-11858 | Franz Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16692 * | MA | 1 | 06-11858 | Gracie Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16693 * | MA | 1 | 06-11858 | Lisa Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16694 * | MA | 1 | 06-11858 | Mandy Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16695 * | MA | 1 | 06-11858 | Melanie Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16696 * | MA | 1 | 06-11858 | Perlean Williams v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16698 * | MA | 1 | 06-11858 | Genevia Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16700 * | MA | 1 | 06-11858 | Lue Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16701 * | MA | 1 | 06-11858 | Mona Wilson v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16702 * | MA | 1 | 06-11858 | Derrick Winters v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16707 * | MA | 1 | 06-11858 | Tom Wood v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16708 * | MA | 1 | 06-11858 | Vera Woulard v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16709 * | MA | 1 | 06-11858 | Jacqueline Wright v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16710 * | MA | 1 | 06-11858 | David Youngs v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16711 * | MA | 1 | 06-11858 | Estella Zarate v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16712 * | MA | 1 | 06-11858 | Michael Zentner v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16714 * | MA | 1 | 06-12321 | Woodrow Brown v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 07-16715 * | MA | 1 | 06-12321 | Johnene Claycomb v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16716 * | MA | 1 | 06-12321 | Bruce Crawford v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 07-16717 * | MA | 1 | 06-12321 | Rhoda Mitchell v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 07-16718 * | MA | 1 | 06-12321 | Richard Moss v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 07-16719 * | MA | 1 | 06-12321 | Sabrina Nisini v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 07-16720 * | MA | 1 | 06-12321 | Charles Saunders v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 07-16721 * | MA | 1 | 06-12321 | Cynthia Servinski v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-16722 * | MA | 1 | 06-12321 | Gary Willis v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 07-16723 * | MA | 1 | 06-12323 | Douglas Izer v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 07-16724 * | MA | 1 | 06-12323 | Suzanne Joseph v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 07-16725 * | MA | 1 | 06-12323 | Stacy Keith v. AstraZeneca Lp, et al. |
| FLM | 6 | 07-16726 * | MA | 1 | 06-12323 | Melissa Lomayesza v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 07-16727 * | MA | 1 | 06-12323 | Jacqueline Neriz v. Astra Pharmaceuticals, L.p., et al. |
| FLM | 6 | 06-1318 | MA | 1 | 06-10723 | Paul Adams, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1319 | MA | 1 | 06-10724 | James I. Adams, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1321 | MA | 1 | 06-10728 | Erin K. Arnold, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1322 | MA | 1 | 06-10729 | Natalie Aguirre, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1389 | MA | 1 | 06-10730 | Jamie Abad, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1429 | MA | 1 | 06-11100 | Edna J. Beland v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1843 | MA | 1 | 06-11844 | Michelle Ammerman, et al. v. AstraZeneca LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 06-1844 | MA | 1 | 06-11845 | William Abernathy, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1845 | MA | 1 | 06-11846 | Cynthia R. Abel, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1847 | MA | 1 | 06-11848 | Hilda Abram, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1849 | MA | 1 | 06-11850 | Lisa C. Ashley, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1850 | MA | 1 | 06-11851 | Pearl Anderson, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1852 | MA | 1 | 06-11857 | Cynthia L. Alexander-Douglas, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 06-1853 | MA | 1 | 06-11858 | Tina Abbott, et al. v. AstraZeneca LP., et al. |
| FLM | 6 | 07-512 | MA | 1 | 06-12319 | Makibra Brewer v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-513 | MA | 1 | 06-12320 | Wendy K. Rasmussen v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-514 | MA | 1 | 06-12321 | Clarence Broughton, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-516 | MA | 1 | 06-12323 | Yolanda Bedoy, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |

* FLM case number was assigned after severance order was issued in Middle District of Florida.