UNITED STATES
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**Jun 24, 2010**

**UNITED STATES JUDICIAL PANEL**
on
**MULTIDISTRICT LITIGATION**

FILED
CLERK'S OFFICE

**IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION**                    MDL No. 1769

(SEE ATTACHED SCHEDULE)

**CONDITIONAL REMAND ORDER**

The transferee court in this litigation has advised the Panel that coordinated or consolidated pretrial proceedings in the actions on this conditional remand order have been completed and that remand to the transferor courts, as provided in 28 U.S.C. §1407(a), is appropriate.

On May 13, 2010, the transferee judge entered a final pretrial order, with suggestion of remand, to provide guidance to transferor courts after remand.  The order chronicles the centralized proceedings and outlines significant case-specific issues transferor courts should be prepared to entertain once case-specific discovery is complete.  The transferee court specifically leaves to the transferor courts the issue of whether it is prudent to transfer non-resident cases to the district in which they should have been filed in accordance with the transferee court's recommendations as detailed in the order.  A copy of the transferee court's order is available as pleading 355 in MDL No. 1769 in the Panel's docketing system.  A copy of the order is also available, along with an index of key orders entered in MDL No. 1769, via a link on the main website of the U.S. District Court for the Middle District of Florida.

IT IS THEREFORE ORDERED that the actions on this conditional remand order be remanded to their respective transferor courts.

IT IS ALSO ORDERED that, pursuant to Rule 7.6 of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 436-38 (2001) (Rules), the transmittal of this order to the transferee clerk for filing shall be stayed 14 days from the date of this order.  If any party files a notice of opposition with the Clerk of the Panel within this 14-day period, the stay will be continued until further order of the Panel.  This order does not become effective until it is filed in the office of the Clerk for the United States District Court for the Middle District of Florida.

FOR THE PANEL:

Jeffery N. Lüthi
Clerk of the Panel

**IN RE: SEROQUEL PRODUCTS LIABILITY LITIGATION**                    MDL No. 1769

**SCHEDULE FOR CONDITIONAL REMAND ORDER**

--- TRANSFEREE ---        --- TRANSFEROR ---
**DIST.** **DIV.** **C.A.NO.**    **DIST.** **DIV.** **C.A.NO.**    **CASE CAPTION**

| DIST. | DIV. | C.A.NO. | DIST. | DIV. | C.A.NO. | CASE CAPTION |
|---|---|---|---|---|---|---|
| FLM | 6 | 07-1109 | ARE | 3 | 07-65 | Carolyn Hall v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-286 | ARE | 5 | 07-9 | Oliver Dixon v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-353 | ARW | 6 | 08-6008 | Jennifer Willett v. AstraZeneca, PLC |
| FLM | 6 | 07-285 | AZ | 2 | 06-3117 | Maryjane Daniels, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1917 | AZ | 2 | 08-1782 | Neal Green, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1496 | AZ | 2 | 09-1464 | Larry Bowdler v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1841 | CAC | 2 | 06-6271 | David Hickey v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-504 | CAC | 2 | 06-8280 | Susan Westland, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-505 | CAC | 2 | 07-771 | Dennis Lott v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-506 | CAC | 2 | 07-772 | Chiketa Chappell v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1030 | CAC | 2 | 07-3023 | Sheila Williams, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1126 | CAC | 2 | 08-3239 | Leonard Collier v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2007 | CAC | 2 | 08-6717 | Carol Shipley v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-908 | CAE | 1 | 08-530 | Christopher A. Stewart v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-909 | CAE | 1 | 08-536 | Eduardo V. Chacon v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 09-246 | CAE | 1 | 08-1345 | Pa Vang v. AstraZeneca LP, et al. |
| FLM | 6 | 07-1610 | CAE | 2 | 07-1702 | Tammy George v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2047 | CAE | 2 | 07-2437 | Brenda G. Hill v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1794 | CAE | 2 | 08-2113 | Andrea Clark v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1918 | CAE | 2 | 08-2127 | Charles Bell v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1919 | CAE | 2 | 08-2128 | Pearl Johnson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1920 | CAE | 2 | 08-2129 | Douglas LaBeff v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1194 | CAE | 2 | 09-1486 | Patrick Fitzgerald v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-966 | CAN | 3 | 06-544 | Michelle Massey, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-969 | CAN | 3 | 06-547 | Mark Bobal v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-973 | CAN | 3 | 06-551 | John Heigl v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-964 | CAN | 3 | 06-556 | John Baytos v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-967 | CAN | 3 | 06-557 | Shelley Powell, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-970 | CAN | 3 | 06-559 | Debra Boyer v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-974 | CAN | 3 | 06-562 | Lori Carroll, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-977 | CAN | 3 | 06-564 | Eddi Glover v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-979 | CAN | 3 | 06-565 | Ned Godfrey v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-980 | CAN | 3 | 06-568 | Kathleen McAllister v. AstraZeneca Pharmaceuticals, LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 06-984 | CAN | 3 | 06-569 | Michael Hawkins v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-986 | CAN | 3 | 06-570 | Shirley Goldsmith v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-992 | CAN | 3 | 06-577 | Barry Derosky, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-994 | CAN | 3 | 06-578 | Gail Gringel v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-996 | CAN | 3 | 06-582 | Leona Cardwell v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-999 | CAN | 3 | 06-585 | Sandra Chathams v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-991 | CAN | 3 | 06-586 | Edward Sulkowski v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-998 | CAN | 3 | 06-589 | Carole McIntyre v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1000 | CAN | 3 | 06-590 | James Frederick, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1005 | CAN | 3 | 06-592 | Laurel Morris v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1008 | CAN | 3 | 06-599 | Deborah Collier v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1012 | CAN | 3 | 06-602 | Julia Boatwright v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1009 | CAN | 3 | 06-613 | Cheryl Levy v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1011 | CAN | 3 | 06-618 | Jennifer Bosaw, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1017 | CAN | 3 | 06-622 | Gregory Simmons v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1020 | CAN | 3 | 06-623 | Anita Buchanan v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1023 | CAN | 3 | 06-624 | Mary Popp v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1016 | CAN | 3 | 06-625 | William O'Hosky v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1029 | CAN | 3 | 06-628 | David Mozingo v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1018 | CAN | 3 | 06-643 | Samantha Gangidine v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1031 | CAN | 3 | 06-644 | Terri Lockhart, etc. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1039 | CAN | 3 | 06-657 | John Masterson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1028 | CAN | 3 | 06-663 | Lori Robinson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1314 | CAN | 3 | 06-666 | Beverly Getchall v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1332 | CAN | 3 | 06-667 | Debra Roberts v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1030 | CAN | 3 | 06-668 | Dennis Porter v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1041 | CAN | 3 | 06-669 | Betty Evans v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1222 | CAN | 3 | 06-679 | Tracy Flye v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1289 | CAN | 3 | 06-1311 | Margaret A. Shearman v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1388 | CAN | 3 | 06-1329 | James R. Reardon v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1292 | CAN | 3 | 06-1394 | Jennifer J. Naramore v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1295 | CAN | 3 | 06-1454 | Hellen J. Thomas v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1297 | CAN | 3 | 06-1500 | Jacqueline E. Gaiman v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1726 | CAN | 3 | 06-1526 | Joseph D. Patton, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1298 | CAN | 3 | 06-1529 | Vicky Reynolds, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1301 | CAN | 3 | 06-1564 | Nadine L. Copeland v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1223 | CAN | 3 | 06-1774 | Valarie Ginyard v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1303 | CAN | 3 | 06-1855 | Oggie Y. Williams v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1400 | CAN | 3 | 06-4124 | Joanna Evans v. AstraZeneca Pharmaceuticals, LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 08-807 | CAN | 3 | 08-1556 | Jena Gonzales v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1130 | CAN | 3 | 08-2493 | Alice Gevarter v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1132 | CAN | 3 | 08-2723 | Richard Mora v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1133 | CAN | 3 | 08-2724 | Deborah Owens v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-957 | CAN | 3 | 09-1813 | Andrew Castillo v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1032 | CAN | 4 | 06-541 | Sharon Tenney, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-962 | CAN | 4 | 06-542 | Joy Orie v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1043 | CAN | 4 | 06-548 | Jeffrey Boal v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1044 | CAN | 4 | 06-552 | Dawn Bellman, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1038 | CAN | 4 | 06-614 | Donna Linderman v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1040 | CAN | 4 | 06-615 | Raymond Weldon v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1045 | CAN | 4 | 06-626 | Clinton Spung v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1046 | CAN | 4 | 06-642 | Nichol Ledbetter v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1051 | CAN | 4 | 06-647 | Betty Reed v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1305 | CAN | 4 | 06-1316 | Shirley Keith v. AstraZeneca Pharmaceuticals LP., et al. |
| FLM | 6 | 06-1306 | CAN | 4 | 06-1436 | Denise Sims v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-286 | CAN | 5 | 08-180 | Denise Vela v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 09-1262 | CAN | 5 | 09-2410 | Larry Howard v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-490 | CAS | 3 | 08-389 | Loretta Howard, etc. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-491 | CAS | 3 | 08-390 | Paul Fox v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-492 | CAS | 3 | 08-391 | Luther Thomas, Jr. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-633 | CAS | 3 | 08-518 | Donald Hale v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2008 | CAS | 3 | 08-1889 | Christopher Linville v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2009 | CAS | 3 | 08-1890 | Jorge Rivera v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2010 | CAS | 3 | 08-1891 | Nick Lindner v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1263 | CAS | 3 | 09-1184 | Timothy Costilow v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-1839 | CT | 3 | 07-1320 | Debra LeClair v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1941 | CT | 3 | 07-1372 | Mitchell Chapman v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1942 | CT | 3 | 07-1373 | Dominic Dilieto v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1943 | CT | 3 | 07-1374 | Abdullatif Amir v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-230 | CT | 3 | 08-25 | Michael Bouchard v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-849 | CT | 3 | 08-552 | Richard Griffith v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-58 | CT | 3 | 08-1816 | Sean Donovan v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-59 | CT | 3 | 08-1817 | Anecia Chykirda v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-60 | CT | 3 | 08-1818 | Lauri-Anne Schon v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-61 | CT | 3 | 08-1819 | John Palazzo, Jr. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-62 | CT | 3 | 08-1820 | Theresa Houde v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-63 | CT | 3 | 08-1821 | Denise Fitzgerald v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-620 | CT | 3 | 09-245 | Rose Ferreira v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-621 | CT | 3 | 09-246 | Dawn Carloni v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1604 | DC | 1 | 06-967 | Freda Elam v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1842 | DC | 1 | 06-1620 | Angela Fries v. AstraZeneca Pharmaceuticals, LP |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-977 | DC | 1 | 07-228 | Joseph Barile v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-978 | DC | 1 | 07-229 | Jacqueline Bernard v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-739 | DC | 1 | 07-230 | Johnny Edwards v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-979 | DC | 1 | 07-231 | Jacqueline Friar v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-740 | DC | 1 | 07-232 | Joseph Garrett v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-980 | DC | 1 | 07-233 | Melvin Grigsby v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-981 | DC | 1 | 07-234 | Alvin Hogan, Sr. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-982 | DC | 1 | 07-235 | Catherine Martinez v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-983 | DC | 1 | 07-236 | Michael Masterson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-507 | DC | 1 | 07-237 | Robert Matthews v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-508 | DC | 1 | 07-238 | Thelma Myers v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-984 | DC | 1 | 07-239 | Steven Oster v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-985 | DC | 1 | 07-240 | John Priest, III v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-986 | DC | 1 | 07-241 | Sam Robinson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-741 | DC | 1 | 07-242 | Erma Rosenthal v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-987 | DC | 1 | 07-243 | Patricia Roy v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-988 | DC | 1 | 07-244 | Richard Shows v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-989 | DC | 1 | 07-245 | Pam Swann v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-509 | DC | 1 | 07-246 | Wilma Thrower v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-990 | DC | 1 | 07-247 | Chianyaun Vannoy v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-991 | DC | 1 | 07-248 | Lee Williams v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-992 | DC | 1 | 07-249 | Leola Williams v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1004 | DC | 1 | 07-400 | Zachary Loes v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-163 | DC | 1 | 07-2320 | Gaye Young v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 09-521 | DC | 1 | 08-2025 | Regina Allen, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-522 | DC | 1 | 08-2213 | Kimla Allen, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-958 | DC | 1 | 09-114 | Patricia Clemons, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-959 | DC | 1 | 09-127 | Harvey Berry, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10000 * | ILS | 3 | 06-124 | Rebecca Osborne v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10002 * | ILS | 3 | 06-125 | Krishaun Williams v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10003 * | MOW | 4 | 06-28 | Justin Chambers v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10004 * | MOW | 4 | 06-28 | Wanda Clark v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10006 * | MOW | 4 | 06-28 | Glen Farabee v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10007 * | MOW | 4 | 06-28 | Sheila Gordon v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10009 * | MOW | 4 | 06-28 | Lori Kirksey v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10010 * | MOW | 4 | 06-28 | Julie Skiles v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10011 * | MOW | 4 | 06-28 | Douglas Snavely v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10012 * | TXE | 5 | 06-18 | Terre Helm v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-10014 * | TXE | 5 | 06-18 | Joyce McDaniel v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-10015 * | TXE | 5 | 06-18 | Stephanie Rone v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-10017 * | TXE | 5 | 06-18 | Stephon Washington v. AstraZeneca Pharmaceuticals, LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10019 * | NJ | 2 | 05-4570 | Michelle Sanford, etc. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10022 * | MOE | 4 | 06-180 | Betty Campbell v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10024 * | MOE | 4 | 06-180 | Tina Cassidy v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10025 * | MOE | 4 | 06-180 | Ronnie Clark v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10028 * | MOE | 4 | 06-180 | Ronald Drummond v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10029 * | MOE | 4 | 06-180 | William Enox v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10030 * | MOE | 4 | 06-180 | Lorene Frasier v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10031 * | MOE | 4 | 06-180 | Mary Green v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10032 * | MOE | 4 | 06-180 | Linda Hall v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10033 * | MOE | 4 | 06-180 | Michelle Hayes v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10035 * | MOE | 4 | 06-180 | Diana Hudson v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10036 * | MOE | 4 | 06-180 | Novella Hyde v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10037 * | MOE | 4 | 06-180 | Rhonda Jenkins v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10039 * | MOE | 4 | 06-180 | Ken Koogler v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10043 * | MOE | 4 | 06-180 | Theresa Lively v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10044 * | MOE | 4 | 06-180 | Terrie Mayeux v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10046 * | MOE | 4 | 06-180 | Patty Roach v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10047 * | MOE | 4 | 06-180 | Sherry Roberts v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10048 * | MOE | 4 | 06-180 | Grady Saulter v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10049 * | MOE | 4 | 06-180 | Andrew Smith v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10050 * | MOE | 4 | 06-180 | Deloris Solis v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10052 * | MOE | 4 | 06-180 | Christine Sutton v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10053 * | MOE | 4 | 06-180 | James Temple v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10058 * | MOE | 4 | 06-180 | Shelley Young v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10059 * | OKE | 6 | 06-57 | Erica Anderson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10061 * | OKE | 6 | 06-57 | Jeffery Butler v.  AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10062 * | OKE | 6 | 06-57 | Ladonna Dennis v.  AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10063 * | OKE | 6 | 06-57 | Sheila Dilbeck v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10064 * | OKE | 6 | 06-57 | Charlotte Easley v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10065 * | OKE | 6 | 06-57 | Sharyl East v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10068 * | OKE | 6 | 06-57 | Jane Halstied v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10070 * | OKE | 6 | 06-57 | Carolyn Higgs v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10071 * | OKE | 6 | 06-57 | Tammy Horn v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10072 * | OKE | 6 | 06-57 | Larry Horton v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10073 * | OKE | 6 | 06-57 | Robert Kirkland v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10074 * | OKE | 6 | 06-57 | Phyllis Lawrence v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10075 * | OKE | 6 | 06-57 | Rita McDonald v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10080 * | OKE | 6 | 06-57 | Derrick Reed v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10081 * | OKE | 6 | 06-57 | Marsha Rigsby v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10082 * | OKE | 6 | 06-57 | Crystal Slay v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10084 * | OKE | 6 | 06-57 | Laurie Smith v. AstraZeneca Pharmaceuticals, LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| DIST. | DIV. | C.A.NO. | DIST. | DIV. | C.A.NO. | CASE CAPTION |
|-------|------|---------|-------|------|---------|--------------|
| FLM | 6 | 07-10088 * | OKE | 6 | 06-57 | Sherry Tuggle v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10091 * | OKE | 6 | 06-57 | Gina Watson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10094 * | TXE | 5 | 06-16 | Richard Bartoletti v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10095 * | TXE | 5 | 06-16 | Loretta D. Burgess v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10096 * | TXE | 5 | 06-16 | Gary R. Conner v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10097 * | TXE | 5 | 06-16 | Elizabeth K. Frazier v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10098 * | TXE | 5 | 06-16 | James E. Fredette v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10099 * | TXE | 5 | 06-16 | Franklin P. Green v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10100 * | TXE | 5 | 06-16 | Kathy M. Hadley v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10101 * | TXE | 5 | 06-16 | Madden v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10102 * | TXE | 5 | 06-16 | Mona H. Mallon v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10103 * | TXE | 5 | 06-16 | Samuel L. Metz v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10105 * | TXE | 5 | 06-16 | Jack Salamone v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10106 * | TXE | 5 | 06-16 | Scott D. Smith v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10107 * | TXE | 5 | 06-16 | Joann W. White v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10109 * | TXE | 5 | 06-44 | Pamela Nichols v. Astrazenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10110 * | TXE | 5 | 06-44 | Dale Rasmussen v. Astrazenaca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-10111 * | TXE | 5 | 06-107 | Michelle Girdler v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10112 * | TXE | 5 | 06-107 | Elizabeth Haynie-Whynot v. AstraZeneca, et al. |
| FLM | 6 | 07-10113 * | TXE | 5 | 06-107 | Elizabeth Kegg v.AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-10114 * | TXS | 4 | 06-1013 | Anderson v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10115 * | TXS | 4 | 06-1013 | Lorier Ashburn v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10117 * | TXS | 4 | 06-1013 | Seneca Bartlett v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10118 * | TXS | 4 | 06-1013 | Yaki Bearden v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10120 * | TXS | 4 | 06-1013 | Sharon Blanchard v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10121 * | TXS | 4 | 06-1013 | William Bolton v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10123 * | TXS | 4 | 06-1013 | Brenda Bridges v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10124 * | TXS | 4 | 06-1013 | Shannon Britt v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10126 * | TXS | 4 | 06-1013 | Gracie Cains v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10131 * | TXS | 4 | 06-1013 | Shawntia Crooms v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10133 * | TXS | 4 | 06-1013 | William Derrick v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10135 * | TXS | 4 | 06-1013 | Karl Foley v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10138 * | TXS | 4 | 06-1013 | Sherry Gray v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10140 * | TXS | 4 | 06-1013 | Dimple Hendon v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10141 * | TXS | 4 | 06-1013 | Thomas Holloway v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10142 * | TXS | 4 | 06-1013 | Carolyn Huggins v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10143 * | TXS | 4 | 06-1013 | James Hurley v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10145 * | TXS | 4 | 06-1013 | Michelle Johnson v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10147 * | TXS | 4 | 06-1013 | Zelvia Lewis v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10149 * | TXS | 4 | 06-1013 | Marjie Mcglothlin v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10151 * | TXS | 4 | 06-1013 | Wayne Olive v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10154 * | TXS | 4 | 06-1013 | Carmelita Perkins v. AstraZenaca Pharmaceuticals, LP |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-10155 * | TXS | 4 | 06-1013 | Samantha Pogue v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10156 * | TXS | 4 | 06-1013 | Jim Ralls v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10158 * | TXS | 4 | 06-1013 | Matthew Rigell v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10159 * | TXS | 4 | 06-1013 | Beverly Sloan v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10160 * | TXS | 4 | 06-1013 | Donna Stanton v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10162 * | TXS | 4 | 06-1013 | Villasensor v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10165 * | TXS | 4 | 06-1013 | Martha Wilcoxson v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10166 * | TXS | 4 | 06-1126 | Adam McKellar v. AstraZenaca Pharmaceuticals, LP |
| FLM | 6 | 07-10167 * | CAN | 3 | 06-654 | Larry E. Balak v. AstraZenaca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10168 * | CAN | 3 | 06-654 | Frederick A. Bragg v. AstraZenaca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10170 * | CAN | 3 | 06-654 | Stanton M. Goldhagan v. AstraZenaca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-10172 * | CAN | 3 | 06-654 | Rochelle Sweat v. AstraZenaca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-12097 * | TXS | 4 | 06-1963 | Bobbie Cade v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-12098 * | TXS | 4 | 06-1963 | Tammy Jurado v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-12099 * | TXS | 4 | 06-1963 | Evelyn Martin, etc. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-16729 * | TXS | 4 | 07-374 | Christopher Fath v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16730 * | TXS | 4 | 07-374 | Eddie Reyes v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16731 * | TXS | 4 | 07-374 | Kay Rich v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16732 * | TXS | 4 | 07-374 | Paul Not Afraid v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16733 * | TXS | 4 | 07-374 | Daniel Baker v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16734 * | TXS | 4 | 07-374 | Cathleen Giuffre v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16735 * | TXS | 4 | 07-374 | Christina Culver v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16736 * | TXS | 4 | 07-374 | Darleen Duncan v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16737 * | TXS | 4 | 07-374 | Renatoe Gray-Hawkins v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16738 * | TXS | 4 | 07-374 | Shelia Gordon v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16739 * | TXS | 4 | 07-374 | Donya Cook v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16740 * | TXS | 4 | 07-374 | Jacqueline Darline Wilson v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16741 * | TXS | 4 | 07-374 | Daniel Gross v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16742 * | TXS | 4 | 07-374 | Amber Donaldson v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16743 * | TXS | 4 | 07-374 | Shelly Jensen v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16745 * | TXS | 4 | 07-374 | Fior Rodriguez v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16747 * | TXS | 4 | 07-374 | Darlene Hill v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16749 * | TXS | 4 | 07-374 | Ruth Russelberg v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16750 * | TXS | 4 | 07-374 | Chris Collins v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16751 * | TXS | 4 | 07-374 | Tammy Colman v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16752 * | TXS | 4 | 07-374 | Terry Barnes v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16753 * | TXS | 4 | 07-374 | Mary Ann Lovelace v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16754 * | TXS | 4 | 07-374 | Leonard Sauvageau v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16755 * | TXS | 4 | 07-374 | Angela Earle v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16756 * | TXS | 4 | 07-374 | Verna Burrus v. AstraZeneca Pharmaceuticals Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
|------|------|---------|------|------|---------|---------------|
| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
| FLM | 6 | 07-16757 * | TXS | 4 | 07-374 | James Makinson v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16758 * | TXS | 4 | 07-374 | Betsy Garner v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16759 * | TXS | 4 | 07-374 | Lamesha Collins v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16760 * | TXS | 4 | 07-374 | Patricia Robinson v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16761 * | TXS | 4 | 07-374 | Kathy Peters v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16763 * | TXS | 4 | 07-374 | Carol Murphy v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16764 * | TXS | 4 | 07-374 | Shawnee Dyer v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16765 * | TXS | 4 | 07-374 | James Coleman v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16766 * | TXS | 4 | 07-374 | Susan Skinner v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16767 * | TXS | 4 | 07-374 | Christopher Smith v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16768 * | CAC | 2 | 06-8280 | Marie Cassano v. AstraZeneca Pharmaceuticals, L.p, et al. |
| FLM | 6 | 07-16769 * | CAC | 2 | 07-3023 | Nicholas Woytasik v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16770 * | CAC | 2 | 07-3023 | Lakisha Brantley v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16772 * | CAC | 2 | 07-3023 | Anita Freeman v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16773 * | CAC | 2 | 07-3023 | Melissa Almstrom v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16774 * | CAC | 2 | 07-3023 | Ginger Haluski v. AstraZeneca Pharmaceuticals LP, et al. |
| FLM | 6 | 07-16775 * | TNM | 3 | 07-344 | Lantanya Quintela v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16776 * | TNM | 3 | 07-344 | George Russ v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16777 * | TNM | 3 | 07-344 | Sandra Beard v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16778 * | TXS | 4 | 07-1548 | Paxton Gay v. AstraZeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 07-16785 * | TXN | 3 | 07-989 | Brian Stewart v. AstraZeneca Pharmarceuticals, LP |
| FLM | 6 | 07-16786 * | TXN | 3 | 07-989 | Latashia Bowles v. AstraZeneca Pharmarceuticals, LP |
| FLM | 6 | 07-16788 * | TXN | 3 | 07-989 | Diana Ellis v. AstraZeneca Pharmarceuticals, LP |
| FLM | 6 | 07-16789 * | TXN | 3 | 07-989 | John Hearn v. AstraZeneca Pharmarceuticals, LP |
| FLM | 6 | 07-16790 * | TXN | 3 | 07-989 | Jaqueline Horrice v. AstraZeneca Pharmarceuticals, LP |
| FLM | 6 | 07-16791 * | TXN | 3 | 07-989 | Gloria Irby v. AstraZeneca Pharmarceuticals, LP |
| FLM | 6 | 07-16792 * | TXN | 3 | 07-989 | Teresa Jones v. AstraZeneca Pharmarceuticals, LP |
| FLM | 6 | 07-16794 * | INN | 4 | 07-41 | Julie Tryon v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-16795 * | TXN | 3 | 07-2164 | Carol Jones v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-16796 * | TXN | 3 | 07-2164 | Sheila Moore v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-16798 * | TXN | 3 | 07-2164 | Carl Tobie v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-16799 * | TXN | 3 | 07-2164 | Cynthia Ray v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-16800 * | TXN | 3 | 07-2164 | Cecilia Sarraff, etc. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-16802 * | MN | 0 | 08-6035 | Cynthia Schooley v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16803 * | MN | 0 | 08-6035 | Todd Schuette v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16804 * | MN | 0 | 08-6035 | Barbara Seaton v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16806 * | MN | 0 | 08-6035 | Emelia Shark v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16807 * | MN | 0 | 08-6035 | Zachary Shook v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16808 * | MN | 0 | 08-6035 | C. W. Short v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16813 * | MN | 0 | 08-6035 | Joan Smith v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16814 * | MN | 0 | 08-6035 | T Smith v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16815 * | MN | 0 | 08-6035 | Felicia Smith-haynes v. Astrazeneca Pharmaceuticals, Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 09-16817 * | MN | 0 | 08-6035 | Cynthia Stacker v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16818 * | MN | 0 | 08-6035 | Brian Stacy v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16819 * | MN | 0 | 08-6035 | Joyce Stapp v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16820 * | MN | 0 | 08-6035 | Mitchell Street v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16821 * | MN | 0 | 08-6035 | Charles Stultz v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16823 * | MN | 0 | 08-6035 | Daryl Swanson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16824 * | MN | 0 | 08-6035 | Robert Swarts v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16825 * | MN | 0 | 08-6035 | Alva Tatum v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16826 * | MN | 0 | 08-6035 | Patricia Taylor v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16827 * | MN | 0 | 08-6035 | Julie Thompson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16828 * | MN | 0 | 08-6035 | William Tibbits v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16829 * | MN | 0 | 08-6035 | Marvin Tipton v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16830 * | MN | 0 | 08-6035 | Harold Toles v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16831 * | MN | 0 | 08-6035 | John Toomer v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16832 * | MN | 0 | 08-6035 | Collette Togerson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16833 * | MN | 0 | 08-6035 | Sonja Torrans v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16834 * | MN | 0 | 08-6035 | Delia Tucker v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16835 * | MN | 0 | 08-6035 | Caroline Turnbo v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16837 * | MN | 0 | 08-6035 | Cynthia Tuttle v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16839 * | MN | 0 | 08-6035 | Gilbert Walker v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16840 * | MN | 0 | 08-6035 | Mary Waltman v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16841 * | MN | 0 | 08-6035 | Summerstorm Weaver v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16845 * | MN | 0 | 08-6035 | Tina White v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16846 * | MN | 0 | 08-6035 | Ron Willer v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16848 * | MN | 0 | 08-6035 | Benjamin Wilson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16849 * | MN | 0 | 08-6035 | Joanna Wilson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16850 * | MN | 0 | 08-6035 | David Wilson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16852 * | MN | 0 | 08-6035 | Jason Wischmann v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16853 * | MN | 0 | 08-6035 | Maria Wright v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16855 * | MN | 0 | 08-6061 | Thomas Olbrich v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16856 * | MN | 0 | 08-6061 | Timothy Knotts v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16858 * | MN | 0 | 08-6061 | Dennis White v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16861 * | MN | 0 | 08-6061 | Barbara Morgan v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16862 * | MN | 0 | 08-6061 | Mark Miller v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16863 * | MN | 0 | 08-6061 | Billy Leslie v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16865 * | MN | 0 | 08-6061 | Peggy Stoner v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16866 * | MN | 0 | 08-6061 | Jakeisha Graffenread v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16867 * | MN | 0 | 08-6061 | Wilhelmina Stone v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16868 * | MN | 0 | 08-6061 | Brenda Englehart v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16870 * | MN | 0 | 08-6061 | Doreen Parrish v. AstraZeneca Pharmaceuticals, LP et al. |
| FLM | 6 | 09-16871 * | MN | 0 | 08-6061 | David W. Tipton v. AstraZeneca Pharmaceuticals, LP, et al |
| FLM | 6 | 09-16872 * | MN | 0 | 08-6061 | Tracy K. Mueller v. AstraZeneca Pharmaceuticals, LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 09-16874 * | MN | 0 | 08-6061 | Tracy Maye v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16875 * | MN | 0 | 08-6061 | Angela Mitchell v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16876 * | MN | 0 | 08-6061 | Evelyn Wagner v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16880 * | MN | 0 | 08-6061 | Tracy McFadden v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16883 * | MN | 0 | 08-6034 | Nancy Hobbs v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16885 * | MN | 0 | 08-6034 | Laquawna Hopkin v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16887 * | MN | 0 | 08-6034 | Nathaniel Hughes v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16888 * | MN | 0 | 08-6034 | Sue Ann Hughes v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16889 * | MN | 0 | 08-6034 | Calvin Huntley v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16890 * | MN | 0 | 08-6034 | Frankie Husband v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16893 * | MN | 0 | 08-6034 | Paul Jampsa v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16894 * | MN | 0 | 08-6034 | Peggy Jensen v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16895 * | MN | 0 | 08-6034 | Kenneth Jernigan v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16896 * | MN | 0 | 08-6034 | Linda Jessup v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16897 * | MN | 0 | 08-6034 | Janet Johnson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16898 * | MN | 0 | 08-6034 | Amy Jones v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16900 * | MN | 0 | 08-6034 | Madlen Karajian v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16901 * | MN | 0 | 08-6034 | Lee Kendrick v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16902 * | MN | 0 | 08-6034 | Ralph Kessler v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16903 * | MN | 0 | 08-6034 | Gary Key v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16904 * | MN | 0 | 08-6034 | Robert Kluna v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16906 * | MN | 0 | 08-6034 | Melissa Lance v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16908 * | MN | 0 | 08-6034 | Bryan Lawless v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16909 * | MN | 0 | 08-6034 | Sharon Lee v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16910 * | MN | 0 | 08-6034 | Tamara Lewis v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16911 * | MN | 0 | 08-6034 | Marvin Lewis v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16912 * | MN | 0 | 08-6034 | Lewis-Jones v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16913 * | MN | 0 | 08-6034 | Shawn Littles v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16914 * | MN | 0 | 08-6034 | Minta Livengood v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16918 * | MN | 0 | 08-6034 | Yvette Maddox v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16919 * | MN | 0 | 08-6034 | Bridgette Madison v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16920 * | MN | 0 | 08-6034 | Jose Magana v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16922 * | MN | 0 | 08-6034 | Gene Malone v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16925 * | MN | 0 | 08-6034 | Mark Marsh v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16927 * | MN | 0 | 08-6034 | Kelly Medlin v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16928 * | MN | 0 | 08-6034 | Justin Merenda v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16929 * | MN | 0 | 08-6034 | Sharon Middleton v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16932 * | MN | 0 | 08-6034 | Brenda Miller v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16933 * | MN | 0 | 08-6034 | Deloris Miller v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16935 * | MN | 0 | 08-6034 | Lora Moore v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16937 * | MN | 0 | 08-6034 | Creecie Morgan v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16939 * | MN | 0 | 08-6034 | James Musil v. Astrazeneca Pharmaceuticals, Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 09-16941 * | MN | 0 | 08-6034 | Galzey Nelson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16942 * | MN | 0 | 08-6034 | Randy Nelson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16945 * | MN | 0 | 08-6034 | Shawn Nicola v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16946 * | MN | 0 | 08-6034 | Sharon Nugett v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16947 * | MN | 0 | 08-6034 | Patricia Nunez v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16948 * | MN | 0 | 08-6034 | Dorothy Odom v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16949 * | MN | 0 | 08-6034 | Amy Lynn Ohler v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16950 * | MN | 0 | 08-6034 | Teresa Ortega v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16951 * | MN | 0 | 08-6034 | Jennifer Overfield v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16952 * | MN | 0 | 08-6034 | Mark Owens v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16954 * | MN | 0 | 08-6034 | Ethel Palmer v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16957 * | MN | 0 | 08-6034 | Cynthia Peterson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16958 * | MN | 0 | 08-6034 | Ralph Pettiford v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16964 * | MN | 0 | 08-6034 | Mary Radcliff v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16966 * | MN | 0 | 08-6034 | Eugene Ransom v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16970 * | MN | 0 | 08-6034 | Darron Richards v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16971 * | MN | 0 | 08-6034 | Michael Ridley v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16972 * | MN | 0 | 08-6034 | Margaret Roll v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16973 * | MN | 0 | 08-6034 | Katherine Rosado v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16974 * | MN | 0 | 08-6034 | Jonathan Rowan v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16975 * | MN | 0 | 08-6034 | Teresa Sand v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16976 * | MN | 0 | 08-6034 | Albert Johnson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16977 * | MN | 0 | 08-6034 | John Johnston v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16980 * | MN | 0 | 08-6037 | Melissa Allen v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16981 * | MN | 0 | 08-6037 | Rox Amos v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16982 * | MN | 0 | 08-6037 | Cheryl Anderson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16983 * | MN | 0 | 08-6037 | Marcie Anthony v. Astrazeneca, Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16984 * | MN | 0 | 08-6037 | Janette Arnold v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16985 * | MN | 0 | 08-6037 | Debra Arnold v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16988 * | MN | 0 | 08-6037 | April Baker v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16989 * | MN | 0 | 08-6037 | Vernado Banks v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16990 * | MN | 0 | 08-6037 | Alfreda Bantum v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16991 * | MN | 0 | 08-6037 | Christina Barrick v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16992 * | MN | 0 | 08-6037 | Bruce Basiletti v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-16994 * | MN | 0 | 08-6037 | Sherry Bernstein v. Astrazeneca Pharmaceuticals, Lp,  et al. |
| FLM | 6 | 09-16996 * | MN | 0 | 08-6037 | Melissa Bishop v. V. Astrazeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 09-16997 * | MN | 0 | 08-6037 | Julie Bishop v. Astrazeneca Pharmaceuticals Lp, et al. |
| FLM | 6 | 09-17000 * | MN | 0 | 08-6037 | Angela Borders v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17002 * | MN | 0 | 08-6037 | Joann Bradley v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17004 * | MN | 0 | 08-6037 | Carol  Britt v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17005 * | MN | 0 | 08-6037 | Jeannie Brooks v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17007 * | MN | 0 | 08-6037 | Nancy Bruton v. Astrazeneca Pharmaceuticals, Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 09-17008 * | MN | 0 | 08-6037 | Elizabeth Burbage v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17009 * | MN | 0 | 08-6037 | Ramona Byrd v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17010 * | MN | 0 | 08-6037 | Sharon Cable v. Astrazeneca,  Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17011 * | MN | 0 | 08-6037 | Gary Cagle v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17012 * | MN | 0 | 08-6037 | Flora Caldwell v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17013 * | MN | 0 | 08-6037 | Lloyd Campbell v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17014 * | MN | 0 | 08-6037 | Robert Capps v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17015 * | MN | 0 | 08-6037 | Charlotte Carpenter v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17016 * | MN | 0 | 08-6037 | James Carswell v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17017 * | MN | 0 | 08-6037 | Roger Carter v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17019 * | MN | 0 | 08-6037 | Gennivie Charles v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17021 * | MN | 0 | 08-6037 | Matthew Chesnutt v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17022 * | MN | 0 | 08-6037 | Brenda Cleary v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17024 * | MN | 0 | 08-6037 | Walter Collins v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17025 * | MN | 0 | 08-6037 | Dreama Collins v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17027 * | MN | 0 | 08-6037 | Kathy Cox v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17028 * | MN | 0 | 08-6037 | Sheila Damron v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17029 * | MN | 0 | 08-6037 | Ernestine Dargan v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17031 * | MN | 0 | 08-6037 | Kedra Dawson v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17032 * | MN | 0 | 08-6037 | Marvin Dawson v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17033 * | MN | 0 | 08-6037 | Amy Deblasio v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17034 * | MN | 0 | 08-6037 | Joann Dildy v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17036 * | MN | 0 | 08-6037 | Michael Doyle v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17037 * | MN | 0 | 08-6037 | Scott Dube v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17038 * | MN | 0 | 08-6037 | Pamale Durfee v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17039 * | MN | 0 | 08-6037 | Loretta Earl v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17040 * | MN | 0 | 08-6037 | Tyrone Edney v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17042 * | MN | 0 | 08-6037 | Charles Erichsen  v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17043 * | MN | 0 | 08-6037 | Magda Esteremera v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17044 * | MN | 0 | 08-6037 | Deborah Evans v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17045 * | MN | 0 | 08-6037 | Ronald Felder v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17048 * | MN | 0 | 08-6037 | Gregory Foley v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17049 * | MN | 0 | 08-6037 | Glenn Ford v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17051 * | MN | 0 | 08-6037 | Mydia Foultz v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17053 * | MN | 0 | 08-6037 | Sarah Gaut v. Astrazeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-17054 * | MN | 0 | 08-6037 | David Gay v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17056 * | MN | 0 | 08-6037 | Goodfellow v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17059 * | MN | 0 | 08-6037 | Lilyssia Grant v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17060 * | MN | 0 | 08-6037 | Rosie Gray v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17061 * | MN | 0 | 08-6037 | Paul Greenberg v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17062 * | MN | 0 | 08-6037 | David Greene v. Astrazeneca Pharmaceuticals, Lp,  et al. |
| FLM | 6 | 09-17063 * | MN | 0 | 08-6037 | Karen Greenhaw v. Astrazeneca  Pharmaceuticals, Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 09-17064 * | MN | 0 | 08-6037 | Tammy Grow v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17067 * | MN | 0 | 08-6037 | Joe Ann Hampton v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17069 * | MN | 0 | 08-6037 | Steven Harris v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17070 * | MN | 0 | 08-6037 | Latonya Harrison v. Astrazeneca  Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17071 * | MN | 0 | 08-6037 | Beverly Hart v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17078 * | MN | 0 | 09-176 | Zaida Aranda v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17079 * | MN | 0 | 09-176 | Milan Banjanin v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17080 * | MN | 0 | 09-176 | William Bernard v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17082 * | MN | 0 | 09-176 | Phoebia Boman v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17083 * | MN | 0 | 09-176 | Senta Clark v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17084 * | MN | 0 | 09-176 | Susan Cooper v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17085 * | MN | 0 | 09-176 | Brenda Cruz v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17087 * | MN | 0 | 09-176 | Daniel Dyer v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17088 * | MN | 0 | 09-176 | Dorothea Esposito v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17089 * | MN | 0 | 09-176 | Linda Gilbert v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17090 * | MN | 0 | 09-176 | Carolyn Gorman v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17093 * | MN | 0 | 09-176 | Curtis Hunter v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17094 * | MN | 0 | 09-176 | Ted Johnson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17095 * | MN | 0 | 09-176 | David Marino v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17096 * | MN | 0 | 09-176 | Michael Mitchell v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17098 * | MN | 0 | 09-176 | Judy Moody v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17100 * | MN | 0 | 09-176 | Marcie Patterson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17103 * | MN | 0 | 09-176 | Kim Plunk v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17104 * | MN | 0 | 09-176 | Michael Rodriguez v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17105 * | MN | 0 | 09-176 | Omayra Santos v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17106 * | MN | 0 | 09-176 | Jason Shupp v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17107 * | MN | 0 | 09-176 | Jonathan Spilker v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17108 * | MN | 0 | 09-176 | Sheila Swindells v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17110 * | MN | 0 | 09-176 | Rita Walsh v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17111 * | MN | 0 | 09-177 | Sarah Sargent v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17113 * | MN | 0 | 09-177 | Latosha Wilder v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17114 * | MN | 0 | 09-177 | Michelle Brooks v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17115 * | MN | 0 | 09-177 | Lacey Freeman v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17116 * | MN | 0 | 09-177 | Lucille Novak v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17117 * | MN | 0 | 09-177 | Felicia Smith v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17118 * | MN | 0 | 09-177 | James Claire v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17119 * | MN | 0 | 09-177 | Josephine Cole v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17120 * | MN | 0 | 09-177 | Daniel Stormes v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17121 * | MN | 0 | 09-177 | Vernara Hunter v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17122 * | MN | 0 | 09-177 | Kelly O'malie v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17123 * | MN | 0 | 09-177 | Makeshar Jackson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17124 * | MN | 0 | 09-177 | Gale Venson v. Astrazeneca Pharmaceuticals, Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 09-17125 * | MN | 0 | 09-177 | Patrick Floyd v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17126 * | MN | 0 | 09-177 | Brenda Hatcher v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17127 * | MN | 0 | 09-177 | Emma O'blance v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17128 * | MN | 0 | 09-177 | Lavena Chronister v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17129 * | MN | 0 | 09-177 | Deloris Cantey v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17130 * | MN | 0 | 09-177 | Willie Washington v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17132 * | MN | 0 | 09-177 | Jewel Mathis v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17133 * | MN | 0 | 09-177 | Elias Koulis v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17134 * | MN | 0 | 09-177 | Marvin Tipton v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17135 * | MN | 0 | 09-177 | Nina Phillips v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17136 * | MN | 0 | 09-177 | Judy Kennebrew v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17138 * | MN | 0 | 09-177 | Yolanda Richburg v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17139 * | MN | 0 | 09-177 | Thomas Miller v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17140 * | MN | 0 | 09-177 | Janet Meister v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17141 * | MN | 0 | 09-177 | Scott Norris v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17142 * | MN | 0 | 09-177 | Darryle Lacy v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17143 * | MN | 0 | 09-177 | Jacqueline Mitchell v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17144 * | MN | 0 | 09-177 | Deborah Bertermann v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17145 * | MN | 0 | 09-177 | Matthew Gilliam v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17146 * | MN | 0 | 09-177 | Joseph Priddy v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17147 * | MN | 0 | 09-177 | Ronald Daniels v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17148 * | MN | 0 | 09-177 | Latasha Simpson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17149 * | MN | 0 | 09-177 | Lisa Gill v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17150 * | MN | 0 | 09-177 | Margaret Ven Nostrand v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17151 * | MN | 0 | 09-177 | Alfonso Lesley v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17152 * | MN | 0 | 09-177 | Patsy Chambers v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17153 * | MN | 0 | 09-177 | John Edwards v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17154 * | MN | 0 | 09-177 | Evelyn Stafford v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17155 * | MN | 0 | 09-177 | Kelley Billy v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17156 * | MN | 0 | 09-177 | Linda Fowler v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17157 * | MN | 0 | 09-177 | Richard Pierson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17158 * | MN | 0 | 09-177 | Rolf Heubel v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17159 * | MN | 0 | 09-177 | Kim Testruth v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17160 * | DC | 1 | 08-2213 | Valerie Cabay v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17161 * | DC | 1 | 08-2213 | Bruce Cavers v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17162 * | DC | 1 | 08-2213 | Felice Champion v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17163 * | DC | 1 | 08-2213 | John Forsey v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17164 * | DC | 1 | 08-2213 | Holly Ginn v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17165 * | DC | 1 | 08-2213 | Robert Ishee v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17166 * | DC | 1 | 08-2213 | Richard Manasian v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17167 * | DC | 1 | 08-2213 | Unda Moore v. Astrazeneca Pharmaceuticals, Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 09-17169 * | DC | 1 | 08-2213 | Keith Smith v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17170 * | DC | 1 | 08-2213 | Allen Taylor v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17171 * | DC | 1 | 08-2213 | Lee Thornburn v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17173 * | DC | 1 | 08-2025 | Mark Falcone v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17174 * | DC | 1 | 08-2025 | Delores Borden v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17175 * | DC | 1 | 08-2025 | Wendy De Loache v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17176 * | DC | 1 | 08-2025 | Diane Morgan v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17177 * | DC | 1 | 08-2025 | Michael Boler v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17178 * | DC | 1 | 08-2025 | Jennifer Casillas v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17179 * | DC | 1 | 08-2025 | Dott Finan v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17181 * | DC | 1 | 08-2025 | Richard North v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17183 * | DC | 1 | 08-2025 | William Taylor v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17184 * | DC | 1 | 08-2025 | Dennis Turner v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17185 * | DC | 1 | 08-2025 | Denise Amos v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17186 * | DC | 1 | 08-2025 | Frank Richards v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17187 * | DC | 1 | 08-2025 | Brian Curtis Mizer v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17188 * | DC | 1 | 08-2025 | Brenda Washington v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17189 * | DC | 1 | 08-2025 | Carla Jean Dawdy v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17190 * | DC | 1 | 09-127 | Joanne Bowen v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17191 * | DC | 1 | 09-127 | Sharman Bowles v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17192 * | DC | 1 | 09-127 | Judy Burgett v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17193 * | DC | 1 | 09-127 | Janay Burke v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17194 * | DC | 1 | 09-127 | Lauran Bush v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17196 * | DC | 1 | 09-127 | Darrell Collins v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17197 * | DC | 1 | 09-127 | Nannette Collins v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17198 * | DC | 1 | 09-127 | Kenneth Dawson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17199 * | DC | 1 | 09-127 | Sharrel Dickens v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17200 * | DC | 1 | 09-127 | Tammy Draggee v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17201 * | DC | 1 | 09-127 | Marquita Fahrney v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17202 * | DC | 1 | 09-127 | Penny Ann Fore-butler v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17204 * | DC | 1 | 09-127 | Denise Hammerschmidt v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17205 * | DC | 1 | 09-127 | Michael Hardee v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17206 * | DC | 1 | 09-127 | Amy Hatch v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17207 * | DC | 1 | 09-127 | Anthony Hunnicutt v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17208 * | DC | 1 | 09-114 | Ronald Dangelo v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17209 * | DC | 1 | 09-114 | Darla Davidson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17210 * | DC | 1 | 09-114 | Susan Divenuto v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17211 * | DC | 1 | 09-114 | Paula Downey v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17212 * | DC | 1 | 09-114 | Ford v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17213 * | DC | 1 | 09-114 | Dorothy Gomoll v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17214 * | DC | 1 | 09-114 | Barbara Griffis v. Astrazeneca Pharmaceuticals, Lp, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 09-17215 * | DC | 1 | 09-114 | Amilcar Guzman v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17216 * | DC | 1 | 09-114 | Forrest Malmin v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17217 * | DC | 1 | 09-114 | M. Joanne Muir v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17218 * | DC | 1 | 09-114 | Hardey Sappal v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17219 * | DC | 1 | 09-114 | Debbie Tyner v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17220 * | DC | 1 | 09-114 | Andreanna Wilson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17242 * | MN | 0 | 09-1748 | Larry Anderson v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17243 * | MN | 0 | 09-1748 | Jennifer Bean v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17244 * | MN | 0 | 09-1748 | Sarah Davis v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17245 * | MN | 0 | 09-1748 | Tammy Deunow v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17246 * | MN | 0 | 09-1748 | Traci Eburg v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17248 * | MN | 0 | 09-1748 | Jan Frank v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17249 * | MN | 0 | 09-1748 | Kevin Furutani v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17250 * | MN | 0 | 09-1748 | John Gullett v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17251 * | MN | 0 | 09-1748 | Deborah Harrison v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17255 * | MN | 0 | 09-1748 | Patti Mcbride v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17258 * | MN | 0 | 09-1748 | Jeanne Sittler v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17260 * | MN | 0 | 09-1748 | Danny Sprinkle v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17262 * | MN | 0 | 09-1748 | Nadine Tessman v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 09-17265 * | MN | 0 | 09-1748 | Bobby Waddle v. Astrazeneca Pharmaceuticals, Lp, et al. |
| FLM | 6 | 07-1611 | ILN | 1 | 07-4316 | David White v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-287 | ILN | 1 | 07-7166 | Matthew Moore v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-960 | ILN | 1 | 09-2617 | Ralph W. Brown v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-965 | ILS | 3 | 06-67 | Kevin Sanders v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-971 | ILS | 3 | 06-69 | Judy Price v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-978 | ILS | 3 | 06-71 | Thellie Palmer v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-981 | ILS | 3 | 06-72 | Roma Wilken v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-988 | ILS | 3 | 06-96 | Michael Crawford v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-990 | ILS | 3 | 06-97 | Sharon Nelson v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-997 | ILS | 3 | 06-110 | Kenneth Fowler v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1004 | ILS | 3 | 06-122 | Dorothy Soucy v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1007 | ILS | 3 | 06-123 | Larry Williams v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1010 | ILS | 3 | 06-124 | Charlene Smith, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1015 | ILS | 3 | 06-125 | Anthony Ciaramitaro, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-510 | ILS | 3 | 07-66 | Gwen Martin v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-511 | ILS | 3 | 07-67 | Gary Tretton v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-995 | ILS | 3 | 07-235 | Derdra Jackson v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-996 | ILS | 3 | 07-275 | Pearl White v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-997 | ILS | 3 | 07-276 | Ronald Boyer v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-1456 | ILS | 3 | 07-338 | Paulette Hendrix v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-1457 | ILS | 3 | 07-532 | Jacob Keim v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1458 | ILS | 3 | 07-534 | Lester Carrow v. AstraZeneca Pharmaceuticals, LP |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 08-851 | ILS | 3 | 07-862 | Tammy Landry v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-852 | ILS | 3 | 07-863 | Janet Hubbard v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-247 | ILS | 3 | 08-898 | Coy David v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-354 | INN | 1 | 08-34 | Kristine Al-Khuzaie v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1939 | INN | 1 | 08-230 | Melissa Murphy v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-153 | INN | 2 | 06-373 | Randall Waugaman, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-1459 | INN | 4 | 07-41 | Danny Troxtell, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1445 | INN | 4 | 08-52 | Crystal Busch, etc. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-1031 | INS | 1 | 07-580 | Jerry W. Starr v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-2012 | INS | 1 | 08-1347 | Linda A. Norton v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-9 | INS | 1 | 08-1498 | Anthony Lee White v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1134 | INS | 2 | 08-204 | Shelley L. Badger v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-231 | INS | 3 | 08-3 | Toni J. Crane v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1940 | INS | 3 | 08-153 | Marla Gayle Donaldson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-10 | INS | 3 | 08-169 | Henry Chumbley v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-11 | INS | 3 | 08-170 | Betty Jo Eades v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-12 | INS | 3 | 08-171 | Rebecca Ann Jones v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-961 | INS | 3 | 09-56 | Larry Barnhill v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-122 | KYW | 1 | 07-199 | Frank Higdon v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-123 | KYW | 4 | 07-139 | Danny French v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-124 | KYW | 4 | 07-140 | Robyn Hammers v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1135 | KYW | 4 | 08-68 | Mendy Jones v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1136 | KYW | 4 | 08-69 | Trent Burden v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-1592 | LAE | 2 | 07-4224 | Brooke Lidikay v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1593 | LAE | 2 | 07-4316 | Eric B. Rolufs v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2049 | LAE | 2 | 07-8521 | Priscilla L. Cook v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2050 | LAE | 2 | 07-8522 | Sheila Varnado v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2051 | LAE | 2 | 07-8523 | Walterine Sandifer v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2052 | LAE | 2 | 07-8524 | Florastine Longs v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2053 | LAE | 2 | 07-8525 | Ralph Fleming v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-232 | LAE | 2 | 08-92 | Timothy Y. Maines, Sr. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1137 | LAE | 2 | 08-3597 | Arthur Cole v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-622 | LAE | 2 | 09-2672 | Maurice Jones v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1814 | LAE | 2 | 09-6061 | Joseph L. Roy v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-1519 | LAM | 3 | 07-565 | Michelle Vince v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2054 | LAM | 3 | 07-857 | Bruce D. Jackson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2055 | LAM | 3 | 07-861 | Troy H. Thomas v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1221 | LAM | 3 | 08-323 | Shaneka Dickerson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1138 | LAM | 3 | 08-328 | Cora Hurst v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1551 | LAM | 3 | 08-490 | Julia Greenup v. AstraZeneca Pharmaceuticals, LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | CASE CAPTION |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | |
| FLM | 6 | 06-1019 | LAW | 6 | 05-1022 | Linda Mae Sonnier v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-233 | LAW | 6 | 08-2 | Kenneth Spurlock v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-164 | MD | 1 | 07-3427 | Jean Thomas v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-165 | MD | 1 | 07-3428 | Deirdre Tindull v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1139 | MD | 1 | 08-1382 | Thomas Moore v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1941 | MD | 1 | 08-2731 | Kevin Barnette v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1140 | MD | 8 | 08-1383 | Arnita Cole v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-334 | MN | 0 | 07-351 | Teresa Montgomery v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-335 | MN | 0 | 07-352 | Leonard Lewis v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-336 | MN | 0 | 07-353 | Patricia Ann Adams v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-337 | MN | 0 | 07-354 | Judith Merritt v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-338 | MN | 0 | 07-355 | Darlene Brown v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-339 | MN | 0 | 07-356 | Neil Maday v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-340 | MN | 0 | 07-357 | Mary Barker v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-341 | MN | 0 | 07-358 | Sharon Caldwell v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-342 | MN | 0 | 07-359 | Joy Batts v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-343 | MN | 0 | 07-360 | Francis Branham v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-344 | MN | 0 | 07-361 | Miguel A. Caraballo v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-345 | MN | 0 | 07-362 | Carla Mariner v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-346 | MN | 0 | 07-363 | Emmett Bailey v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-347 | MN | 0 | 07-364 | William Brock v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-348 | MN | 0 | 07-365 | Peter Carreras v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-349 | MN | 0 | 07-366 | Daniel Blanton v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-350 | MN | 0 | 07-367 | Dominique Belcomey v. AstaZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-351 | MN | 0 | 07-368 | Martha Clarke v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-352 | MN | 0 | 07-369 | Susan Baldwin v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-353 | MN | 0 | 07-370 | Jeanne-Marie Condict v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-354 | MN | 0 | 07-371 | Evelyn Marie Beaird v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-355 | MN | 0 | 07-372 | Judith Baclawski v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-356 | MN | 0 | 07-373 | Sandra Cooks v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-357 | MN | 0 | 07-374 | Frank Borges v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-359 | MN | 0 | 07-376 | Christine Bruce v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-360 | MN | 0 | 07-377 | Valerie Lawson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-361 | MN | 0 | 07-378 | Karen Daniels v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-362 | MN | 0 | 07-379 | Elizabeth DellaPiana v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-363 | MN | 0 | 07-380 | Dianna Burton v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-365 | MN | 0 | 07-382 | Melvin Dunlap v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-366 | MN | 0 | 07-383 | Tonya Appleberry v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-367 | MN | 0 | 07-384 | Earnest Moore v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-368 | MN | 0 | 07-385 | Darlin Brutus v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-369 | MN | 0 | 07-386 | Linda Ellis v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-370 | MN | 0 | 07-387 | Sammy Burton v. AstraZeneca Pharmaceuticals, LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | CASE CAPTION |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | |
| FLM | 6 | 07-371 | MN | 0 | 07-388 | Belinda Montgomery v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-372 | MN | 0 | 07-389 | Mary Flemming v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-373 | MN | 0 | 07-390 | June Butler v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-374 | MN | 0 | 07-391 | Susan A. Mizner v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-375 | MN | 0 | 07-392 | Jack Lee Farmer v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-376 | MN | 0 | 07-393 | Brenda McNease v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-377 | MN | 0 | 07-394 | Dana McKinney v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-378 | MN | 0 | 07-395 | Warren Frazier v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-379 | MN | 0 | 07-396 | Paula Garnett v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-380 | MN | 0 | 07-397 | Wanda Garsia v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-381 | MN | 0 | 07-398 | Margaret Gauvin v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-382 | MN | 0 | 07-399 | Vickie Genier v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-383 | MN | 0 | 07-400 | Lea Goodin v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-384 | MN | 0 | 07-404 | Jerry Moore, Jr. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-386 | MN | 0 | 07-406 | Mariann McCunney v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-387 | MN | 0 | 07-407 | Helen Narbonne v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-388 | MN | 0 | 07-408 | Christine McCall v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-389 | MN | 0 | 07-409 | Leonard Neal v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-390 | MN | 0 | 07-410 | Regina Mays v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-391 | MN | 0 | 07-411 | Rose Marshall v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-392 | MN | 0 | 07-412 | Nina Nelson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-394 | MN | 0 | 07-414 | Jerry Land v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-395 | MN | 0 | 07-415 | Janet Kubiszak v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-396 | MN | 0 | 07-416 | Doyle Kotellos v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-397 | MN | 0 | 07-417 | Edward Kibbee v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-399 | MN | 0 | 07-419 | Christina Jackson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-400 | MN | 0 | 07-420 | David Jordan v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-401 | MN | 0 | 07-421 | John D. Huddy v. AstraZeneca Pharmacuetials, LP., et al. |
| FLM | 6 | 07-402 | MN | 0 | 07-422 | Clementine Howard v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-403 | MN | 0 | 07-423 | George C. Horton, Jr. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-404 | MN | 0 | 07-424 | Andrew William Albert v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-405 | MN | 0 | 07-425 | Iris Porter v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-406 | MN | 0 | 07-426 | Timothy Potts v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-407 | MN | 0 | 07-427 | Lorraine Render v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-408 | MN | 0 | 07-428 | Christopher Ricardo v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-409 | MN | 0 | 07-429 | Azalee Rice v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-410 | MN | 0 | 07-430 | Robin Page v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-411 | MN | 0 | 07-431 | Brenda Rice v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-412 | MN | 0 | 07-432 | Bryant Palmer v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-413 | MN | 0 | 07-433 | Arthur Roberts v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-414 | MN | 0 | 07-434 | Elizabeth Pancake v. AstraZeneca Pharmaceuticals, LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-415 | MN | 0 | 07-435 | Bernadette Robinson v. AstrZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-416 | MN | 0 | 07-436 | Melissa Royster-Serrano v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-417 | MN | 0 | 07-438 | Barbara Santos v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-418 | MN | 0 | 07-444 | Doris Holt v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-419 | MN | 0 | 07-445 | Donna Higdon v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-420 | MN | 0 | 07-448 | Richard Heglin v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-421 | MN | 0 | 07-449 | Marilyn Scarbrough v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-422 | MN | 0 | 07-451 | Lois Hawkey v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-423 | MN | 0 | 07-452 | Catherine Sena v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-424 | MN | 0 | 07-453 | Paula Shay v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-425 | MN | 0 | 07-455 | Susan Small v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-426 | MN | 0 | 07-456 | Lawanzo Harris v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-427 | MN | 0 | 07-457 | Mary Smith v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-428 | MN | 0 | 07-458 | Darlene Hanna v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-429 | MN | 0 | 07-459 | Doris Sweazy v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-430 | MN | 0 | 07-460 | Sandra Taylor v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-431 | MN | 0 | 07-461 | Chris Weiss v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-433 | MN | 0 | 07-463 | Ronald A. Thomason v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-434 | MN | 0 | 07-464 | Dianne Handy v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-435 | MN | 0 | 07-465 | Caroline MacDuffie v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-436 | MN | 0 | 07-466 | Connie Walker v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-437 | MN | 0 | 07-467 | Vickie Hammontree v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-438 | MN | 0 | 07-468 | Elizabeth Weir v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-439 | MN | 0 | 07-469 | Albert Hamilton v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-440 | MN | 0 | 07-470 | Donna Wallis v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-441 | MN | 0 | 07-471 | Dorothy Haile v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-442 | MN | 0 | 07-472 | Samantha Haas v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-443 | MN | 0 | 07-474 | Melody Gray v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-444 | MN | 0 | 07-475 | Anita Grant v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-445 | MN | 0 | 07-476 | Ronald Pearson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-519 | MN | 0 | 07-477 | Roberta Paron v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-446 | MN | 0 | 07-680 | Shannon Hester v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-662 | MN | 0 | 07-1382 | Betty Lampton v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-898 | MN | 0 | 07-1943 | Elizabeth Gilbertson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1274 | MN | 0 | 07-3194 | Thomas J. Bush v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1520 | MN | 0 | 07-3769 | Charlene Elliott v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1709 | MN | 0 | 07-3978 | Karen Sue Gibson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1837 | MN | 0 | 07-4177 | Patricia Jo Johnson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1944 | MN | 0 | 07-4510 | James Wofford v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1945 | MN | 0 | 07-4511 | Shirley Smith v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-493 | MN | 0 | 08-414 | Sandra Hanks v. AstraZeneca Pharmaceuticals, LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 08-594 | MN | 0 | 08-610 | Amy Murphy v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-595 | MN | 0 | 08-614 | James A. Thompson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-854 | MN | 0 | 08-976 | Arlaine Hunter v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-911 | MN | 0 | 08-1145 | Dorothy Martin v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1141 | MN | 0 | 08-1476 | Jerry Griggs v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1142 | MN | 0 | 08-1529 | Lizzie Bailey v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1143 | MN | 0 | 08-1546 | Joycelyn Abbey v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1144 | MN | 0 | 08-1548 | James Sharp v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1310 | MN | 0 | 08-3491 | Carol Singleton v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1421 | MN | 0 | 08-4672 | Cathy Woods v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1422 | MN | 0 | 08-4673 | Wayne Christy v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1552 | MN | 0 | 08-4850 | Anthony Kennard v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1553 | MN | 0 | 08-4851 | Lasonia Kline v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1921 | MN | 0 | 08-5166 | Jeanine Nobles v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1922 | MN | 0 | 08-5167 | Gaylene Kay Kobel v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2096 | MN | 0 | 08-5955 | Shirley Scholz v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2097 | MN | 0 | 08-5956 | Joseph Cinitis v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-152 | MN | 0 | 08-5977 | Michael Frayne v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2098 | MN | 0 | 08-5978 | Shonda Jackson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-14 | MN | 0 | 08-6035 | Shaundra Sanders, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-15 | MN | 0 | 08-6037 | Cherrie Adams, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-16 | MN | 0 | 08-6041 | Brooke Bailey v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-17 | MN | 0 | 08-6042 | Lorie Eiffert v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-18 | MN | 0 | 08-6061 | Donna Moore, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-64 | MN | 0 | 08-6176 | Robb Roesler v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-248 | MN | 0 | 08-6459 | Sophia Burrell v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-249 | MN | 0 | 08-6460 | Celeste A. Estep v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-250 | MN | 0 | 08-6461 | Darra Kitchen v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-251 | MN | 0 | 08-6462 | Delia E. Ovrebo v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-252 | MN | 0 | 08-6487 | Jimmy Russell v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-253 | MN | 0 | 08-6488 | Eugenia Sliman v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-254 | MN | 0 | 08-6489 | Lillian Walls v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-255 | MN | 0 | 08-6490 | Trenda L. Wright v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-369 | MN | 0 | 09-176 | Robin Keullum-Bauch, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-526 | MN | 0 | 09-177 | Elizabeth Boudreau, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2063 | MN | 0 | 09-244 | Danielle N. Percell v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-371 | MN | 0 | 09-245 | Sandra D. Suttle v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-527 | MN | 0 | 09-292 | Molli Bisson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-624 | MN | 0 | 09-450 | Rodney Thomas v. AstraZeneca Pharmaceuticals, LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 09-920 | MN | 0 | 09-767 | Robin Goudzwaard v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1196 | MN | 0 | 09-1190 | Joe Morgan v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1497 | MN | 0 | 09-1192 | Vicki Spires v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1197 | MN | 0 | 09-1193 | Doris Govan v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1198 | MN | 0 | 09-1194 | Molly Morris, etc. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1264 | MN | 0 | 09-1415 | Lisa Batchelor v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1265 | MN | 0 | 09-1417 | Annie Roden v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1408 | MN | 0 | 09-1748 | Cleon Beck, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2064 | MN | 0 | 09-3122 | Timothy Cote v. AstraZeneca LP, et al. |
| FLM | 6 | 09-2065 | MN | 0 | 09-3123 | Linda Spurgeon v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2066 | MN | 0 | 09-3124 | Mayra Soler v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2067 | MN | 0 | 09-3125 | Mary Evans v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2068 | MN | 0 | 09-3126 | John Hardy v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2069 | MN | 0 | 09-3127 | Daniel Whiting v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2070 | MN | 0 | 09-3128 | Autumn Williams v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2071 | MN | 0 | 09-3129 | Loretta Swanzy v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2072 | MN | 0 | 09-3130 | Richard Stout v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2073 | MN | 0 | 09-3131 | Heather McCarter v. AstraZeneca Pharmaceuticals, et al. |
| FLM | 6 | 09-2074 | MN | 0 | 09-3132 | Joann Lanza v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2075 | MN | 0 | 09-3133 | Michael Lower v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2076 | MN | 0 | 09-3134 | Tina Johnson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-2077 | MN | 0 | 09-3135 | Deanna Greek v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1336 | MOE | 4 | 05-2245 | M.S., etc. v. Janssen Pharmaceutica, L.P., et al. |
| FLM | 6 | 06-1337 | MOE | 4 | 05-2273 | Kathleen Stutz v. Janssen Pharmaceutica, L.P., et al. |
| FLM | 6 | 06-1137 | MOE | 4 | 06-180 | Betty Campbell, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1138 | MOE | 4 | 06-403 | Angela Stewart v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1383 | MOE | 4 | 06-506 | Evelyn Hair v. Eli Lilly & Co., et al. |
| FLM | 6 | 06-1500 | MOE | 4 | 06-623 | Billy Collins v. Janssen Pharmaceutica, L.P., et al. |
| FLM | 6 | 06-1503 | MOE | 4 | 06-723 | Patricia Nations v. Janssen Pharmaceutica, L.P., et al. |
| FLM | 6 | 06-1384 | MOE | 4 | 06-907 | Michael Middleton v. Eli Lily & Co., et al. |
| FLM | 6 | 06-1393 | MOE | 4 | 06-1087 | Noe Benevidez v. Eli Lilly & Co., et al. |
| FLM | 6 | 07-993 | MOE | 4 | 07-863 | Virginia Johnson v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-994 | MOE | 4 | 07-867 | Valerie Freeman v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-355 | MOE | 4 | 08-172 | Raymond Denny v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-356 | MOE | 4 | 08-175 | Sandra Manigo v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-357 | MOE | 4 | 08-176 | Leonard Walker v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-358 | MOE | 4 | 08-178 | Pamela Frierdich v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-359 | MOE | 4 | 08-181 | Aura Harris v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-912 | MOE | 4 | 08-545 | Bestelle Reed v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-913 | MOE | 4 | 08-547 | Sharon Perry v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1222 | MOE | 4 | 08-781 | Brenda Cannon v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1223 | MOE | 4 | 08-782 | Robert Cook v. AstraZeneca Pharmaceuticals, LP |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 08-1224 | MOE | 4 | 08-783 | Linda Penrose v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1225 | MOE | 4 | 08-784 | Jacquelin Poke v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1226 | MOE | 4 | 08-785 | K.S., etc. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1424 | MOE | 4 | 08-1017 | Billie Jo Geers v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1425 | MOE | 4 | 08-1018 | Maureen Mercurio v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1426 | MOE | 4 | 08-1019 | Paulette Mitchell v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1427 | MOE | 4 | 08-1022 | Joseph Muellersman v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1428 | MOE | 4 | 08-1023 | Deborah S. Williams v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1709 | MOE | 4 | 08-1222 | B.T., etc. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1710 | MOE | 4 | 08-1224 | John Boyer v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1711 | MOE | 4 | 08-1226 | Gina Reiter v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1795 | MOE | 4 | 08-1362 | Joseph Trendle v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1796 | MOE | 4 | 08-1365 | D.G., etc. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1923 | MOE | 4 | 08-1508 | Karen Garibaldi v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1924 | MOE | 4 | 08-1512 | Lynn Tripp v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1925 | MOE | 4 | 08-1515 | Francis Chrostowski v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-1926 | MOE | 4 | 08-1516 | Angela Stewart v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-2099 | MOE | 4 | 08-1663 | Juanis Morrow v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-19 | MOE | 4 | 08-1809 | Dawn Coffin v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-20 | MOE | 4 | 08-1810 | Tanya Mae Dehne, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-65 | MOE | 4 | 08-1826 | Edward Piotrowski, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-66 | MOE | 4 | 08-1827 | Paula D. Merrill, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-257 | MOE | 4 | 08-1898 | Willie Lee Staples v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-258 | MOE | 4 | 08-1900 | Cheryl Kunzie v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-259 | MOE | 4 | 08-1901 | Bobby Ratliff v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-261 | MOE | 4 | 08-1904 | Sharon Johnson v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-262 | MOE | 4 | 08-1905 | Patty Rollet v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-264 | MOE | 4 | 08-1907 | Carol Brooks v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-265 | MOE | 4 | 08-1908 | Marvin Womble v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-625 | MOE | 4 | 09-230 | Kellie Allison v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1199 | MOE | 4 | 09-835 | Catherine Karl v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1396 | MOW | 4 | 06-543 | Nancy Daniels v. Eli Lilly & Co., et al. |
| FLM | 6 | 06-1397 | MOW | 4 | 06-558 | Mia Lewis v. Eli Lilly & Co., et al. |
| FLM | 6 | 06-1399 | MOW | 6 | 06-3263 | James Dale Baker v. Eli Lilly & Co., et al. |
| FLM | 6 | 07-1909 | MSN | 1 | 07-220 | Michael G. King v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1854 | MSN | 4 | 06-176 | Jeff Alexander, III v. AstraZeneca Pharmaceuticals LP., et al. |
| FLM | 6 | 08-1228 | MSS | 1 | 08-230 | Charles Brinson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1229 | MSS | 2 | 08-120 | Carl Edward McInnis v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1145 | MSS | 2 | 08-121 | Tony E. Holloway v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1509 | MSS | 3 | 06-149 | Earl Willie McNair v. Janssen Pharmaceutica Products, L.P., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 06-1325 | MSS | 3 | 06-280 | Lenora Carter v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-742 | MSS | 3 | 07-52 | Donna Griffin v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1146 | MSS | 3 | 08-342 | William Freemyer v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1510 | MSS | 4 | 06-35 | Angela Burley, etc. v. Janssen Pharmaceutica, L.P., et al. |
| FLM | 6 | 08-1147 | MSS | 4 | 08-54 | Helen Pickens v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1446 | MSS | 4 | 08-78 | Michael Barrier v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-372 | NCE | 7 | 08-221 | Corey Lucas v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-855 | NCM | 1 | 08-266 | Harley K. Padgett v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2013 | NCM | 1 | 08-768 | Rachel McCoy v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2014 | NCM | 1 | 08-769 | Lori Anne Hoffmeister v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2015 | NCM | 1 | 08-770 | John Bennett v. AstraZeneca, LP, et al. |
| FLM | 6 | 08-2016 | NCM | 1 | 08-771 | Bobbie Talley v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-266 | NCM | 1 | 08-933 | Linda Morton v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-267 | NCM | 1 | 08-934 | Janice Wyrick v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-360 | NCW | 1 | 08-30 | Rebecca Christopher v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1554 | NCW | 1 | 08-364 | Tony H. Bearden v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-373 | NCW | 1 | 08-553 | Teresa Bridges v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-935 | NCW | 3 | 08-169 | Malcolm W. Pass v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-374 | NCW | 3 | 08-604 | Mark Summitt v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-375 | NCW | 3 | 08-605 | Beverly Woods v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-376 | NCW | 3 | 08-606 | Gregory Jolly v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-377 | NCW | 3 | 08-607 | Linda Jo Dickerson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1855 | NCW | 3 | 09-397 | David L. Parton v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-153 | NCW | 3 | 09-525 | Kevin Glover v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-361 | NCW | 5 | 08-8 | Clifton Thompson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1052 | NJ | 2 | 05-4570 | Carlos Diciolla, et al. v. Johnson & Johnson Co., et al. |
| FLM | 6 | 08-634 | NJ | 3 | 07-6057 | Steven Swailes v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-635 | NJ | 3 | 07-6058 | Scott Zwilling v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-636 | NJ | 3 | 07-6059 | Todd P. Johnson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-638 | NJ | 3 | 07-6061 | Daniel Lloyd Stennis v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-639 | NJ | 3 | 07-6062 | Evon Gibbs v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-641 | NJ | 3 | 08-215 | Leroy A. Martinez v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-642 | NJ | 3 | 08-217 | Doris Robinson, etc. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-643 | NJ | 3 | 08-218 | Violet Cochran v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-644 | NJ | 3 | 08-874 | Vanessa Bayes v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-808 | NJ | 3 | 08-1514 | Brenda Newton v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-809 | NJ | 3 | 08-1515 | Margaret Kokotan v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-810 | NJ | 3 | 08-1516 | Ricky Matney v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-811 | NJ | 3 | 08-1517 | Walter Cwirko v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-813 | NJ | 3 | 08-1519 | Stella Donald v. AstraZeneca Pharmaceuticals, LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 08-2100 | NJ | 3 | 08-1621 | Connie Walker v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1311 | NJ | 3 | 08-2988 | Diane Craig v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1312 | NJ | 3 | 08-2989 | Lynette Boyce v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1313 | NJ | 3 | 08-2998 | Frank W. Richards v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1314 | NJ | 3 | 08-2999 | Joseph Gutierrez v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1315 | NJ | 3 | 08-3000 | Veda Pope v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1316 | NJ | 3 | 08-3002 | Everleaner Fuller v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1317 | NJ | 3 | 08-3003 | Christopher Lovell v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1318 | NJ | 3 | 08-3005 | David Perry v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1319 | NJ | 3 | 08-3006 | David Sargent v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1507 | NJ | 3 | 08-3668 | Diana Ashcraft v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1508 | NJ | 3 | 08-3691 | Lynette Boyce v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1509 | NJ | 3 | 08-3692 | Trudi Babb v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1510 | NJ | 3 | 08-3693 | Luis Agosto v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1511 | NJ | 3 | 08-3694 | Pablo Serrano v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1512 | NJ | 3 | 08-3695 | Nick Douglas Saywers v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1513 | NJ | 3 | 08-3696 | Kirby Sims v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1514 | NJ | 3 | 08-3703 | Gena Shade v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2101 | NJ | 3 | 08-5087 | Cindy Bleichner v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2102 | NJ | 3 | 08-5227 | Gary Desjarlais v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2103 | NJ | 3 | 08-5228 | Jeffery Poe v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2104 | NJ | 3 | 08-5230 | Andre Brass v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2105 | NJ | 3 | 08-5231 | Ronald Holt, etc. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-154 | NJ | 3 | 09-2248 | Dawna Duncombe v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-155 | NJ | 3 | 09-2249 | Wangosha Feemster v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-156 | NJ | 3 | 09-2250 | Amy Hatch v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-157 | NJ | 3 | 09-2251 | Jason Nennig v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-158 | NJ | 3 | 09-2252 | James Pittman v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-159 | NJ | 3 | 09-2253 | Lyneal Mikel v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-160 | NJ | 3 | 09-2254 | Juanita Pollard v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-161 | NJ | 3 | 09-2255 | Ken Potter v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-162 | NJ | 3 | 09-2256 | Edward Price v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-163 | NJ | 3 | 09-2257 | Jimmy E. Smith, Jr. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-164 | NJ | 3 | 09-2258 | Barbara Tayamen-Ballin, etc. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-165 | NJ | 3 | 09-2291 | Nancy Mancini v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-166 | NJ | 3 | 09-2293 | Victoria Ripley v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-167 | NJ | 3 | 09-2295 | Joseph Thornton v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-168 | NJ | 3 | 09-2296 | Jeanne Weisz v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-169 | NJ | 3 | 09-2297 | Brenda Warren v. AstraZeneca Pharmaceuticals, LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 10-170 | NJ | 3 | 09-2496 | Patricia Ann Temple-Thrash v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-30 | NJ | 3 | 09-3117 | Richard L. Jackson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1856 | NJ | 3 | 09-3616 | Lefton Adams v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1857 | NJ | 3 | 09-3617 | Steven Anderson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1858 | NJ | 3 | 09-3618 | Craig Bradshaw v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1859 | NJ | 3 | 09-3619 | Norma Burnson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1860 | NJ | 3 | 09-3620 | Walter Clay, Sr. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1861 | NJ | 3 | 09-3621 | Dolores Collins v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1862 | NJ | 3 | 09-3623 | Anthony Fallstead v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1863 | NJ | 3 | 09-3624 | Angela Flannigan v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1864 | NJ | 3 | 09-3625 | Kimberly Fritts v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1865 | NJ | 3 | 09-3626 | Ladalia Green v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1866 | NJ | 3 | 09-3627 | Jerry Huffman v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1867 | NJ | 3 | 09-3628 | Sherry Littlepage v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1868 | NJ | 3 | 09-3629 | Richard Massa v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1869 | NJ | 3 | 09-3631 | Daryall Miller v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1870 | NJ | 3 | 09-3632 | Sharon L. Mills v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1871 | NJ | 3 | 09-3634 | Virginia Odum v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1872 | NJ | 3 | 09-3635 | Kelly Oldfield v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1873 | NJ | 3 | 09-3636 | Barbara Wigen v. AstraZeneca Pharmeceuticals, LP, et al. |
| FLM | 6 | 09-1874 | NJ | 3 | 09-3637 | Rick Olsen v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1875 | NJ | 3 | 09-3644 | David Parker v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1320 | NV | 2 | 08-731 | Lynette Wilson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1605 | NYS | 1 | 06-6485 | Michael Pulliam v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1607 | NYS | 1 | 06-6487 | Joan Ladd v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1608 | NYS | 1 | 06-6488 | George Jefferson, Jr. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1609 | NYS | 1 | 06-6489 | Bettie Edwards v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1610 | NYS | 1 | 06-6490 | Barbara Archer v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1611 | NYS | 1 | 06-6491 | Vivian Collins v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1613 | NYS | 1 | 06-6493 | Elizabeth Moore v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1615 | NYS | 1 | 06-6580 | Evelyn Hughes, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1616 | NYS | 1 | 06-6581 | Debra Carroll, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1617 | NYS | 1 | 06-6582 | Marilyn Gore, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1618 | NYS | 1 | 06-6583 | Reisha Hudson, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1619 | NYS | 1 | 06-6584 | Alex Jones, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-664 | NYS | 1 | 06-13332 | Margaret McDonald v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-666 | NYS | 1 | 06-13334 | Joseph Waggoner v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-667 | NYS | 1 | 06-13335 | Suzanne Melanson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-668 | NYS | 1 | 06-13336 | Christine Clearly v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-669 | NYS | 1 | 06-13337 | Rose Lopez v. AstraZeneca Pharmaceuticals, LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-670 | NYS | 1 | 06-13338 | Stacy Hall v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-671 | NYS | 1 | 06-13339 | Evelyn Rodriguez v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-672 | NYS | 1 | 06-13340 | Richard Sylvain v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-673 | NYS | 1 | 06-13341 | Ralph White v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-674 | NYS | 1 | 06-13342 | Kevin Tyree v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-676 | NYS | 1 | 06-13344 | Machelle Schmaljohn v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-677 | NYS | 1 | 06-13345 | William Shirnberg v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-678 | NYS | 1 | 06-13346 | John Hawkins v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-679 | NYS | 1 | 06-13347 | Brian Foreman v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-680 | NYS | 1 | 06-13348 | Lottie Belcourt v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-681 | NYS | 1 | 06-13349 | Michelle Aden v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-682 | NYS | 1 | 06-13350 | Lindi Brown v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-683 | NYS | 1 | 06-13351 | Geraldine Gladue v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-684 | NYS | 1 | 06-13352 | Jeffrey Garcia v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-685 | NYS | 1 | 06-13353 | Ronald Leprowse v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-686 | NYS | 1 | 06-13651 | Joseph Crowder, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-687 | NYS | 1 | 06-13652 | Susan Wyche, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-688 | NYS | 1 | 06-13653 | Anthony Scotti, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-689 | NYS | 1 | 06-13654 | Matthew Moore, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-690 | NYS | 1 | 06-13655 | Jason Modesty, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-691 | NYS | 1 | 06-13657 | Gene Fesmire, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-692 | NYS | 1 | 06-13658 | Kathey Lee, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-693 | NYS | 1 | 06-13659 | Eva Gentry, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-694 | NYS | 1 | 06-13660 | Daniel Poole, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-695 | NYS | 1 | 06-13661 | Jeremy Veal, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-696 | NYS | 1 | 06-13662 | Cecil McClain, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-698 | NYS | 1 | 06-13664 | Victoria Spears, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2056 | OHN | 1 | 07-3593 | Ronald Vess v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-2106 | OHN | 1 | 08-2585 | Melissa Myers v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2107 | OHN | 1 | 08-2587 | Patricia Martin v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-962 | OHN | 1 | 09-979 | Angela Harris v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-963 | OHN | 1 | 09-980 | Mary Davis, etc. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-2057 | OHN | 5 | 07-3568 | Jeffrey Wood v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-143 | OHN | 5 | 07-3689 | Yvette McIntyre v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-2108 | OHN | 5 | 08-2586 | Shandra Carey v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-520 | OHS | 1 | 07-63 | Lawrence Bacchus v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1140 | OKE | 6 | 06-57 | Christopher Adamson, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 10-31 | OKW | 5 | 09-1206 | Lynn Marie Malone v. AstraZeneca Pharmaceuticals, LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-521 | OR | 3 | 07-162 | Patricia Cook v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1392 | PAE | 2 | 07-2881 | Joseph Edgar v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2058 | PAE | 2 | 07-4801 | Stacie Little v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-362 | PAE | 2 | 07-5517 | Robert I. Benson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-363 | PAE | 2 | 07-5518 | Charlotte Reid v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-494 | PAE | 2 | 08-409 | Teresa R. Perkins v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1732 | PAE | 2 | 08-496 | Roger Mullarkey v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-645 | PAE | 2 | 08-497 | Forrest Cadwallader v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-646 | PAE | 2 | 08-500 | Christine Briglia v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1230 | PAE | 2 | 08-2513 | Crystal A. Moore v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1712 | PAE | 2 | 08-3872 | Thomas Hom v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1713 | PAE | 2 | 08-3873 | Gerald Hendershot v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2109 | PAE | 2 | 08-5262 | Kevin Stallings v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2110 | PAE | 2 | 08-5263 | Thomas Nienalt v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-2111 | PAE | 2 | 08-5264 | John Dow v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1200 | PAE | 2 | 09-2269 | Corrine Shorter v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1201 | PAE | 2 | 09-2270 | Tangela Burke v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-647 | PAE | 5 | 08-194 | Timothy Deremer v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-364 | PAW | 2 | 08-128 | Mark Nemeth v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-28 | PAW | 2 | 08-1195 | Douglas Ryan Heath v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-30 | PAW | 2 | 08-1197 | John Norman v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-1625 | SC | 0 | 09-2242 | Frank Nagy v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-856 | SC | 2 | 08-747 | Bessie Mae Crume v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-528 | SC | 4 | 09-279 | Margaret McQueen v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-1393 | SC | 6 | 07-2314 | Dorian DeKock v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1660 | SD | 5 | 06-5071 | Hector Segura v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-938 | TNE | 1 | 08-19 | Roy Dunn, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-31 | TNE | 1 | 08-199 | John Peter Cannetti v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-2059 | TNM | 1 | 07-80 | Irene J. Murphy v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-125 | TNM | 1 | 07-87 | Angela R. McClain v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-166 | TNM | 1 | 07-88 | Deborah B. Blevins v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-167 | TNM | 1 | 07-89 | Connie Herring v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-168 | TNM | 1 | 07-90 | Debbie L. Potts v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1148 | TNM | 2 | 08-48 | Ronnie Franklin v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1149 | TNM | 2 | 08-49 | Thomasina Young v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-1032 | TNM | 3 | 07-344 | Amy Lovlein, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1840 | TNM | 3 | 07-844 | Brenda Binkley v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1910 | TNM | 3 | 07-904 | Jack A. Hague v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1911 | TNM | 3 | 07-909 | Lorry White v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1912 | TNM | 3 | 07-910 | Monroe Reeder v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2060 | TNM | 3 | 07-1126 | Brenda Tuberville v. AstraZeneca Pharmaceuticals, LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-2062 | TNM | 3 | 07-1127 | Laurie Hickerson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2061 | TNM | 3 | 07-1128 | Teresa Brooks v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2063 | TNM | 3 | 07-1129 | Kenneth S. Hale v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-169 | TNM | 3 | 07-1216 | Virginia A. Bowers v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-170 | TNM | 3 | 07-1217 | Donna C. Kimble v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-171 | TNM | 3 | 08-7 | Robert M. Muse, Jr. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-172 | TNM | 3 | 08-8 | Lena D. Elam v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-288 | TNM | 3 | 08-46 | Lawrence Davis v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-857 | TNM | 3 | 08-366 | Rachel A. True v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-858 | TNM | 3 | 08-396 | James Watkins v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1150 | TNM | 3 | 08-540 | Trudy Adcock v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1152 | TNM | 3 | 08-542 | Michael McInturff v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1153 | TNM | 3 | 08-543 | Lisa Sanders v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1154 | TNM | 3 | 08-544 | Terry Gallina v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1321 | TNM | 3 | 08-568 | Wanda Holt, etc. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1714 | TNM | 3 | 08-783 | Lause Shankle, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1715 | TNM | 3 | 08-799 | Patricia Ballard, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-67 | TNM | 3 | 08-1084 | Delores Parrish v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-2064 | TNW | 1 | 07-1202 | Jacqueline Henning v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1913 | TNW | 2 | 07-2585 | Gwendolyn M. Johnson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2065 | TNW | 2 | 07-2736 | Roger Rhodes v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2066 | TNW | 2 | 07-2737 | Tami L. Rucker v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2067 | TNW | 2 | 07-2738 | Marilyn Johnson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2068 | TNW | 2 | 07-2741 | Sherry L. Davis v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2069 | TNW | 2 | 07-2743 | Willena Boyce v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2070 | TNW | 2 | 07-2744 | Martha H. Strowder v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2071 | TNW | 2 | 07-2747 | Jacquelyn E. Grissom v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2072 | TNW | 2 | 07-2748 | Keith R. Bell v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-144 | TNW | 2 | 07-2749 | Tarvus K. Hill v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-365 | TNW | 2 | 08-2040 | Rudolph E. Chaffin v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-814 | TNW | 2 | 08-2189 | LaShaun Gordon v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-859 | TNW | 2 | 08-2227 | Gary Bouwman v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1155 | TNW | 2 | 08-2332 | Lyman Hudson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1156 | TNW | 2 | 08-2353 | Rodney Childress v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1716 | TNW | 2 | 08-2503 | Dolores W. Lee v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-522 | TXE | 1 | 08-55 | Ruth Ann Sills v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-523 | TXE | 1 | 08-59 | Lois Moore v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-524 | TXE | 1 | 08-60 | Lori Ann Dahlberg, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 10-32 | TXE | 1 | 09-912 | Misty Peters v. AstraZeneca Pharmaceuticals, LP, et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 06-1141 | TXE | 5 | 06-16 | Gary R. Conner, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 06-1037 | TXE | 5 | 06-18 | Loretha Jones, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1386 | TXE | 5 | 06-43 | Larry Lambright, etc. v. Eli Lilly & Co., et al. |
| FLM | 6 | 06-1143 | TXE | 5 | 06-44 | Karyn Kaucnik, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1144 | TXE | 5 | 06-107 | Angela Gilmore, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1341 | TXE | 5 | 06-132 | June Durall v. Janssen Pharmaceutica, LP., et al. |
| FLM | 6 | 06-1661 | TXE | 6 | 06-111 | Lila Jackson, etc. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-1429 | TXE | 6 | 08-253 | Nancy Burson, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-525 | TXE | 9 | 08-18 | Patsy M. Hall v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-1275 | TXN | 3 | 07-989 | Tonya White, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-1838 | TXN | 3 | 07-1526 | Seketha Wonzer v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1914 | TXN | 3 | 07-1549 | Rhonda Earl v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2073 | TXN | 3 | 07-1900 | Steven E. Kirshner v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-6001 | TXN | 3 | 07-1987 | Pedro Garza, Jr., etc. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 08-173 | TXN | 3 | 07-2164 | Mary Allen, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-1592 | TXN | 3 | 09-878 | Inez Davis, et al. v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-964 | TXN | 4 | 09-226 | Sandra Brady v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-34 | TXN | 5 | 08-172 | Tami Walters v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-234 | TXS | 2 | 08-4 | Simon A. Alvarez, Sr. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-235 | TXS | 3 | 08-5 | Joseph B. Everett v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 09-35 | TXS | 3 | 08-224 | George Carnahan v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1145 | TXS | 4 | 06-1013 | Victoriano Flores, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1146 | TXS | 4 | 06-1126 | Alvin Jones, et al. v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 07-522 | TXS | 4 | 07-374 | Octavia Jackson, et al. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1394 | TXS | 4 | 07-923 | Litishka Conley-Essel v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1396 | TXS | 4 | 07-925 | Sheila Odom v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1403 | TXS | 4 | 07-934 | Dionisio Lorenzo v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1404 | TXS | 4 | 07-935 | Kyle Wilson v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1405 | TXS | 4 | 07-936 | Tammy Ray v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1406 | TXS | 4 | 07-937 | George Brown v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1407 | TXS | 4 | 07-938 | Kathy Oliver v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1408 | TXS | 4 | 07-939 | Kenneth Crawford v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1410 | TXS | 4 | 07-941 | Linda Chevalier v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1721 | TXS | 4 | 07-942 | Kathleen Rutka v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-1915 | TXS | 4 | 07-2946 | Laura Hassay v. AstraZeneca LP., et al. |
| FLM | 6 | 07-1841 | TXS | 4 | 07-2966 | Myra Rachal v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2074 | TXS | 4 | 07-3924 | Trenesia Dogan, etc. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 07-2075 | TXS | 4 | 07-3925 | Diane J. Williams v. AstraZeneca Pharmaceuticals, LP., et al. |

**MDL No. 1769 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| FLM | 6 | 07-2076 | TXS | 4 | 07-3926 | Zachary B. Risher v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-236 | TXS | 4 | 08-36 | Chriselda Forrester v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-526 | TXS | 4 | 08-353 | Clifford M. Eiseman v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-941 | TXS | 4 | 08-1154 | Glennie Williams v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1324 | TXS | 4 | 08-1695 | Valeria Horn v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-37 | TXS | 4 | 08-2563 | Sandy Kelley v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1943 | TXS | 4 | 08-2925 | Yolanda Cathcart v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-39 | TXS | 4 | 08-3201 | Oma Dempsey v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-40 | TXS | 4 | 08-3203 | Sandra Odom v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-41 | TXS | 4 | 08-3205 | Angela Davis v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-42 | TXS | 4 | 08-3206 | Emerson Whitfield v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-43 | TXS | 4 | 08-3208 | Andrew Thomas v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-921 | TXS | 4 | 09-847 | Trixie Wofford v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-965 | TXS | 4 | 09-1217 | Annette Kay Bramlett v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-966 | TXS | 4 | 09-1218 | Elizabeth Harmon-Ceaser v. AstraZeneca LP, et al. |
| FLM | 6 | 09-967 | TXS | 4 | 09-1219 | Diane Forney v. AstraZeneca LP, et al. |
| FLM | 6 | 09-968 | TXS | 4 | 09-1221 | Catherine Burton v. AstraZeneca LP, et al. |
| FLM | 6 | 09-44 | TXS | 5 | 08-142 | Bridgette Richardson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-1877 | TXS | 6 | 07-90 | Mark T. Marsh v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 09-529 | TXW | 1 | 09-55 | Robert McCook v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-366 | TXW | 3 | 08-27 | Ismael Fonseca v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 09-969 | TXW | 5 | 09-324 | Darlyn Johnson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 07-1916 | TXW | 6 | 07-295 | Timothy Edmonds v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 08-174 | TXW | 6 | 07-386 | Kennard J. Delano, Jr. v. AstraZeneca Pharmaceuticals, LP., et al. |
| FLM | 6 | 09-970 | TXW | 6 | 09-105 | Stephanie Davis v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-946 | TXW | 7 | 08-50 | Alta Caughron v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 08-1733 | VAE | 2 | 08-415 | David Johnson v. AstraZeneca Pharmaceuticals, LP, et al. |
| FLM | 6 | 06-1147 | WIE | 2 | 06-257 | Ula Edwards v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1148 | WIE | 2 | 06-258 | Rochelle Jones v. AstraZeneca Pharmaceuticals, LP |
| FLM | 6 | 06-1149 | WIE | 2 | 06-260 | Debra Billing v. AstraZeneca Pharmaceuticals, LP |

\* FLM case number was assigned after severance order was issued in Middle District of Florida.