*Confidential Information*

| SQ106 | Seroquel PMO: Physician Depositions Scheduling Report for 11th Circuit Trial Group (As of 7/15/10) | | |
|---|---|---|---|
| | **Status** | **Status Detail** | |
| 1. | Scheduled/ Concluded | Scheduled by Parties | 0 |
| 2. | | Scheduled/Rescheduled | 0 |
| 3. | | Completed | 68 |
| 4. | | **Scheduled/Concluded Total** | **68** |
| 5. | Scheduled/ Pending | Scheduled/Rescheduled | 29 |
| 6. | | **Scheduled/Pending Total** | **29** |
| 7. | Currently Unable to Schedule | Hold Scheduling Efforts for Directions from Parties | 0 |
| 8. | | Unable to Locate Physician | 1 |
| 9. | | Physician Deceased | 0 |
| 10. | | **Currently Unable to Schedule Total** | **1** |
| 11. | Not Yet Scheduled | 48-Hour Packet Sent | 0 |
| 12. | | Contact Made/Awaiting Date from Physician | 5 |
| 13. | | Fees/Other Questions Delaying Scheduling | 1 |
| 14. | | Designation Received by PMO | 2 |
| 15. | | Messages Left for Return Call | 2 |
| 16. | | **Not Yet Scheduled Total** | **10** |
| 17. | **Grand Total** | | **108** |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| 1. | Amirault, Victoria | Anchor-Samuel, Jessica | Prescribing | 7/27/10   6:00 PM | Received at PMO 5/20/10 |
| 2. | Amirault, Victoria | Ayub, Asma | Physician | | Received at PMO 4/22/10 |
| 3. | Amirault, Victoria | Cooper, Robert | Physician | | Received at PMO 4/22/10 |
| 4. | Amirault, Victoria | Coos County, Nursing Home | Physician | | Received at PMO 4/23/10 |
| 5. | Amirault, Victoria | Davila, Wanda | Physician | | Records Requested 4/27/10 |
| 6. | Amirault, Victoria | DeSantis, Douglas | Physician | | Received at PMO 5/13/10 |
| 7. | Amirault, Victoria | Eagleson, Elizabeth | Prescribing | | Received at PMO 5/13/10 |
| 8. | Amirault, Victoria | Fitzmorris, Christopher | Physician | | Records Requested 4/16/10 |
| 9. | Amirault, Victoria | Franklin, Brodrick | Physician | | Records Requested 4/16/10 |
| 10. | Amirault, Victoria | General Medical, Associates Coumadin Clinic | Physician | | Records Requested 5/7/10 |
| 11. | Amirault, Victoria | Jackson, Marianne | Physician | | Received at PMO 4/22/10 |
| 12. | Amirault, Victoria | Kaufman, Elliot | Physician | | Received at PMO 5/12/10 |
| 13. | Amirault, Victoria | Kernan, Donald | Physician | | Received at PMO 4/22/10 |
| 14. | Amirault, Victoria | Kruysman, Eugene | Physician | | Received at PMO 4/26/10 |
| 15. | Amirault, Victoria | Lake, Christopher | Physician | | Received at PMO 4/22/10 |
| 16. | Amirault, Victoria | Lincare, Inc. | Physician | | Received at PMO 4/22/10 |
| 17. | Amirault, Victoria | Liptak, Robert | Physician | | Received at PMO 4/26/10 |
| 18. | Amirault, Victoria | Lorenz, Richard | Physician | | Received at PMO 5/12/10 |
| 19. | Amirault, Victoria | Loughra, Timothy | Physician | | Received at PMO 4/14/10 |
| 20. | Amirault, Victoria | Lurie, Jonathan | Physician | | Received at PMO 5/11/10 |
| 21. | Amirault, Victoria | MacWilliams, Jessica | Physician | | Received at PMO 5/20/10 |
| 22. | Amirault, Victoria | McAdoo, Douglass | Physician | | Received at PMO 4/22/10 |
| 23. | Amirault, Victoria | McDowell, John | Physician | | Received at PMO 4/22/10 |
| 24. | Amirault, Victoria | Mudan, Pushp | Physician | | Received at PMO 4/22/10 |
| 25. | Amirault, Victoria | O'Reilly, Monica | Physician | | Received at PMO 5/13/10 |
| 26. | Amirault, Victoria | Romano, John | Physician | | Received at PMO 5/13/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 27. | Amirault, Victoria | Ruediger, Arthur | Physician | | Received at PMO 5/12/10 |
| 28. | Amirault, Victoria | Sadhujan, Prabhasadanam | Physician | | Received at PMO 4/22/10 |
| 29. | Amirault, Victoria | Saghir, Faisal | Physician | | Received at PMO 5/12/10 |
| 30. | Amirault, Victoria | Saghir, Farha | Prescribing | 7/21/10   8:30 AM | Received at PMO 4/22/10 |
| 31. | Amirault, Victoria | Sekkal, Abou-El-Ka | Physician | | Records Requested 4/20/10 |
| 32. | Amirault, Victoria | Shute, Patricia | Physician | | Received at PMO 4/22/10 |
| 33. | Amirault, Victoria | Sockwell, Samuel | Physician | | Records Requested 4/13/10 |
| 34. | Amirault, Victoria | Sullivan, Mitchell | Physician | | Received at PMO 4/22/10 |
| 35. | Amirault, Victoria | Talati, Yesh | Physician | | Received at PMO 5/13/10 |
| 36. | Amirault, Victoria | Wise, Robert | Physician | | Received at PMO 5/12/10 |
| 37. | Amirault, Victoria | Zmurko, Michael | Physician | | Received at PMO 4/23/10 |
| 38. | Anderson, Christal | Cooper, Gwen M. | Physician | | Received at PMO 5/11/10 |
| 39. | Anderson, Christal | East Alabama, Diabetes Clinic | Physician | | Received at PMO 5/26/10 |
| 40. | Anderson, Christal | East Alabama, Medical Center | Physician | | Received at PMO 5/26/10 |
| 41. | Anderson, Christal | Gilder, Marcelee R. | Physician | | Received at PMO 5/26/10 |
| 42. | Anderson, Christal | Golden, William L. | Physician | | Records Requested 4/26/10 |
| 43. | Anderson, Christal | Leach, Robert N. | Physician | | Received at PMO 5/26/10 |
| 44. | Anderson, Christal | Litsey, Stephen E. | Physician | | Records Requested 4/26/10 |
| 45. | Anderson, Christal | McFarland, Unknown | Treating | | Records Requested 6/28/10 |
| 46. | Anderson, Christal | Meka, Rao R. | Treating | | Received at PMO 5/3/10 |
| 47. | Anderson, Christal | Montgomery Area, Mental Health Authority | Physician | | Received at PMO 5/5/10 |
| 48. | Anderson, Christal | Obiekwe, Njideka C. | Treating | 7/21/10   8:00 AM | Received at PMO 5/12/10 |
| 49. | Anderson, Christal | Reddy, Rohini | Physician | | Records Requested 6/30/10 |
| 50. | Anderson, Christal | Rowe, Heather | Prescribing | | Received at PMO 6/4/10 |
| 51. | Anderson, Christal | Shiver, Steve | Physician | | Received at PMO 4/19/10 |
| 52. | Anderson, Christal | Tutwiler, Prison Mental Health | Physician | | Received at PMO 4/30/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| 53. | Anderson, Christal | UAB Obstetrics Special Care, Center for Women's Reproductive Health | Physician | | Received at PMO 4/23/10 |
| 54. | Anderson, Christal | UAB, Special Care | Physician | | Received at PMO 6/19/10 |
| 55. | Anderson, Christal | Williams, Kim | Physician | | Received at PMO 5/26/10 |
| 56. | Burgett, Robert | Bradford Health Services, Warrior Lodge Jefferson | Physician | | Records Requested 4/20/10 |
| 57. | Burgett, Robert | Brookwood Medical Center, Brookwood | Physician | | Received at PMO 1/18/10 |
| 58. | Burgett, Robert | Dantzler, Kay | Physician | | Records Requested 5/12/10 |
| 59. | Burgett, Robert | Grayson, and Associates | Physician | | Received at PMO 1/18/10 |
| 60. | Burgett, Robert | Harper, Christopher | Treating | | Received at PMO 12/31/09 |
| 61. | Burgett, Robert | Hospital, Carraway | Physician | | Received at PMO 3/29/10 |
| 62. | Burgett, Robert | Hospital, Hillcrest | Physician | | Received at PMO 5/24/10 |
| 63. | Burgett, Robert | Hudson, Nolan | Physician | | Received at PMO 12/23/09 |
| 64. | Burgett, Robert | Julian, Joel | Prescribing | 7/22/10   1:00 PM | Received at PMO 5/5/10 |
| 65. | Burgett, Robert | Lacy, Lawrence | Treating | | Received at PMO 1/20/10 |
| 66. | Burgett, Robert | LaRussa, Paul | Prescribing | | Received at PMO 12/30/09 |
| 67. | Burgett, Robert | Lucas, Joseph | Physician | | Received at PMO 5/5/10 |
| 68. | Burgett, Robert | Mental Health Center, Chilton-Shelby | Physician | | Received at PMO 5/5/10 |
| 69. | Burgett, Robert | Mental Health, Alabama Department of | Physician | | Records Requested 4/19/10 |
| 70. | Burgett, Robert | St. Vincent's, Hospital | Physician | | Received at PMO 6/14/10 |
| 71. | Church, Cathy Ruth | Agbenohevi, Rexford | Treating | | Received at PMO 3/2/10 |
| 72. | Church, Cathy Ruth | Bremmer, Joyce | Physician | | Received at PMO 3/30/10 |
| 73. | Church, Cathy Ruth | Brooks, James | Physician | | Records Requested 4/12/10 |
| 74. | Church, Cathy Ruth | Donovan, Daniel | Physician | | Received at PMO 3/10/10 |
| 75. | Church, Cathy Ruth | Family ENT, and Allergy Clinic | Physician | | Received at PMO 4/13/10 |
| 76. | Church, Cathy Ruth | Fountain, Chip H. | Prescribing | | Received at PMO 1/15/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| 77. | Church, Cathy Ruth | Hall, Danny | Treating | | Received at PMO 1/26/10 |
| 78. | Church, Cathy Ruth | Joyce, Karen | Physician | | Received at PMO 4/13/10 |
| 79. | Church, Cathy Ruth | Kessler, Susan | Prescribing | | Received at PMO 3/12/10 |
| 80. | Church, Cathy Ruth | Kirmani, Najib | Physician | | Records Requested 3/16/10 |
| 81. | Church, Cathy Ruth | Meloukheia, Aysha | Prescribing | | Received at PMO 2/2/10 |
| 82. | Church, Cathy Ruth | Remsing, Nile | Prescribing and Treating | | Received at PMO 2/10/10 |
| 83. | Church, Cathy Ruth | Sheikh, Javaid | Physician | | Received at PMO 3/29/10 |
| 84. | Church, Cathy Ruth | Silverstein, Eugene | Physician | | Records Requested 3/9/10 |
| 85. | Church, Cathy Ruth | Tansil, Donald | Physician | | Records Requested 3/16/10 |
| 86. | Clark, Kim M. | Den Braber, Dawn M. | Treating | | Received at PMO 4/13/10 |
| 87. | Clark, Kim M. | Hildebrandt, John F. | Treating | | Records Requested 4/8/10 |
| 88. | Clark, Kim M. | Hills, Robert | Treating | | Received at PMO 4/9/10 |
| 89. | Clark, Kim M. | Holmes, Scott | Treating | | Records Requested 4/8/10 |
| 90. | Clark, Kim M. | Jentz, Amy | Treating | | Received at PMO 4/13/10 |
| 91. | Clark, Kim M. | Lang, James | Treating | | Records Requested 4/8/10 |
| 92. | Clark, Kim M. | Lange, Marlis | Treating | | Records Requested 4/8/10 |
| 93. | Clark, Kim M. | Masterson, Gilbert | Prescribing | | Records Requested 4/8/10 |
| 94. | Clark, Kim M. | Mathis, Valerie A. | Treating | | Received at PMO 4/26/10 |
| 95. | Clark, Kim M. | Ottinger, Wanda J. | Treating | | Received at PMO 4/13/10 |
| 96. | Clark, Kim M. | Post, Christine M. | Treating | | Records Requested 4/8/10 |
| 97. | Clark, Kim M. | Rinzler, Liana G. | Treating | | Records Requested 4/8/10 |
| 98. | Clark, Kim M. | Stawiski, Marek | Treating | | Records Requested 4/8/10 |
| 99. | Clark, Kim M. | Stokes, Robert W. | Treating | | PMO Not Requesting Records |
| 100. | Clark, Kim M. | Van Gelder, Leonard W. | Treating | | Records Requested 4/8/10 |
| 101. | Clark, Kim M. | Van Valkenburg, Ronald J. | Treating | | Received at PMO 5/13/10 |
| 102. | Clark, Kim M. | Vanderhyde, Michelle | Treating | | Records Requested 4/8/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **103.** | Clark, Kim M. | Vanwingen, Jeffrey | Treating | | Records Requested 4/8/10 |
| **104.** | Clark, Kim M. | Ward, Eric | Treating | | Records Requested 4/8/10 |
| **105.** | Clark, Kim M. | Weirich, Angela | Prescribing and Treating | | Records Requested 4/8/10 |
| **106.** | D'Angelo, Steven A | Arbuckle, Michael | Treating | | PMO Not Requesting Records |
| **107.** | D'Angelo, Steven A | Bonaccorsi, Diane | Treating | | PMO Not Requesting Records |
| **108.** | D'Angelo, Steven A | Briones, Mariele | Physician | | Received at PMO 1/29/10 |
| **109.** | D'Angelo, Steven A | Chester County, Health Department | Physician | | Records Requested 7/13/10 |
| **110.** | D'Angelo, Steven A | Goldis, Michael | Treating | | Received at PMO 2/1/10 |
| **111.** | D'Angelo, Steven A | Koenig, Richard | Physician | | Records Requested 1/26/10 |
| **112.** | D'Angelo, Steven A | Lazore-Mack, Leslie | Physician | | Received at PMO 7/1/10 |
| **113.** | D'Angelo, Steven A | Morse, Alan | Physician | | Received at PMO 2/15/10 |
| **114.** | D'Angelo, Steven A | Myers Squire Limpert Family Prac - Branch of, Gateway Endocrinology | Physician | | Received at PMO 1/29/10 |
| **115.** | D'Angelo, Steven A | Nathan, David A. | Physician | | Received at PMO 7/2/10 |
| **116.** | D'Angelo, Steven A | Paoli Hospital, Paoli | Physician | | Received at PMO 1/29/10 |
| **117.** | D'Angelo, Steven A | Parsons, Robert L. | Treating | 7/20/10   6:00 PM | Received at PMO 7/1/10 |
| **118.** | D'Angelo, Steven A | Preble, Debbie | Treating | | Received at PMO 7/2/10 |
| **119.** | D'Angelo, Steven A | Sparrow, Francis | Prescribing | | Received at PMO 3/26/10 |
| **120.** | Davis, Michael | Abdulrauf, Ademola | Treating | | Received at PMO 12/30/09 |
| **121.** | Davis, Michael | Alexander, Christine | Physician | | Received at PMO 5/14/10 |
| **122.** | Davis, Michael | Ban, Martha | Prescribing | | Received at PMO 12/30/09 |
| **123.** | Davis, Michael | Brooks, Barry H. | Treating | 7/31/10   9:00 AM | PMO Not Requesting Records |
| **124.** | Davis, Michael | Tuffuor, Emmanuel O. | Treating | 7/29/10   8:00 AM | PMO Not Requesting Records |
| **125.** | Davis, Michael | VA Hospital, VA Hospital - Cleveland | Physician | | Received at PMO 4/7/10 |
| **126.** | Davis, Michael | VA Hospital, VA Hospital - San Diego | Physician | | Received at PMO 2/17/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **127.** | Davis, Michael | VAMC, VAMC - Birmingham AL | Physician | | Received at PMO 3/15/10 |
| **128.** | Davis, Michael | VAMC, VAMC - Tuscaloosa AL | Physician | | Received at PMO 4/19/10 |
| **129.** | Davis, Michael | Waltz, Gary | Physician | | Records Requested 4/16/10 |
| **130.** | Dawson, Matthew Q. | Ackrell, Mark | Physician | | Received at PMO 5/26/10 |
| **131.** | Dawson, Matthew Q. | Adams, George | Physician | | Records Requested 4/20/10 |
| **132.** | Dawson, Matthew Q. | Alprin, Clifford | Physician | | Records Requested 7/13/10 |
| **133.** | Dawson, Matthew Q. | Austin Travis Co., Integral Care | Physician | | Received at PMO 4/29/10 |
| **134.** | Dawson, Matthew Q. | Austin, State Hospital | Physician | | Received at PMO 5/21/10 |
| **135.** | Dawson, Matthew Q. | Balderas, Teresita | Physician | | Received at PMO 4/28/10 |
| **136.** | Dawson, Matthew Q. | Baptist Medical, Center | Physician | | Received at PMO 6/14/10 |
| **137.** | Dawson, Matthew Q. | Barrera, Francisco | Physician | | Received at PMO 4/30/10 |
| **138.** | Dawson, Matthew Q. | Blissard, Paul | Physician | | Records Requested 4/19/10 |
| **139.** | Dawson, Matthew Q. | Brickson-Koli, Malathi | Physician | | Records Requested 4/14/10 |
| **140.** | Dawson, Matthew Q. | Brown, David | Prescribing | | Received at PMO 5/6/10 |
| **141.** | Dawson, Matthew Q. | Caballero, Patricia | Physician | | Received at PMO 5/13/10 |
| **142.** | Dawson, Matthew Q. | Center for, Health Care Services | Physician | | Received at PMO 4/29/10 |
| **143.** | Dawson, Matthew Q. | Damaso, Oliva | Physician | | Received at PMO 5/12/10 |
| **144.** | Dawson, Matthew Q. | Dang, Quan | Physician | | Received at PMO 5/6/10 |
| **145.** | Dawson, Matthew Q. | Gruesbeck, Clay | Physician | | Received at PMO 6/2/10 |
| **146.** | Dawson, Matthew Q. | Hill County Community, MHMR Center | Physician | | Received at PMO 6/16/10 |
| **147.** | Dawson, Matthew Q. | Hill County, Hospital | Physician | | Records Requested 5/21/10 |
| **148.** | Dawson, Matthew Q. | Hughes, Lark | Physician | | Records Requested 5/21/10 |
| **149.** | Dawson, Matthew Q. | Isbell, Patrick | Physician | | Received at PMO 5/24/10 |
| **150.** | Dawson, Matthew Q. | Jimenez, Robert | Physician | | Received at PMO 5/20/10 |
| **151.** | Dawson, Matthew Q. | Koli, Malathi | Prescribing | | Received at PMO 5/21/10 |
| **152.** | Dawson, Matthew Q. | Koli, Vijay N. | Physician | | Records Requested 7/14/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 153. | Dawson, Matthew Q. | Lopez-Steelman, Rush | Physician | | Records Requested 4/20/10 |
| 154. | Dawson, Matthew Q. | Martin, Jaime | Physician | | Received at PMO 5/13/10 |
| 155. | Dawson, Matthew Q. | Mueller, Eric | Physician | | Received at PMO 5/21/10 |
| 156. | Dawson, Matthew Q. | Nancherla, Prakash | Physician | | Received at PMO 4/22/10 |
| 157. | Dawson, Matthew Q. | Nix Specialty, Health Center | Physician | | Received at PMO 5/20/10 |
| 158. | Dawson, Matthew Q. | North Central Baptist, Hospital | Physician | | Records Requested 5/21/10 |
| 159. | Dawson, Matthew Q. | Padilla, David | Physician | | Received at PMO 4/21/10 |
| 160. | Dawson, Matthew Q. | Rosson, Dorothy A. | Treating | | Received at PMO 5/12/10 |
| 161. | Dawson, Matthew Q. | Saleem, Shamsa | Treating | | PMO Not Requesting Records |
| 162. | Dawson, Matthew Q. | San Antonio, State Hospital | Physician | | Received at PMO 4/16/10 |
| 163. | Dawson, Matthew Q. | Scheib, Mental Health Psychiatric | Physician | | Received at PMO 6/16/10 |
| 164. | Dawson, Matthew Q. | Schneider, George B. | Physician | | Received at PMO 5/21/10 |
| 165. | Dawson, Matthew Q. | Seagrove,, Inc. | Physician | | Records Requested 4/13/10 |
| 166. | Dawson, Matthew Q. | Sierk, Priscilla | Physician | | Received at PMO 4/29/10 |
| 167. | Dawson, Matthew Q. | Soo, Peter | Physician | | Records Requested 5/18/10 |
| 168. | Dawson, Matthew Q. | Spencer, John N. | Physician | | Received at PMO 4/29/10 |
| 169. | Dawson, Matthew Q. | St. David South Austin, Hosptial | Physician | | Received at PMO 5/26/10 |
| 170. | Dawson, Matthew Q. | Starlight Village, Hospital | Physician | | Records Requested 6/16/10 |
| 171. | Dawson, Matthew Q. | Steelman, Lorraine H. | Physician | | Received at PMO 7/12/10 |
| 172. | Dawson, Matthew Q. | Stoller, Jerry | Prescribing | | Received at PMO 4/28/10 |
| 173. | Dawson, Matthew Q. | Telecare, San Antonio Act II | Physician | | Received at PMO 5/11/10 |
| 174. | Dawson, Matthew Q. | Tobis, John | Physician | | Received at PMO 5/21/10 |
| 175. | Dawson, Matthew Q. | Traudt, Magdalena | Physician | | Received at PMO 5/12/10 |
| 176. | Dawson, Matthew Q. | Trickett, Victoria | Physician | | Received at PMO 4/29/10 |
| 177. | Dawson, Matthew Q. | Utts, Stephen J. | Physician | | Received at PMO 5/28/10 |
| 178. | Dawson, Matthew Q. | WellMed at, Northern Hills | Physician | | Received at PMO 5/12/10 |
| 179. | Dawson, Matthew Q. | Zarzamora, Clinic | Physician | | Received at PMO 6/30/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 180. | Grayson, Gloria J.A. | Brookwood, Medical Center | Treating | | Received at PMO 2/22/10 |
| 181. | Grayson, Gloria J.A. | Carraway Methodist, Medical Center | Treating | | Received at PMO 3/29/10 |
| 182. | Grayson, Gloria J.A. | Feldman, Jacqueline | Prescribing | | PMO Not Requesting Records |
| 183. | Grayson, Gloria J.A. | Foster, Anjanetta | Prescribing | | PMO Not Requesting Records |
| 184. | Grayson, Gloria J.A. | Foster, Jill | Prescribing | | PMO Not Requesting Records |
| 185. | Grayson, Gloria J.A. | Glaser, Wolfram | Prescribing | | PMO Not Requesting Records |
| 186. | Grayson, Gloria J.A. | Grayson, Garry S. | Treating | | Records Requested 1/22/10 |
| 187. | Grayson, Gloria J.A. | Ifediba, Patrick E. | Treating | | PMO Not Requesting Records |
| 188. | Grayson, Gloria J.A. | Kennedy, Amy | Prescribing | | PMO Not Requesting Records |
| 189. | Grayson, Gloria J.A. | Moyo, Edwin | Prescribing | | PMO Not Requesting Records |
| 190. | Grayson, Gloria J.A. | Schachter, Armand | Prescribing | | Records Requested 1/22/10 |
| 191. | Grayson, Gloria J.A. | St. Vincent's, East Family Medicine Clinic | Treating | | Received at PMO 2/23/10 |
| 192. | Haney, Jesse | Arancibia, Marcos | Physician | | Records Requested 5/14/10 |
| 193. | Haney, Jesse | Beasley, A. | Physician | | Received at PMO 4/7/10 |
| 194. | Haney, Jesse | Bechard, Holly | Physician | | Received at PMO 4/7/10 |
| 195. | Haney, Jesse | Cardero, Corazon | Physician | | Received at PMO 5/10/10 |
| 196. | Haney, Jesse | Carpenter, Susan B | Physician | | Received at PMO 6/14/10 |
| 197. | Haney, Jesse | Chalko, Alexander J | Physician | | Received at PMO 6/26/10 |
| 198. | Haney, Jesse | Cowell-Pafford, Meleney | Prescribing | 7/24/10  8:00 AM | Received at PMO 4/7/10 |
| 199. | Haney, Jesse | Dimick, Robert | Physician | | Received at PMO 5/20/10 |
| 200. | Haney, Jesse | Enriquez, Marietta | Physician | | Received at PMO 4/16/10 |
| 201. | Haney, Jesse | Greenlee, Jeffry | Physician | | Received at PMO 5/10/10 |
| 202. | Haney, Jesse | Hoover, Bradley | Physician | | Received at PMO 5/10/10 |
| 203. | Haney, Jesse | Jaselskis, Thomas | Physician | | Records Requested 4/15/10 |
| 204. | Haney, Jesse | LabCorp, Dublin | Physician | | Records Requested 5/14/10 |
| 205. | Haney, Jesse | Leeper, Norman L. | Physician | | Received at PMO 4/7/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **206.** | Haney, Jesse | Lemon, Cindy | Prescribing | 7/26/10   9:00 AM | Received at PMO 4/7/10 |
| **207.** | Haney, Jesse | Lynch, J. Michael | Physician | | Received at PMO 5/10/10 |
| **208.** | Haney, Jesse | Ozenne, Joseph | Prescribing | | Received at PMO 5/20/10 |
| **209.** | Haney, Jesse | Pavaluri, Vijaya | Physician | | Records Requested 5/14/10 |
| **210.** | Haney, Jesse | Reddy, Chandra M. | Treating | | Received at PMO 6/14/10 |
| **211.** | Haney, Jesse | Roth, Robert | Physician | | Received at PMO 5/10/10 |
| **212.** | Haney, Jesse | Summit, Primary Care | Physician | | Records Requested 6/8/10 |
| **213.** | Haney, Jesse | Tedesco, James V. | Physician | | Received at PMO 5/10/10 |
| **214.** | Haney, Jesse | Webb, Glenn | Physician | | Records Requested 5/14/10 |
| **215.** | Harper-Howell, Kendra G. | Adugba, Ikenna | Physician | | Records Requested 1/15/10 |
| **216.** | Harper-Howell, Kendra G. | Akram, Javed | Physician | | Received at PMO 1/20/10 |
| **217.** | Harper-Howell, Kendra G. | Anderson, James | Physician | | Records Requested 2/15/10 |
| **218.** | Harper-Howell, Kendra G. | Carenza, Jeffrey | Physician | | Records Requested 3/1/10 |
| **219.** | Harper-Howell, Kendra G. | Cheatham, Bruce | Physician | | Received at PMO 3/11/10 |
| **220.** | Harper-Howell, Kendra G. | Columbia Medical Center of, Denton | Physician | | Records Requested 3/26/10 |
| **221.** | Harper-Howell, Kendra G. | Creson, Daniel | Prescribing | | Received at PMO 1/7/10 |
| **222.** | Harper-Howell, Kendra G. | Cruz, Ramon | Prescribing and Treating | | Received at PMO 1/20/10 |
| **223.** | Harper-Howell, Kendra G. | Denton County, MHMR Center | Physician | | Received at PMO 1/7/10 |
| **224.** | Harper-Howell, Kendra G. | Divine, Home Health | Physician | | Records Requested 2/25/10 |
| **225.** | Harper-Howell, Kendra G. | Doyle, James | Physician | | Received at PMO 4/13/10 |
| **226.** | Harper-Howell, Kendra G. | Elieff, Steven | Physician | | Received at PMO 2/26/10 |
| **227.** | Harper-Howell, Kendra G. | Farmer, Kandace | Physician | | Received at PMO 2/26/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 228. Harper-Howell, Kendra G. | Fletcher, Joseph | Physician | | Records Requested 3/24/10 |
| 229. Harper-Howell, Kendra G. | Homer, Gregory | Physician | | Records Requested 3/12/10 |
| 230. Harper-Howell, Kendra G. | Kohler, Lisa | Physician | | Received at PMO 4/13/10 |
| 231. Harper-Howell, Kendra G. | Ku, Stephen | Physician | | Received at PMO 2/26/10 |
| 232. Harper-Howell, Kendra G. | Lilly, Travis | Physician | | Received at PMO 4/13/10 |
| 233. Harper-Howell, Kendra G. | Ma, Jason | Physician | | Records Requested 3/3/10 |
| 234. Harper-Howell, Kendra G. | Medical Center, of Lewisville | Physician | | Records Requested 2/8/10 |
| 235. Harper-Howell, Kendra G. | Methodist Dallas, Medical Center | Physician | | Received at PMO 4/15/10 |
| 236. Harper-Howell, Kendra G. | Moolamalla, Praveen | Treating | | Received at PMO 12/23/09 |
| 237. Harper-Howell, Kendra G. | Moore, Pamela | Physician | | Received at PMO 1/20/10 |
| 238. Harper-Howell, Kendra G. | Nguyen, An | Physician | | Received at PMO 1/20/10 |
| 239. Harper-Howell, Kendra G. | Patel, Bharat | Prescribing | | Received at PMO 1/6/10 |
| 240. Harper-Howell, Kendra G. | People's Clinic of, Denton County | Physician | | Records Requested 1/28/10 |
| 241. Harper-Howell, Kendra G. | Perry, Richard J. | Prescribing | | Received at PMO 1/20/10 |
| 242. Harper-Howell, Kendra G. | Presbyterian, Hospital of Denton | Physician | | Received at PMO 1/20/10 |
| 243. Harper-Howell, Kendra G. | Quan, Gang | Physician | | Records Requested 2/25/10 |
| 244. Harper-Howell, Kendra G. | Snook, Russell | Physician | | Received at PMO 2/26/10 |
| 245. Harper-Howell, Kendra G. | Valor VA Laboratory, Outreach Referral Services | Physician | | Records Requested 2/16/10 |
| 246. Harper-Howell, Kendra G. | Vasavada, Nishendu | Physician | | Records Requested 1/15/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 247. | Harper-Howell, Kendra G. | Vyas, Meena | Prescribing | | Received at PMO 1/20/10 |
| 248. | Harris, Shari L. | A Hope, Hospitality House | Treating | | Records Requested 2/8/10 |
| 249. | Harris, Shari L. | Bahrani, Khosrow | Treating | | Received at PMO 1/8/10 |
| 250. | Harris, Shari L. | Benfield, II, Edward | Prescribing | | Received at PMO 2/9/10 |
| 251. | Harris, Shari L. | Cate, Louise | Treating | | Received at PMO 1/8/10 |
| 252. | Harris, Shari L. | Crosby, Barbara | Treating | | Received at PMO 1/8/10 |
| 253. | Harris, Shari L. | Gregory, Jerry | Treating | | Received at PMO 1/8/10 |
| 254. | Harris, Shari L. | Leciejewski, Russell | Prescribing | | PMO Not Requesting Records |
| 255. | Harris, Shari L. | Motley, Maureen | Treating | | Received at PMO 1/8/10 |
| 256. | Harris, Shari L. | Rajkumar, Sarala | Treating | | Received at PMO 2/1/10 |
| 257. | Harris, Shari L. | Sparks, E. Wayne | Prescribing | | Received at PMO 2/9/10 |
| 258. | Hebbler, Anna | Banks, Carroll | Physician | | Records Requested 2/25/10 |
| 259. | Hebbler, Anna | Blalock, Jr., Jack H. | Physician | | Records Requested 2/25/10 |
| 260. | Hebbler, Anna | Bradford Health Center, Bradford Health Center | Physician | | Records Requested 1/5/10 |
| 261. | Hebbler, Anna | Bradley Center, St. Francis Hospital | Physician | | Records Requested 2/26/10 |
| 262. | Hebbler, Anna | Bryce Hospital, Bryce Hospital | Physician | | Received at PMO 5/14/10 |
| 263. | Hebbler, Anna | Bucholtz, Michael | Physician | | Records Requested 5/21/10 |
| 264. | Hebbler, Anna | Contreras, Rafael | Treating | | Received at PMO 1/12/10 |
| 265. | Hebbler, Anna | Crestwood, Medical Center | Physician | | Records Requested 2/22/10 |
| 266. | Hebbler, Anna | Holland, Claude M. | Physician | | Records Requested 2/26/10 |
| 267. | Hebbler, Anna | Hospital, Carraway | Physician | | Received at PMO 4/30/10 |
| 268. | Hebbler, Anna | Hospital, Hillcrest | Physician | | Records Requested 2/22/10 |
| 269. | Hebbler, Anna | Howell, William J. | Physician | | Received at PMO 4/30/10 |
| 270. | Hebbler, Anna | Kumbla, Lakshimikantha | Prescribing | 7/23/10   1:30 PM | Received at PMO 1/2/10 |
| 271. | Hebbler, Anna | Lachman, Marilyn | Prescribing | | PMO Not Requesting Records |
| 272. | Hebbler, Anna | Langley, John O. | Physician | | Records Requested 2/26/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 273. | Hebbler, Anna | Langlow, John R. | Physician | | Records Requested 5/18/10 |
| 274. | Hebbler, Anna | Lawson, Verona D. | Physician | | Received at PMO 5/14/10 |
| 275. | Hebbler, Anna | Medical Center, DCH Regional | Physician | | Received at PMO 4/2/10 |
| 276. | Hebbler, Anna | Mohabbat, Mohammad O. | Physician | | Records Requested 2/26/10 |
| 277. | Hebbler, Anna | New Perspective, Day Program | Physician | | Records Requested 5/11/10 |
| 278. | Hebbler, Anna | North Alabama, Regional Hospital | Physician | | Received at PMO 2/2/10 |
| 279. | Hebbler, Anna | Northport Medical Center, . | Physician | | Received at PMO 4/2/10 |
| 280. | Hebbler, Anna | Parthenia, CRNP, Oliver | Physician | | Received at PMO 1/12/10 |
| 281. | Hebbler, Anna | Samson, Florinio | Prescribing | | Received at PMO 1/2/10 |
| 282. | Hebbler, Anna | Simpson, Marshall A. | Physician | | Records Requested 2/26/10 |
| 283. | Hebbler, Anna | St. Francis, Hospital | Physician | | Records Requested 2/11/10 |
| 284. | Hebbler, Anna | St. Vincent's, Hospital | Physician | | Received at PMO 3/18/10 |
| 285. | Hebbler, Anna | Trinity Medical Center, Montclair Baptist aka | Physician | | Records Requested 2/25/10 |
| 286. | Hebbler, Anna | Tynes, Bayard S. | Physician | | Records Requested 2/26/10 |
| 287. | Hebbler, Anna | University of Alabama, Medical Center (Birmingham) | Physician | | Records Requested 1/22/10 |
| 288. | Hebbler, Anna | University of Alabama, Medical Center (Tuscaloosa) | Physician | | Records Requested 1/22/10 |
| 289. | Hebbler, Anna | Walker Baptist, Medical Center at Jasper | Physician | | Received at PMO 2/18/10 |
| 290. | Hebbler, Anna | Whatley, Health Services | Physician | | Records Requested 1/22/10 |
| 291. | Howard, Kathleen | Artis, Jr., Issac A. | Treating | | Received at PMO 2/9/10 |
| 292. | Howard, Kathleen | Schwartz, Marvin | Prescribing | | Records Requested 1/13/10 |
| 293. | Howard, Kathleen | Shanmugam, Kalpana | Prescribing | | Records Requested 12/30/09 |
| 294. | Howard, Kathleen | Shelton, Pheston | Prescribing | | Received at PMO 1/27/10 |
| 295. | Howard, Kathleen | Venkataraman, Srimathi | Prescribing | | Received at PMO 1/27/10 |
| 296. | Howard, Kathleen | Wright, Marion E. | Prescribing | | Received at PMO 1/27/10 |
| 297. | Josefowicz, Rosemary | Bell, Kimberly | Prescribing | | Received at PMO 4/15/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| **298.** | Josefowicz, Rosemary | Camasura, Octavio | Physician | | Received at PMO 4/8/10 |
| **299.** | Josefowicz, Rosemary | Cline, Franklin | Physician | | Received at PMO 4/15/10 |
| **300.** | Josefowicz, Rosemary | Desai, Vasudeva R. | Prescribing | 7/22/10   8:00 AM | Records Requested 6/9/10 |
| **301.** | Josefowicz, Rosemary | Franklin, Robert | Physician | | Received at PMO 4/15/10 |
| **302.** | Josefowicz, Rosemary | Gibbs, Joe | Physician | | Received at PMO 4/15/10 |
| **303.** | Josefowicz, Rosemary | Guest House Mental Health, Homeless Clinic | Physician | | Records Requested 7/12/10 |
| **304.** | Josefowicz, Rosemary | Herbert, David | Physician | | Received at PMO 6/7/10 |
| **305.** | Josefowicz, Rosemary | Johnson, Jevon | Physician | | Records Requested 6/3/10 |
| **306.** | Josefowicz, Rosemary | Kaiser Permanente South, Sacramento Medical Center | Physician | | Records Requested 7/8/10 |
| **307.** | Josefowicz, Rosemary | Khaletskiy, Alexander | Physician | | Received at PMO 6/7/10 |
| **308.** | Josefowicz, Rosemary | Martel, Joseph | Physician | | Received at PMO 4/21/10 |
| **309.** | Josefowicz, Rosemary | Meer, Sadoutounnis | Physician | | Records Requested 4/7/10 |
| **310.** | Josefowicz, Rosemary | Meyerovich, Mikhail | Physician | | Received at PMO 4/15/10 |
| **311.** | Josefowicz, Rosemary | Motosue-Brennan, Julie | Physician | | Received at PMO 4/15/10 |
| **312.** | Josefowicz, Rosemary | Northgate, Point RST | Physician | | Received at PMO 6/22/10 |
| **313.** | Josefowicz, Rosemary | Stoner, Maria | Physician | | Received at PMO 5/25/10 |
| **314.** | Josefowicz, Rosemary | Swaback, Dwight | Prescribing | 7/21/10   9:00 AM | Received at PMO 4/15/10 |
| **315.** | Josefowicz, Rosemary | Villarica, Jose | Physician | | Records Requested 4/7/10 |
| **316.** | Josefowicz, Rosemary | Yen, An | Physician | | Received at PMO 4/30/10 |
| **317.** | McCormick, David A. | Adams, Linas | Physician | | Received at PMO 4/22/10 |
| **318.** | McCormick, David A. | Ahmed, Bilal | Prescribing | | Received at PMO 3/8/10 |
| **319.** | McCormick, David A. | Anderson, Mark | Physician | | Records Requested 4/27/10 |
| **320.** | McCormick, David A. | ARH Daniel Boone, Clinic - Harlan | Physician | | Records Requested 3/11/10 |
| **321.** | McCormick, David A. | Barada, M | Physician | | Received at PMO 6/22/10 |
| **322.** | McCormick, David A. | Buffallo Valley, Inc. | Physician | | Received at PMO 6/7/10 |
| **323.** | McCormick, David A. | County Hospital, Claiborne | Physician | | Received at PMO 3/4/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **324.** | McCormick, David A. | Debusk, Charles | Treating | | Received at PMO 1/12/10 |
| **325.** | McCormick, David A. | Dietrich, Shelle G | Physician | | Records Requested 3/24/10 |
| **326.** | McCormick, David A. | Ellis, Michael | Physician | | Records Requested 3/11/10 |
| **327.** | McCormick, David A. | Greenwood, Kenneth | Physician | | Received at PMO 3/8/10 |
| **328.** | McCormick, David A. | Harris, Blase | Physician | | Records Requested 1/26/10 |
| **329.** | McCormick, David A. | Harrogate, Family Practice | Physician | | Records Requested 3/11/10 |
| **330.** | McCormick, David A. | Jacques, Julie | Physician | | Records Requested 3/11/10 |
| **331.** | McCormick, David A. | Kavanau, Eugene | Physician | | Records Requested 3/30/10 |
| **332.** | McCormick, David A. | Khanna, Manju | Physician | | Received at PMO 3/8/10 |
| **333.** | McCormick, David A. | Lakeshore, Mental Heath Institute | Physician | | Received at PMO 3/29/10 |
| **334.** | McCormick, David A. | Leftwich, Lanny | Prescribing | | Received at PMO 3/8/10 |
| **335.** | McCormick, David A. | Lincoln Trail, Behavioral Health Center | Physician | | Records Requested 4/8/10 |
| **336.** | McCormick, David A. | Lincoln Trail, Behavioral Health System | Physician | | Received at PMO 7/1/10 |
| **337.** | McCormick, David A. | Middlesboro Apalachian, Regional Hospital | Physician | | Received at PMO 3/26/10 |
| **338.** | McCormick, David A. | Outpatient Center, Peninsula | Physician | | Records Requested 4/13/10 |
| **339.** | McCormick, David A. | Peninsula, Hospital (Inpatient) | Physician | | Records Requested 4/15/10 |
| **340.** | McCormick, David A. | Quigley, Kimberly | Prescribing | | Received at PMO 3/8/10 |
| **341.** | McCormick, David A. | Raju, Vora | Physician | | Records Requested 3/24/10 |
| **342.** | McCormick, David A. | Rose, Carroll E. | Physician | | Received at PMO 3/31/10 |
| **343.** | McCormick, David A. | Smith, William | Treating | | Received at PMO 1/12/10 |
| **344.** | McCormick, David A. | VAMC, Murfreesboro | Physician | | Received at PMO 1/25/10 |
| **345.** | McCormick, David A. | Zemichael, Dawit | Physician | | Records Requested 2/2/10 |
| **346.** | Murawski, Melissa | Alavi, Adil | Treating | | Received at PMO 1/27/10 |
| **347.** | Murawski, Melissa | Berger, Ceil | Treating | | Received at PMO 2/11/10 |
| **348.** | Murawski, Melissa | Bernstein, Jerry | Treating | | Received at PMO 1/7/10 |

BrownGreer | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 349. | Murawski, Melissa | Bovis, George | Treating | | Received at PMO 1/25/10 |
| 350. | Murawski, Melissa | Bregman, Harold | Treating | | Received at PMO 2/1/10 |
| 351. | Murawski, Melissa | Brookfield, Leslie | Treating | | Received at PMO 1/27/10 |
| 352. | Murawski, Melissa | Chams, Albert | Treating | | Received at PMO 1/26/10 |
| 353. | Murawski, Melissa | Domont, Lawrence | Treating | | Received at PMO 1/27/10 |
| 354. | Murawski, Melissa | Evanston, Hospital | Treating | | Received at PMO 4/5/10 |
| 355. | Murawski, Melissa | Glen Oaks, Hospital | Treating | | Received at PMO 1/26/10 |
| 356. | Murawski, Melissa | Highland Park, Hospital | Treating | | Records Requested 1/28/10 |
| 357. | Murawski, Melissa | Hozman, Robert | Treating | | Records Requested 2/2/10 |
| 358. | Murawski, Melissa | Iannucci, Thomas | Treating | | Received at PMO 1/27/10 |
| 359. | Murawski, Melissa | Mueller, Rebecca | Treating | | Received at PMO 1/26/10 |
| 360. | Murawski, Melissa | Najaffi, Christopher | Treating | | Records Requested 1/18/10 |
| 361. | Murawski, Melissa | Rush University, Medical Center | Treating | | Records Requested 2/9/10 |
| 362. | Murawski, Melissa | Rush-North Shore, Medical Center | Treating | | Received at PMO 2/19/10 |
| 363. | Murawski, Melissa | Schroeder, Robert | Treating | | Records Requested 2/1/10 |
| 364. | Murawski, Melissa | Schwartz, Marvin | Prescribing | | Records Requested 1/4/10 |
| 365. | Murawski, Melissa | Sinsheimer, Erica | Treating | | Records Requested 1/19/10 |
| 366. | Murawski, Melissa | Stewart, Maria | Treating | | Received at PMO 2/19/10 |
| 367. | Nelson, Shirley | Alabama, Orthopedic Clinics | Physician | | Received at PMO 2/23/10 |
| 368. | Nelson, Shirley | AltaPointe, Health Systems-Bayview | Physician | | Received at PMO 2/26/10 |
| 369. | Nelson, Shirley | Bobet, Myrna | Prescribing | | Received at PMO 2/15/10 |
| 370. | Nelson, Shirley | Dhaliwal, Gagandeep | Prescribing | 7/29/10   2:00 PM | Records Requested 1/29/10 |
| 371. | Nelson, Shirley | Fleet, William | Prescribing | | Received at PMO 6/16/10 |
| 372. | Nelson, Shirley | Jeansonne, William O. | Physician | | Received at PMO 3/15/10 |
| 373. | Nelson, Shirley | Landreneau, Raymond | Treating | | PMO Not Requesting Records |
| 374. | Nelson, Shirley | Luellen, Todd | Prescribing | | Records Requested 12/30/09 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 375. | Nelson, Shirley | Massing, George | Treating | | Received at PMO 5/25/10 |
| 376. | Nelson, Shirley | Shaikh, Ilyas A | Prescribing | | Received at PMO 4/19/10 |
| 377. | Nelson, Shirley | USA, Medical Center | Physician | | Received at PMO 3/15/10 |
| 378. | Nelson, Shirley | Yeager, Charles | Treating | | Received at PMO 6/18/10 |
| 379. | Nichols, Crystal M. | Alternatives Partial, Hospital | Physician | | Due at PMO 7/16/10 |
| 380. | Nichols, Crystal M. | Binnig, Holly | Physician | | Received at PMO 4/30/10 |
| 381. | Nichols, Crystal M. | Budinetz, Robert | Physician | | Received at PMO 4/30/10 |
| 382. | Nichols, Crystal M. | Burke, Jonathan | Physician | | Received at PMO 4/30/10 |
| 383. | Nichols, Crystal M. | Calderon, Wilton | Physician | | Received at PMO 4/30/10 |
| 384. | Nichols, Crystal M. | Liebman, Rachel | Physician | | Received at PMO 4/30/10 |
| 385. | Nichols, Crystal M. | Morrison, Jennifer | Physician | | Received at PMO 5/21/10 |
| 386. | Nichols, Crystal M. | Otero, Victor | Physician | | Received at PMO 4/30/10 |
| 387. | Nichols, Crystal M. | Patel, Falguni | Physician | | Received at PMO 4/30/10 |
| 388. | Nichols, Crystal M. | Sacred Heart, Hospital | Physician | | Received at PMO 7/2/10 |
| 389. | Nichols, Crystal M. | Schwendeman, David | Physician | | Received at PMO 5/21/10 |
| 390. | Nichols, Crystal M. | Tapia, Annette | Physician | | Received at PMO 5/21/10 |
| 391. | O'Neal, Amy | Brown, Kevin | Treating | | Received at PMO 2/10/10 |
| 392. | O'Neal, Amy | Cezar, Teresa | Treating | | Records Requested 1/19/10 |
| 393. | O'Neal, Amy | Faulk, David | Treating | | Received at PMO 1/14/10 |
| 394. | O'Neal, Amy | Headley, William | Treating | | Received at PMO 1/2/10 |
| 395. | O'Neal, Amy | Hurayt, Andrew | Treating | | Records Requested 1/26/10 |
| 396. | O'Neal, Amy | Mohr, Janet | Prescribing | | Records Requested 1/5/10 |
| 397. | O'Neal, Amy | Phillips, Robert | Treating | | Received at PMO 1/2/10 |
| 398. | Orr, Sherrie L. | Beasley, Jerry S | Physician | | Received at PMO 2/5/10 |
| 399. | Orr, Sherrie L. | Burger, Charles | Treating | | Received at PMO 1/12/10 |
| 400. | Orr, Sherrie L. | City Of Huntsville, Hospital Board | Physician | | Received at PMO 2/5/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 401. | Orr, Sherrie L. | Columbia, Oncology | Physician | | Records Requested 2/16/10 |
| 402. | Orr, Sherrie L. | Columbia, Regional Medical Center | Physician | | Received at PMO 2/19/10 |
| 403. | Orr, Sherrie L. | Crestwood, Medical Center | Physician | | Received at PMO 2/22/10 |
| 404. | Orr, Sherrie L. | Faour, Muhamed | Physician | | Records Requested 2/18/10 |
| 405. | Orr, Sherrie L. | Fletcher, Larry | Physician | | Records Requested 3/29/10 |
| 406. | Orr, Sherrie L. | Foronda, Armando | Physician | | Received at PMO 2/26/10 |
| 407. | Orr, Sherrie L. | Giles, Orthopaedic Clinic | Physician | | Received at PMO 3/17/10 |
| 408. | Orr, Sherrie L. | Gray, Susan | Treating | | PMO Not Requesting Records |
| 409. | Orr, Sherrie L. | Huntsville Hospital, Huntsville Hospital | Physician | | Received at PMO 2/5/10 |
| 410. | Orr, Sherrie L. | Huntsville, Endoscopy Center | Physician | | Received at PMO 2/23/10 |
| 411. | Orr, Sherrie L. | Jackson, Brian D. | Physician | | Received at PMO 7/8/10 |
| 412. | Orr, Sherrie L. | Maury, Regional Medical Center | Physician | | Received at PMO 3/1/10 |
| 413. | Orr, Sherrie L. | Middle, Tennessee ENT | Physician | | Received at PMO 2/17/10 |
| 414. | Orr, Sherrie L. | Myles, Clifford | Physician | | Received at PMO 2/18/10 |
| 415. | Orr, Sherrie L. | Plunk, Otis | Physician | | Records Requested 2/18/10 |
| 416. | Orr, Sherrie L. | Rodriguez, Emilio J | Physician | | Received at PMO 2/19/10 |
| 417. | Orr, Sherrie L. | Savage, Stephen R. | Treating | 7/30/10   6:00 PM | Received at PMO 2/5/10 |
| 418. | Orr, Sherrie L. | Southern, Tennessee Orthopaedic and Hand Surgery | Physician | | Received at PMO 3/2/10 |
| 419. | Orr, Sherrie L. | Wadley, C. Hughes | Physician | | Received at PMO 1/13/10 |
| 420. | Orr, Sherrie L. | Worthman, John | Physician | | Records Requested 2/16/10 |
| 421. | Orr, Sherrie L. | Yank, Glenn R. | Prescribing | | Received at PMO 1/20/10 |
| 422. | Payne, Debra | AMG, Aspen Medical Group | Treating | | Received at PMO 1/29/10 |
| 423. | Payne, Debra | Concepcion, Noel | Treating | | Received at PMO 1/4/10 |
| 424. | Payne, Debra | Cushman, Philip M. | Treating | | Records Requested 2/19/10 |
| 425. | Payne, Debra | Dagher, Oussama | Treating | | Records Requested 1/19/10 |
| 426. | Payne, Debra | DMC, Doctors Medical Center | Treating | | Received at PMO 1/4/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 427. | Payne, Debra | EMC, Emanuel Medical Center | Treating | | Received at PMO 2/12/10 |
| 428. | Payne, Debra | Fine, Frank | Treating | | Received at PMO 2/15/10 |
| 429. | Payne, Debra | Hoile, Philip C. | Treating | | Records Requested 2/19/10 |
| 430. | Payne, Debra | Kerwin, David | Prescribing | | Received at PMO 1/28/10 |
| 431. | Payne, Debra | MHA, Memorial Hospital Associates | Treating | | Received at PMO 1/28/10 |
| 432. | Payne, Debra | Rai, Nirmal | Treating | | Received at PMO 2/15/10 |
| 433. | Payne, Debra | Ross, Charles | Treating | | Received at PMO 1/4/10 |
| 434. | Payne, Debra | THVI, Turlock Heart & Vascular Inst. | Treating | | PMO Not Requesting Records |
| 435. | Rector, Eric L. | Atoka, Memorial Hospital | Physician | | Received at PMO 4/6/10 |
| 436. | Rector, Eric L. | Broadway, Eric | Prescribing | 7/20/10   2:30 PM | Received at PMO 4/2/10 |
| 437. | Rector, Eric L. | Butt, Shyla | Physician | | Received at PMO 4/23/10 |
| 438. | Rector, Eric L. | Davault, Randall | Physician | | Received at PMO 4/23/10 |
| 439. | Rector, Eric L. | Dial, D.D.S., Michael | Physician | | Received at PMO 4/19/10 |
| 440. | Rector, Eric L. | Durant Family, Medicine Clinic | Physician | | Records Requested 5/25/10 |
| 441. | Rector, Eric L. | Emerson, Noel | Physician | | Received at PMO 4/6/10 |
| 442. | Rector, Eric L. | First Baptist Church, Medical Mission | Physician | | Received at PMO 7/1/10 |
| 443. | Rector, Eric L. | Freeland, Brian | Physician | | Received at PMO 5/10/10 |
| 444. | Rector, Eric L. | Gastorf, Jeff | Physician | | Received at PMO 4/23/10 |
| 445. | Rector, Eric L. | Hamblin, Jeffrey | Physician | | Received at PMO 5/10/10 |
| 446. | Rector, Eric L. | Helton, Richard J. | Physician | | Received at PMO 4/13/10 |
| 447. | Rector, Eric L. | Helton, Rodney | Physician | | Records Requested 3/31/10 |
| 448. | Rector, Eric L. | Helton, Sharla | Physician | | Records Requested 3/31/10 |
| 449. | Rector, Eric L. | Hopper, Kenneth | Physician | | Received at PMO 4/23/10 |
| 450. | Rector, Eric L. | Khetpal, Vivek | Physician | | Received at PMO 4/23/10 |
| 451. | Rector, Eric L. | Lovelace, David | Physician | | Received at PMO 4/23/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **452.** | Rector, Eric L. | Matzkvech, Curtis | Physician | | Received at PMO 5/10/10 |
| **453.** | Rector, Eric L. | Medical Center of, Southeast Oklahoma | Physician | | Received at PMO 4/23/10 |
| **454.** | Rector, Eric L. | Mings, William | Physician | | Received at PMO 4/2/10 |
| **455.** | Rector, Eric L. | OU, Medical Center | Physician | | Received at PMO 6/7/10 |
| **456.** | Rector, Eric L. | Parvez, Saleh | Physician | | Received at PMO 4/2/10 |
| **457.** | Rector, Eric L. | Rippee, Don | Physician | | Received at PMO 5/10/10 |
| **458.** | Rector, Eric L. | Shah, Ali | Treating | 7/20/10   9:15 AM | Received at PMO 5/10/10 |
| **459.** | Rector, Eric L. | Van Tuyl, Charles | Prescribing | | Received at PMO 4/2/10 |
| **460.** | Rector, Eric L. | Williams, Kenneth | Prescribing | | Received at PMO 4/2/10 |
| **461.** | Reedy, Robert | Jarrett, David B. | Prescribing | | Records Requested 1/6/10 |
| **462.** | Reedy, Robert | Jarrett, Thomas | Prescribing | | Records Requested 1/6/10 |
| **463.** | Reedy, Robert | Jones, Ed | Prescribing | | Records Requested 1/19/10 |
| **464.** | Reedy, Robert | Joye, David B. | Prescribing | | Received at PMO 4/29/10 |
| **465.** | Reedy, Robert | Leonard, Cynthia | Prescribing | | Received at PMO 1/28/10 |
| **466.** | Reedy, Robert | McClean, James | Treating | | Received at PMO 1/28/10 |
| **467.** | Reedy, Robert | Meyer, David | Treating | | Received at PMO 1/21/10 |
| **468.** | Reedy, Robert | Mitchell, Mark | Treating | | Records Requested 2/19/10 |
| **469.** | Reedy, Robert | Morgan, Lon | Treating | | Received at PMO 1/21/10 |
| **470.** | Reedy, Robert | Newsome, Suzanne | Treating | | Received at PMO 1/20/10 |
| **471.** | Reedy, Robert | Nifong, Ted | Prescribing | | Received at PMO 1/12/10 |
| **472.** | Reedy, Robert | Palmer, William | Treating | | Received at PMO 1/28/10 |
| **473.** | Reedy, Robert | Pannell, Christa R. | Treating | | Received at PMO 1/22/10 |
| **474.** | Reedy, Robert | Salem, Chest Specialists | Treating | | Received at PMO 1/18/10 |
| **475.** | Reedy, Robert | Stefano, Frank | Prescribing | | PMO Not Requesting Records |
| **476.** | Reedy, Robert | Workman, Ray | Treating | | Received at PMO 2/19/10 |
| **477.** | Reese, Oretha | Alabama Department of, Rehabilitation Services | Physician | | Received at PMO 6/1/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **478.** | Reese, Oretha | Billett, William | Physician | | Received at PMO 1/7/10 |
| **479.** | Reese, Oretha | Clinical Psychological, Services | Physician | | Records Requested 4/20/10 |
| **480.** | Reese, Oretha | Davis, George V. | Physician | | Records Requested 5/6/10 |
| **481.** | Reese, Oretha | Franklin, James | Physician | | Received at PMO 2/8/10 |
| **482.** | Reese, Oretha | Hall, William L. | Physician | | Records Requested 4/20/10 |
| **483.** | Reese, Oretha | Hamilton, Walter D. | Treating | | Received at PMO 2/8/10 |
| **484.** | Reese, Oretha | Hanak, Pamela | Prescribing | 7/21/10   1:00 PM | Records Requested 6/11/10 |
| **485.** | Reese, Oretha | Healthcare for, Homeless | Physician | | Received at PMO 2/8/10 |
| **486.** | Reese, Oretha | Hospital, Searcy | Physician | | Received at PMO 7/2/10 |
| **487.** | Reese, Oretha | Hospital, Thomas | Physician | | Received at PMO 4/30/10 |
| **488.** | Reese, Oretha | Joshi, Rajani | Prescribing | 7/30/10   9:30 AM | Received at PMO 6/25/10 |
| **489.** | Reese, Oretha | King-Parker, Sandra | Physician | | Received at PMO 3/9/10 |
| **490.** | Reese, Oretha | Ledbetter, LCSW, James M. | Physician | | Records Requested 4/14/10 |
| **491.** | Reese, Oretha | Lichtenfeld, Norman S. | Physician | | Received at PMO 6/4/10 |
| **492.** | Reese, Oretha | Maxwell, David | Physician | | Records Requested 12/23/09 |
| **493.** | Reese, Oretha | Maxwell, Dominic | Physician | | Records Requested 4/30/10 |
| **494.** | Reese, Oretha | Middleton, Troy | Physician | | Received at PMO 4/23/10 |
| **495.** | Reese, Oretha | Millender, Karen | Treating | | Received at PMO 5/28/10 |
| **496.** | Reese, Oretha | Mobile Medical, Group | Physician | | Records Requested 4/20/10 |
| **497.** | Reese, Oretha | Mobile, Housing Board | Physician | | PMO Not Requesting Records |
| **498.** | Reese, Oretha | Mosteller, Charles S. | Physician | | Received at PMO 5/21/10 |
| **499.** | Reese, Oretha | Overstreet, Danette | Prescribing | 7/20/10   9:00 AM | Received at PMO 1/7/10 |
| **500.** | Reese, Oretha | Providence, Hospital | Physician | | Received at PMO 5/28/10 |
| **501.** | Reese, Oretha | Radiology Associates of, Mobile | Physician | | Received at PMO 4/20/10 |
| **502.** | Reese, Oretha | Saitz, Marianne | Prescribing | 7/19/10  12:00 PM | PMO Not Requesting Records |
| **503.** | Reese, Oretha | Schnitzer, Edward | Physician | | Received at PMO 4/23/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| 504. | Reese, Oretha | Stanton Road Clinic, USA Physicians Group | Physician | | Records Requested 5/5/10 |
| 505. | Reese, Oretha | University of South Alabama, Medical Center | Physician | | Received at PMO 6/8/10 |
| 506. | Reese, Oretha | Vision, Hadley | Physician | | Received at PMO 4/14/10 |
| 507. | Rhoades, Susie H. | Elliott, Alan W. | Physician | | Received at PMO 5/7/10 |
| 508. | Robinson, Theresa | Eades, James F. | Treating | | PMO Not Requesting Records |
| 509. | Robinson, Theresa | Health Center, Grimes St. Joseph | Treating | | Records Requested 1/15/10 |
| 510. | Robinson, Theresa | Krell, Ted | Prescribing | | Received at PMO 12/31/09 |
| 511. | Robinson, Theresa | Medical Branch, University of Texas | Treating | | Received at PMO 2/2/10 |
| 512. | Robinson, Theresa | Methodist Hospital, San Jacinto | Treating | | Received at PMO 2/11/10 |
| 513. | Robinson, Theresa | Mitchell, Bruce | Treating | | Records Requested 12/18/09 |
| 514. | Robinson, Theresa | Rollo, Roberto | Treating | | Records Requested 12/18/09 |
| 515. | Robinson, Theresa | Ward, Family Practice | Treating | | Records Requested 1/15/10 |
| 516. | Robinson, Theresa | Ward, Phillip | Treating | | Records Requested 12/18/09 |
| 517. | Robinson, Theresa | Winnie, Community Hospital | Treating | | Received at PMO 1/27/10 |
| 518. | Scott, Sandra H. | Cordelia Martin, Health Center | Physician | | Received at PMO 3/30/10 |
| 519. | Scott, Sandra H. | Gill, Satwant | Prescribing | | Received at PMO 2/11/10 |
| 520. | Scott, Sandra H. | Hall, Darrell | Physician | | Records Requested 1/26/10 |
| 521. | Scott, Sandra H. | Oregon Clinic/, Internal Medicine | Physician | | Received at PMO 2/16/10 |
| 522. | Scott, Sandra H. | Pathology, Laboratories | Physician | | Received at PMO 3/1/10 |
| 523. | Scott, Sandra H. | Pfeiffer, Paul | Physician | | Received at PMO 2/16/10 |
| 524. | Scott, Sandra H. | Reeves, Robert S. | Physician | | Records Requested 1/25/10 |
| 525. | Scott, Sandra H. | Retholz, Joel | Physician | | Records Requested 1/4/10 |
| 526. | Scott, Sandra H. | Sheldon, Charles | Physician | | Records Requested 1/5/10 |
| 527. | Scott, Sandra H. | Stierwalt, Robert J. | Treating | | PMO Not Requesting Records |
| 528. | Scott, Sandra H. | Toledo, Hospital | Physician | | Received at PMO 4/21/10 |
| 529. | Scott, Sandra H. | Worthington, Richard D. | Physician | | Received at PMO 2/16/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| 530. | Scott, Sandra H. | Zeitouni, Nader | Treating | | Received at PMO 3/25/10 |
| 531. | Simmons, Burt W. | Ang, Joel | Treating | | Records Requested 4/1/10 |
| 532. | Simmons, Burt W. | Berry, Brendan | Treating | | Records Requested 4/2/10 |
| 533. | Simmons, Burt W. | Bich, Tan | Treating | | Records Requested 4/1/10 |
| 534. | Simmons, Burt W. | DeJarnette, Lisa | Treating | | Received at PMO 4/14/10 |
| 535. | Simmons, Burt W. | Etienne, Stephanie | Treating | | Records Requested 4/2/10 |
| 536. | Simmons, Burt W. | Fawcett, Bruce | Treating | | Records Requested 4/2/10 |
| 537. | Simmons, Burt W. | Green, Johnathan | Treating | | Received at PMO 4/14/10 |
| 538. | Simmons, Burt W. | Hartye, James | Prescribing | | Received at PMO 4/13/10 |
| 539. | Simmons, Burt W. | Hu, Edward | Treating | | Received at PMO 4/14/10 |
| 540. | Simmons, Burt W. | Krull, Ronald | Treating | | Records Requested 4/2/10 |
| 541. | Simmons, Burt W. | Lane, Jason | Treating | | Records Requested 4/6/10 |
| 542. | Simmons, Burt W. | Mohan, Meena | Treating | | Received at PMO 4/14/10 |
| 543. | Simmons, Burt W. | O'Leary, Elizabeth | Treating | | Received at PMO 4/30/10 |
| 544. | Simmons, Burt W. | Ojeda, Tomas | Treating | | Received at PMO 4/14/10 |
| 545. | Simmons, Burt W. | Pauli, Jon | Treating | | Received at PMO 4/14/10 |
| 546. | Simmons, Burt W. | Poindexter, Janet | Treating | | Records Requested 4/2/10 |
| 547. | Simmons, Burt W. | Ramamurthy, Meena | Treating | | Received at PMO 4/14/10 |
| 548. | Simmons, Burt W. | Sundaram, Senthil | Treating | | Records Requested 4/1/10 |
| 549. | Simmons, Burt W. | Wake, Health Services, Inc. | Treating | | Received at PMO 4/13/10 |
| 550. | Terry, Tami S. | Albert, Marie | Treating | 7/29/10   8:30 AM | Received at PMO 5/13/10 |
| 551. | Terry, Tami S. | Bentley, Ellen J. | Physician | | Received at PMO 4/22/10 |
| 552. | Terry, Tami S. | Brooks, Daniel N. | Physician | | Received at PMO 5/4/10 |
| 553. | Terry, Tami S. | Buckley, Paul J | Physician | | Received at PMO 4/27/10 |
| 554. | Terry, Tami S. | Care, Sunbury Primary | Physician | | Received at PMO 5/13/10 |
| 555. | Terry, Tami S. | Community Health Clinic,<br>Penobscot | Physician | | Records Requested 4/15/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **556.** | Terry, Tami S. | Damonm, M. Alegra | Physician | | Received at PMO 4/27/10 |
| **557.** | Terry, Tami S. | Eixon, Andrew C. | Physician | | Records Requested 4/15/10 |
| **558.** | Terry, Tami S. | EMMC, WalkIn Care | Physician | | Received at PMO 4/22/10 |
| **559.** | Terry, Tami S. | Gallahger, William F. | Physician | | Records Requested 4/15/10 |
| **560.** | Terry, Tami S. | Grover, Robert A. | Physician | | Received at PMO 5/6/10 |
| **561.** | Terry, Tami S. | Hanson, Charles | Prescribing | 7/28/10   1:00 PM | Received at PMO 5/13/10 |
| **562.** | Terry, Tami S. | Hayward, Thomas | Physician | | Received at PMO 5/13/10 |
| **563.** | Terry, Tami S. | Health Center, Bucksport Regional | Physician | | Records Requested 6/2/10 |
| **564.** | Terry, Tami S. | Jackson, Lori | Physician | | Records Requested 4/2/10 |
| **565.** | Terry, Tami S. | Lynch, Ann H. | Physician | | Records Requested 7/9/10 |
| **566.** | Terry, Tami S. | Martin, Brian | Physician | | Records Requested 4/15/10 |
| **567.** | Terry, Tami S. | Medical Center, Eastern Maine | Physician | | Received at PMO 4/22/10 |
| **568.** | Terry, Tami S. | Medical Group, Spectrum | Physician | | Records Requested 4/9/10 |
| **569.** | Terry, Tami S. | Medicine, Bangor Family | Physician | | Received at PMO 5/13/10 |
| **570.** | Terry, Tami S. | Moore, R. Dan | Physician | | Received at PMO 4/9/10 |
| **571.** | Terry, Tami S. | O'Connor, Shaun | Physician | | Received at PMO 4/27/10 |
| **572.** | Terry, Tami S. | Pathology Assoc., Dahl Chase | Physician | | Received at PMO 4/20/10 |
| **573.** | Terry, Tami S. | Penobscot, Bay Medical Center | Physician | | Records Requested 5/18/10 |
| **574.** | Terry, Tami S. | Poulin, Anette | Treating | 7/30/10   8:30 AM | Received at PMO 5/13/10 |
| **575.** | Terry, Tami S. | Rao, Surapaneni R. | Physician | | Received at PMO 4/22/10 |
| **576.** | Terry, Tami S. | Regional Hospital, Mayo | Physician | | Records Requested 4/15/10 |
| **577.** | Terry, Tami S. | Respiratory, Penobscot | Physician | | Records Requested 4/15/10 |
| **578.** | Terry, Tami S. | Robinson, Brad K. | Physician | | Records Requested 4/13/10 |
| **579.** | Terry, Tami S. | Soucie, Ronald I | Physician | | Records Requested 4/20/10 |
| **580.** | Terry, Tami S. | Stephens, John | Physician | | Received at PMO 5/13/10 |
| **581.** | Terry, Tami S. | Tan, Yeow C | Physician | | Received at PMO 4/20/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 582. | Terry, Tami S. | Thomas, Richard | Physician | | Received at PMO 4/16/10 |
| 583. | Terry, Tami S. | Tinker, Gale | Physician | | Received at PMO 4/7/10 |
| 584. | Terry, Tami S. | Turner, James | Physician | | Received at PMO 5/3/10 |
| 585. | Terry, Tami S. | Vision Care, of Maine | Physician | | Received at PMO 4/27/10 |
| 586. | Terry, Tami S. | White Center, Charlotte | Physician | | Received at PMO 5/19/10 |
| 587. | Valadez, Gregorio | Ali, Syed | Treating | | Received at PMO 4/15/10 |
| 588. | Valadez, Gregorio | De Leon, Hilda | Treating | | Received at PMO 4/19/10 |
| 589. | Valadez, Gregorio | Gutierrez, Jaime | Treating | | Received at PMO 4/19/10 |
| 590. | Valadez, Gregorio | Haverlah, Gene | Treating | | Received at PMO 4/19/10 |
| 591. | Valadez, Gregorio | Lindsey, Terry | Treating | | Records Requested 4/6/10 |
| 592. | Valadez, Gregorio | Nguyen, Tuan | Treating | | Received at PMO 4/15/10 |
| 593. | Valadez, Gregorio | Ortiz, Aurelio | Treating | | Records Requested 4/6/10 |
| 594. | Valadez, Gregorio | Rodriguez, Gabriel | Treating | | Records Requested 4/6/10 |
| 595. | Valadez, Gregorio | Roth, Michael | Treating | | Records Requested 4/6/10 |
| 596. | Valadez, Gregorio | Singh Walia, Arvinder | Prescribing | | Records Requested 4/6/10 |
| 597. | Valadez, Gregorio | Thomas, Scott | Treating | | Received at PMO 5/12/10 |
| 598. | Valadez, Gregorio | Val Verde, County MH Center | Prescribing | | Received at PMO 5/14/10 |
| 599. | Wachlin, Shirley | Ang, Roberto K. | Physician | | Received at PMO 6/9/10 |
| 600. | Wachlin, Shirley | Curtis, PA, Rochelle Eily | Physician | | Received at PMO 4/20/10 |
| 601. | Wachlin, Shirley | Fairview Lakes Regional, Medical Center | Physician | | Records Requested 5/5/10 |
| 602. | Wachlin, Shirley | Fisher, Robin | Physician | | Received at PMO 4/13/10 |
| 603. | Wachlin, Shirley | Garrison, Barbara | Physician | | Received at PMO 4/13/10 |
| 604. | Wachlin, Shirley | Hospital, St. Cloud | Physician | | Received at PMO 5/10/10 |
| 605. | Wachlin, Shirley | Johnson, Mark E | Physician | | Received at PMO 5/24/10 |
| 606. | Wachlin, Shirley | Johnson, MS LP, Donna F. | Physician | | Received at PMO 5/17/10 |
| 607. | Wachlin, Shirley | Joplin, Andrea Christine | Physician | | Received at PMO 5/6/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **608.** | Wachlin, Shirley | Kampa, Kayla | Physician | | Received at PMO 4/13/10 |
| **609.** | Wachlin, Shirley | Matson, Thomas Cart | Physician | | Records Requested 4/6/10 |
| **610.** | Wachlin, Shirley | Matsura, John | Physician | | Received at PMO 5/10/10 |
| **611.** | Wachlin, Shirley | Nguyen, Hieu Joe V. | Physician | | Received at PMO 5/24/10 |
| **612.** | Wachlin, Shirley | North Memorial, Health Care | Physician | | Records Requested 5/5/10 |
| **613.** | Wachlin, Shirley | North Memorial, Urgent Care | Physician | | Records Requested 5/5/10 |
| **614.** | Wachlin, Shirley | Roberts, David | Physician | | Received at PMO 5/20/10 |
| **615.** | Wachlin, Shirley | Romanowsky, James | Physician | | Records Requested 5/18/10 |
| **616.** | Wachlin, Shirley | Sehr, David Steven | Physician | | Received at PMO 5/13/10 |
| **617.** | Wachlin, Shirley | St. Cloud, Surgical Center | Physician | | Received at PMO 6/1/10 |
| **618.** | Wachlin, Shirley | Tinius, Tim | Physician | | Records Requested 5/5/10 |
| **619.** | Wachlin, Shirley | Tolentino, Robert | Physician | | Received at PMO 4/13/10 |
| **620.** | Wachlin, Shirley | Toumi, PA, Gina | Physician | | Received at PMO 4/13/10 |
| **621.** | Wachlin, Shirley | Trimble, PA-C, Jeff | Physician | | Received at PMO 5/24/10 |
| **622.** | Wachlin, Shirley | Wippler, PA, Gina | Physician | | Received at PMO 4/13/10 |
| **623.** | Wachlin, Shirley | Yanez, David | Physician | | Received at PMO 4/13/10 |
| **624.** | Wachlin, Shirley | Zimring, Howard J | Physician | | Received at PMO 5/24/10 |
| **625.** | Williams, Wayne | ., Komed Health Center | Physician | | Records Requested 2/23/10 |
| **626.** | Williams, Wayne | Abrams, Richard | Prescribing | | Received at PMO 1/7/10 |
| **627.** | Williams, Wayne | Advocate Bethany, Hospital | Physician | | Received at PMO 3/25/10 |
| **628.** | Williams, Wayne | Awosika, Olukayode O. | Physician | | Received at PMO 1/4/10 |
| **629.** | Williams, Wayne | Bobby E. Wright, Housing Complex Mental Health | Physician | | Records Requested 4/21/10 |
| **630.** | Williams, Wayne | Booker Family, Health Center | Physician | | Records Requested 4/21/10 |
| **631.** | Williams, Wayne | Chicago-Read Mental, Health Center | Physician | | Records Requested 6/16/10 |
| **632.** | Williams, Wayne | Community Mental, Health Council | Physician | | Records Requested 1/25/10 |
| **633.** | Williams, Wayne | Consalter, Mauricio | Physician | | Records Requested 1/25/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 7/15/10) | | | |
|---|---|---|---|---|
| **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **634.** Williams, Wayne | Cook County, Hospital | Physician | | Received at PMO 3/19/10 |
| **635.** Williams, Wayne | Gateway Alcohol & Drug, Rehab Headquarters | Physician | | Records Requested 2/11/10 |
| **636.** Williams, Wayne | Gateway Foundation, Taylor Street | Physician | | Records Requested 2/23/10 |
| **637.** Williams, Wayne | Hayek, Richard | Physician | | Records Requested 12/30/09 |
| **638.** Williams, Wayne | Health Center, Madden Mental | Physician | | Received at PMO 2/18/10 |
| **639.** Williams, Wayne | Hermosa, Medical & Diagnostic Center | Physician | | Received at PMO 1/7/10 |
| **640.** Williams, Wayne | Illinois Department, of Human Services | Physician | | Records Requested 3/30/10 |
| **641.** Williams, Wayne | Kayali, Muhanned | Treating | | Received at PMO 1/7/10 |
| **642.** Williams, Wayne | Lawndale, Mental Health | Physician | | Records Requested 2/23/10 |
| **643.** Williams, Wayne | Lincoln Park Hospital, Lincoln Park Hospital | Physician | | Received at PMO 1/12/10 |
| **644.** Williams, Wayne | Loretto, Hospital | Physician | | Records Requested 3/2/10 |
| **645.** Williams, Wayne | Loyola, University Hospital | Physician | | Received at PMO 3/10/10 |
| **646.** Williams, Wayne | Medical Center, Mount Sinai Hospital | Physician | | Received at PMO 3/17/10 |
| **647.** Williams, Wayne | Mount Sinai Psychiatry &, Behavioral Health | Physician | | Records Requested 1/25/10 |
| **648.** Williams, Wayne | Mt. Sinai, Hospital Medical Center | Physician | | Received at PMO 2/17/10 |
| **649.** Williams, Wayne | New Hope, Recovery Center | Physician | | Records Requested 2/18/10 |
| **650.** Williams, Wayne | Pinckneyville Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| **651.** Williams, Wayne | Resurrection, Medical Center | Physician | | Records Requested 2/11/10 |
| **652.** Williams, Wayne | Sadek, Hisham | Prescribing | 7/22/10   8:00 AM | Received at PMO 1/7/10 |
| **653.** Williams, Wayne | Salvation, Army | Physician | | Received at PMO 3/19/10 |
| **654.** Williams, Wayne | Sheridan Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| **655.** Williams, Wayne | St. Anthony Hospital, St. Anthony Hospital | Physician | | Received at PMO 2/5/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 7/15/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 656. | Williams, Wayne | Statesville Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| 657. | Young, Matthew M. | Allsop, Jennifer | Physician | | Received at PMO 1/29/10 |
| 658. | Young, Matthew M. | Davies, Richard O. | Physician | | Records Requested 1/25/10 |
| 659. | Young, Matthew M. | Firelands, Regional Medical Center | Physician | | Received at PMO 1/28/10 |
| 660. | Young, Matthew M. | Lee, Han | Physician | | Received at PMO 1/29/10 |

*Confidential Information*

| SQ300A | Seroquel PMO:<br>**Special Master Escrow Account Summary**<br>(As of 7/15/10) | |
|---|---|---|
| | **Description** | **Available Funds** |
| 1. | **Beginning Balance** | $29.67 |
| 2. | **Deposits** | $120,000.00 |
| 3. | **Physician Fee Payments** | ($49,446.00) |
| 4. | **Physician Costs for Medical Records** | ($34,111.47) |
| 5. | **Federal Express Expenses** | ($6,856.77) |
| 6. | **Bank Fees** | ($30.06) |
| 7. | **Ending Balance   (7/15/10)** | **$29,585.37** |