*Confidential Information*

| SQ106 | **Seroquel PMO:**<br>**Physician Depositions Scheduling Report**<br>**for 11th Circuit Trial Group**<br>**(As of 8/13/10)** | |
|---|---|---|
| | **Status** | **Status Detail** | |
| 1. | Scheduled/<br>Concluded | Scheduled by Parties | 0 |
| 2. | | Scheduled/Rescheduled | 0 |
| 3. | | Completed | 84 |
| 4. | | **Scheduled/Concluded Total** | **84** |
| 5. | Scheduled/<br>Pending | Scheduled/Rescheduled | 5 |
| 6. | | **Scheduled/Pending Total** | **5** |
| 7. | Currently Unable<br>to Schedule | Hold Scheduling Efforts for Directions from Parties | 1 |
| 8. | | Unable to Locate Physician | 0 |
| 9. | | Physician Deceased | 1 |
| 10. | | **Currently Unable to Schedule Total** | **2** |
| 11. | Not Yet<br>Scheduled | 48-Hour Packet Sent | 0 |
| 12. | | Contact Made/Awaiting Date from Physician | 2 |
| 13. | | Fees/Other Questions Delaying Scheduling | 0 |
| 14. | | Designation Received by PMO | 4 |
| 15. | | Messages Left for Return Call | 3 |
| 16. | | **Not Yet Scheduled Total** | **9** |
| 17. | **Grand Total** | | **100** |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **1.** | Amirault, Victoria | Ayub, Asma | Physician | | Received at PMO 4/22/10 |
| **2.** | Amirault, Victoria | Cooper, Robert | Physician | | Received at PMO 4/22/10 |
| **3.** | Amirault, Victoria | Coos County, Nursing Home | Physician | | Received at PMO 4/23/10 |
| **4.** | Amirault, Victoria | Davila, Wanda | Physician | | Records Requested 4/27/10 |
| **5.** | Amirault, Victoria | DeSantis, Douglas | Physician | | Received at PMO 5/13/10 |
| **6.** | Amirault, Victoria | Fitzmorris, Christopher | Physician | | Records Requested 4/16/10 |
| **7.** | Amirault, Victoria | Franklin, Brodrick | Physician | | Records Requested 4/16/10 |
| **8.** | Amirault, Victoria | General Medical, Associates Coumadin Clinic | Physician | | Records Requested 5/7/10 |
| **9.** | Amirault, Victoria | Jackson, Marianne | Physician | | Received at PMO 4/22/10 |
| **10.** | Amirault, Victoria | Kaufman, Elliot | Physician | | Received at PMO 5/12/10 |
| **11.** | Amirault, Victoria | Kernan, Donald | Physician | | Received at PMO 4/22/10 |
| **12.** | Amirault, Victoria | Kruysman, Eugene | Physician | | Received at PMO 4/26/10 |
| **13.** | Amirault, Victoria | Lake, Christopher | Physician | | Received at PMO 4/22/10 |
| **14.** | Amirault, Victoria | Lincare, Inc. | Physician | | Received at PMO 4/22/10 |
| **15.** | Amirault, Victoria | Liptak, Robert | Physician | | Received at PMO 4/26/10 |
| **16.** | Amirault, Victoria | Lorenz, Richard | Physician | | Received at PMO 5/12/10 |
| **17.** | Amirault, Victoria | Loughra, Timothy | Physician | | Received at PMO 4/14/10 |
| **18.** | Amirault, Victoria | Lurie, Jonathan | Physician | | Received at PMO 5/11/10 |
| **19.** | Amirault, Victoria | MacWilliams, Jessica | Physician | | Received at PMO 5/20/10 |
| **20.** | Amirault, Victoria | McAdoo, Douglass | Physician | | Received at PMO 4/22/10 |
| **21.** | Amirault, Victoria | McDowell, John | Physician | | Received at PMO 4/22/10 |
| **22.** | Amirault, Victoria | Mudan, Pushp | Physician | | Received at PMO 4/22/10 |
| **23.** | Amirault, Victoria | O'Reilly, Monica | Physician | | Received at PMO 5/13/10 |
| **24.** | Amirault, Victoria | Romano, John | Physician | | Received at PMO 5/13/10 |
| **25.** | Amirault, Victoria | Ruediger, Arthur | Physician | | Received at PMO 5/12/10 |
| **26.** | Amirault, Victoria | Sadhujan, Prabhasadanam | Physician | | Received at PMO 4/22/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **27.** | Amirault, Victoria | Saghir, Faisal | Physician | | Received at PMO 5/12/10 |
| **28.** | Amirault, Victoria | Sekkal, Abou-El-Ka | Physician | | Records Requested 4/20/10 |
| **29.** | Amirault, Victoria | Shute, Patricia | Physician | | Received at PMO 4/22/10 |
| **30.** | Amirault, Victoria | Sockwell, Samuel | Physician | | Records Requested 4/13/10 |
| **31.** | Amirault, Victoria | Sullivan, Mitchell | Physician | | Received at PMO 4/22/10 |
| **32.** | Amirault, Victoria | Talati, Yesh | Physician | | Received at PMO 5/13/10 |
| **33.** | Amirault, Victoria | Wise, Robert | Physician | | Received at PMO 5/12/10 |
| **34.** | Amirault, Victoria | Zmurko, Michael | Physician | | Received at PMO 4/23/10 |
| **35.** | Anderson, Christal | Cooper, Gwen M. | Physician | | Received at PMO 5/11/10 |
| **36.** | Anderson, Christal | East Alabama, Diabetes Clinic | Physician | | Received at PMO 5/26/10 |
| **37.** | Anderson, Christal | East Alabama, Medical Center | Physician | | Received at PMO 5/26/10 |
| **38.** | Anderson, Christal | Gilder, Marcelee R. | Physician | | Received at PMO 5/26/10 |
| **39.** | Anderson, Christal | Golden, William L. | Physician | | Records Requested 4/26/10 |
| **40.** | Anderson, Christal | Leach, Robert N. | Physician | | Received at PMO 5/26/10 |
| **41.** | Anderson, Christal | Litsey, Stephen E. | Physician | | Records Requested 4/26/10 |
| **42.** | Anderson, Christal | McFarland, Unknown | Treating | | Records Requested 6/28/10 |
| **43.** | Anderson, Christal | Meka, Rao R. | Treating | | Received at PMO 5/3/10 |
| **44.** | Anderson, Christal | Montgomery Area, Mental Health Authority | Physician | | Received at PMO 5/5/10 |
| **45.** | Anderson, Christal | Reddy, Rohini | Physician | | Records Requested 6/30/10 |
| **46.** | Anderson, Christal | Shiver, Steve | Physician | | Received at PMO 4/19/10 |
| **47.** | Anderson, Christal | Tutwiler, Prison Mental Health | Physician | | Received at PMO 4/30/10 |
| **48.** | Anderson, Christal | UAB Obstetrics Special Care, Center for Women's Reproductive Health | Physician | | Received at PMO 4/23/10 |
| **49.** | Anderson, Christal | UAB, Special Care | Physician | | Received at PMO 6/19/10 |
| **50.** | Anderson, Christal | Williams, Kim | Physician | | Received at PMO 5/26/10 |
| **51.** | Burgett, Robert | Bradford Health Services, Warrior Lodge Jefferson | Physician | | Records Requested 4/20/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 52. | Burgett, Robert | Brookwood Medical Center, Brookwood | Physician | | Received at PMO 1/18/10 |
| 53. | Burgett, Robert | Dantzler, Kay | Physician | | Records Requested 5/12/10 |
| 54. | Burgett, Robert | Grayson, and Associates | Physician | | Received at PMO 1/18/10 |
| 55. | Burgett, Robert | Harper, Christopher | Treating | | Received at PMO 12/31/09 |
| 56. | Burgett, Robert | Hospital, Carraway | Physician | | Received at PMO 3/29/10 |
| 57. | Burgett, Robert | Hospital, Hillcrest | Physician | | Received at PMO 5/24/10 |
| 58. | Burgett, Robert | Hudson, Nolan | Physician | | Received at PMO 12/23/09 |
| 59. | Burgett, Robert | Julian, Joel | Prescribing | | Received at PMO 5/5/10 |
| 60. | Burgett, Robert | Lacy, Lawrence | Treating | | Received at PMO 1/20/10 |
| 61. | Burgett, Robert | LaRussa, Paul | Prescribing | | Received at PMO 12/30/09 |
| 62. | Burgett, Robert | Lucas, Joseph | Physician | | Received at PMO 5/5/10 |
| 63. | Burgett, Robert | Mental Health Center, Chilton-Shelby | Physician | | Received at PMO 5/5/10 |
| 64. | Burgett, Robert | Mental Health, Alabama Department of | Physician | | Records Requested 4/19/10 |
| 65. | Burgett, Robert | St. Vincent's, Hospital | Physician | | Received at PMO 6/14/10 |
| 66. | Church, Cathy Ruth | Agbenohevi, Rexford | Treating | | Received at PMO 3/2/10 |
| 67. | Church, Cathy Ruth | Bremmer, Joyce | Physician | | Received at PMO 3/30/10 |
| 68. | Church, Cathy Ruth | Brooks, James | Physician | | Records Requested 4/12/10 |
| 69. | Church, Cathy Ruth | Donovan, Daniel | Physician | | Received at PMO 3/10/10 |
| 70. | Church, Cathy Ruth | Family ENT, and Allergy Clinic | Physician | | Received at PMO 4/13/10 |
| 71. | Church, Cathy Ruth | Fountain, Chip H. | Prescribing | | Received at PMO 1/15/10 |
| 72. | Church, Cathy Ruth | Hall, Danny | Treating | | Received at PMO 1/26/10 |
| 73. | Church, Cathy Ruth | Joyce, Karen | Physician | | Received at PMO 4/13/10 |
| 74. | Church, Cathy Ruth | Kessler, Susan | Prescribing | | Received at PMO 3/12/10 |
| 75. | Church, Cathy Ruth | Kirmani, Najib | Physician | | Records Requested 3/16/10 |
| 76. | Church, Cathy Ruth | Meloukheia, Aysha | Prescribing | | Received at PMO 2/2/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | | |
|--------|----------------|--------------|-------------------|------------------|------------------|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 77. | Church, Cathy Ruth | Remsing, Nile | Prescribing and Treating | | Received at PMO 2/10/10 |
| 78. | Church, Cathy Ruth | Sheikh, Javaid | Physician | | Received at PMO 3/29/10 |
| 79. | Church, Cathy Ruth | Silverstein, Eugene | Physician | | Records Requested 3/9/10 |
| 80. | Church, Cathy Ruth | Tansil, Donald | Physician | | Records Requested 3/16/10 |
| 81. | Clark, Kim M. | Den Braber, Dawn M. | Treating | | Received at PMO 4/13/10 |
| 82. | Clark, Kim M. | Hildebrandt, John F. | Treating | | Records Requested 4/8/10 |
| 83. | Clark, Kim M. | Hills, Robert | Treating | | Received at PMO 4/9/10 |
| 84. | Clark, Kim M. | Holmes, Scott | Treating | | Records Requested 4/8/10 |
| 85. | Clark, Kim M. | Jentz, Amy | Treating | | Received at PMO 4/13/10 |
| 86. | Clark, Kim M. | Lang, James | Treating | | Records Requested 4/8/10 |
| 87. | Clark, Kim M. | Lange, Marlis | Treating | | Records Requested 4/8/10 |
| 88. | Clark, Kim M. | Masterson, Gilbert | Prescribing | | Records Requested 4/8/10 |
| 89. | Clark, Kim M. | Mathis, Valerie A. | Treating | | Received at PMO 4/26/10 |
| 90. | Clark, Kim M. | Ottinger, Wanda J. | Treating | | Received at PMO 4/13/10 |
| 91. | Clark, Kim M. | Post, Christine M. | Treating | | Records Requested 4/8/10 |
| 92. | Clark, Kim M. | Rinzler, Liana G. | Treating | | Records Requested 4/8/10 |
| 93. | Clark, Kim M. | Stawiski, Marek | Treating | | Records Requested 4/8/10 |
| 94. | Clark, Kim M. | Stokes, Robert W. | Treating | | PMO Not Requesting Records |
| 95. | Clark, Kim M. | Van Gelder, Leonard W. | Treating | | Records Requested 4/8/10 |
| 96. | Clark, Kim M. | Van Valkenburg, Ronald J. | Treating | | Received at PMO 5/13/10 |
| 97. | Clark, Kim M. | Vanderhyde, Michelle | Treating | | Records Requested 4/8/10 |
| 98. | Clark, Kim M. | Vanwingen, Jeffrey | Treating | | Records Requested 4/8/10 |
| 99. | Clark, Kim M. | Ward, Eric | Treating | | Records Requested 4/8/10 |
| 100. | Clark, Kim M. | Weirich, Angela | Prescribing and Treating | | Records Requested 4/8/10 |
| 101. | D'Angelo, Steven A. | Arbuckle, Michael | Treating | | PMO Not Requesting Records |
| 102. | D'Angelo, Steven A. | Bonaccorsi, Diane | Treating | | PMO Not Requesting Records |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| **103.** | D'Angelo, Steven A. | Briones, Mariele | Physician | | Received at PMO 1/29/10 |
| **104.** | D'Angelo, Steven A. | Chester County, Health Department | Physician | | Received at PMO 7/15/10 |
| **105.** | D'Angelo, Steven A. | DiRenzo, Dennis | Physician | | Records Requested 7/22/10 |
| **106.** | D'Angelo, Steven A. | Goldis, Michael | Treating | | Received at PMO 2/1/10 |
| **107.** | D'Angelo, Steven A. | Kerson, Lawrence | Physician | | Records Requested 8/10/10 |
| **108.** | D'Angelo, Steven A. | Koenig, Richard | Physician | | Records Requested 1/26/10 |
| **109.** | D'Angelo, Steven A. | Lazore-Mack, Leslie | Physician | | Received at PMO 7/1/10 |
| **110.** | D'Angelo, Steven A. | Meagher, Richard | Physician | | Records Requested 7/22/10 |
| **111.** | D'Angelo, Steven A. | Mercy Suburban, Hospital | Physician | | Records Requested 7/22/10 |
| **112.** | D'Angelo, Steven A. | Montgomery County, Child Development Center & Intermediate Unit | Physician | | Received at PMO 8/2/10 |
| **113.** | D'Angelo, Steven A. | Montgomery, Hospital | Physician | | Records Requested 7/22/10 |
| **114.** | D'Angelo, Steven A. | Morse, Alan | Physician | | Received at PMO 2/15/10 |
| **115.** | D'Angelo, Steven A. | Myers Squire Limpert Family Prac - Branch of, Gateway Endocrinology | Physician | | Received at PMO 1/29/10 |
| **116.** | D'Angelo, Steven A. | Nathan, David A. | Physician | | Received at PMO 7/2/10 |
| **117.** | D'Angelo, Steven A. | Neurosurgery Center, Spine and Brain | Physician | | Records Requested 7/22/10 |
| **118.** | D'Angelo, Steven A. | Neurosurgical Associates, of Abington | Physician | | Records Requested 7/22/10 |
| **119.** | D'Angelo, Steven A. | Paoli Hospital, Paoli | Physician | | Received at PMO 1/29/10 |
| **120.** | D'Angelo, Steven A. | Preble, Debbie | Treating | | Received at PMO 7/2/10 |
| **121.** | D'Angelo, Steven A. | Reading-Berks, Physical Therapy | Physician | | Received at PMO 8/3/10 |
| **122.** | D'Angelo, Steven A. | Reuben, Mark | Physician | | Records Requested 7/22/10 |
| **123.** | D'Angelo, Steven A. | Sparrow, Francis | Prescribing | 9/29/10  12:00 PM | Received at PMO 3/26/10 |
| **124.** | Davis, Michael | Abdulrauf, Ademola | Treating | | Received at PMO 12/30/09 |
| **125.** | Davis, Michael | Alexander, Christine | Physician | | Received at PMO 5/14/10 |
| **126.** | Davis, Michael | Ban, Martha | Prescribing | | Received at PMO 12/30/09 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 8/13/10) | | | |
|---|---|---|---|---|
| **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 127. Davis, Michael | Brooks, Barry H. | Treating | | PMO Not Requesting Records |
| 128. Davis, Michael | VA Hospital, VA Hospital - Cleveland | Physician | | Received at PMO 4/7/10 |
| 129. Davis, Michael | VA Hospital, VA Hospital - San Diego | Physician | | Received at PMO 2/17/10 |
| 130. Davis, Michael | VAMC, VAMC - Birmingham AL | Physician | | Received at PMO 3/15/10 |
| 131. Davis, Michael | VAMC, VAMC - Tuscaloosa AL | Physician | | Received at PMO 4/19/10 |
| 132. Davis, Michael | Waltz, Gary | Physician | | Records Requested 4/16/10 |
| 133. Dawson, Matthew Q. | Ackrell, Mark | Physician | | Received at PMO 5/26/10 |
| 134. Dawson, Matthew Q. | Adams, George | Physician | | Records Requested 4/20/10 |
| 135. Dawson, Matthew Q. | Alprin, Clifford | Physician | | Received at PMO 7/26/10 |
| 136. Dawson, Matthew Q. | Austin Travis Co., Integral Care | Physician | | Received at PMO 4/29/10 |
| 137. Dawson, Matthew Q. | Austin, State Hospital | Physician | | Received at PMO 5/21/10 |
| 138. Dawson, Matthew Q. | Balderas, Teresita | Physician | | Received at PMO 4/28/10 |
| 139. Dawson, Matthew Q. | Baptist Medical, Center | Physician | | Received at PMO 6/14/10 |
| 140. Dawson, Matthew Q. | Barrera, Francisco | Physician | | Received at PMO 4/30/10 |
| 141. Dawson, Matthew Q. | Blissard, Paul | Physician | | Records Requested 4/19/10 |
| 142. Dawson, Matthew Q. | Brickson-Koli, Malathi | Physician | | Records Requested 4/14/10 |
| 143. Dawson, Matthew Q. | Brown, David | Prescribing | | Received at PMO 7/26/10 |
| 144. Dawson, Matthew Q. | Caballero, Patricia | Physician | | Received at PMO 5/13/10 |
| 145. Dawson, Matthew Q. | Center for, Health Care Services | Physician | | Received at PMO 4/29/10 |
| 146. Dawson, Matthew Q. | Damaso, Oliva | Physician | | Received at PMO 5/12/10 |
| 147. Dawson, Matthew Q. | Dang, Quan | Physician | | Received at PMO 5/6/10 |
| 148. Dawson, Matthew Q. | Gruesbeck, Clay | Physician | | Received at PMO 6/2/10 |
| 149. Dawson, Matthew Q. | Hill Country, Hospital | Physician | | Records Requested 5/21/10 |
| 150. Dawson, Matthew Q. | Hill County Community, MHMR Center | Physician | | Received at PMO 6/16/10 |
| 151. Dawson, Matthew Q. | Hughes, Lark | Physician | | Records Requested 5/21/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 152. | Dawson, Matthew Q. | Isbell, Patrick | Physician | | Received at PMO 8/5/10 |
| 153. | Dawson, Matthew Q. | Jimenez, Robert | Physician | | Received at PMO 5/20/10 |
| 154. | Dawson, Matthew Q. | Koli, Malathi | Prescribing | 8/26/10   4:30 PM | Received at PMO 5/21/10 |
| 155. | Dawson, Matthew Q. | Koli, Vijay N. | Physician | | Received at PMO 7/27/10 |
| 156. | Dawson, Matthew Q. | Lopez-Steelman, Rush | Physician | | Records Requested 4/20/10 |
| 157. | Dawson, Matthew Q. | Martin, Jaime | Physician | | Received at PMO 5/13/10 |
| 158. | Dawson, Matthew Q. | Mueller, Eric | Physician | | Received at PMO 5/21/10 |
| 159. | Dawson, Matthew Q. | Nancherla, Prakash | Physician | | Received at PMO 4/22/10 |
| 160. | Dawson, Matthew Q. | Nix Specialty, Health Center | Physician | | Received at PMO 5/20/10 |
| 161. | Dawson, Matthew Q. | North Central Baptist, Hospital | Physician | | Records Requested 5/21/10 |
| 162. | Dawson, Matthew Q. | Oliver, Michael | Physician | | Records Requested 8/6/10 |
| 163. | Dawson, Matthew Q. | Padilla, David | Physician | | Received at PMO 4/21/10 |
| 164. | Dawson, Matthew Q. | Rosson, Dorothy A. | Treating | | Received at PMO 5/12/10 |
| 165. | Dawson, Matthew Q. | Saleem, Shamsa | Treating | | PMO Not Requesting Records |
| 166. | Dawson, Matthew Q. | San Antonio, State Hospital | Physician | | Received at PMO 4/16/10 |
| 167. | Dawson, Matthew Q. | Scheib, Mental Health Psychiatric | Physician | | Received at PMO 6/16/10 |
| 168. | Dawson, Matthew Q. | Schneider, George B. | Physician | | Received at PMO 5/21/10 |
| 169. | Dawson, Matthew Q. | Seagrove,, Inc. | Physician | | Records Requested 4/13/10 |
| 170. | Dawson, Matthew Q. | Sierk, Priscilla | Physician | | Received at PMO 4/29/10 |
| 171. | Dawson, Matthew Q. | Soo, Peter | Physician | | Records Requested 5/18/10 |
| 172. | Dawson, Matthew Q. | Southeast Baptist, Hospital | Physician | | Received at PMO 7/20/10 |
| 173. | Dawson, Matthew Q. | Spencer, John N. | Physician | | Received at PMO 4/29/10 |
| 174. | Dawson, Matthew Q. | St. David South Austin, Hosptial | Physician | | Received at PMO 5/26/10 |
| 175. | Dawson, Matthew Q. | Starlight Village, Hospital | Physician | | Records Requested 6/16/10 |
| 176. | Dawson, Matthew Q. | Steelman, Lorraine H. | Physician | | Received at PMO 7/16/10 |
| 177. | Dawson, Matthew Q. | Stoller, Jerry | Prescribing | 8/26/10   9:00 AM | Received at PMO 4/28/10 |
| 178. | Dawson, Matthew Q. | Telecare, San Antonio Act II | Physician | | Received at PMO 5/11/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **179.** | Dawson, Matthew Q. | Tobis, John | Physician | | Received at PMO 5/21/10 |
| **180.** | Dawson, Matthew Q. | Traudt, Magdalena | Physician | | Received at PMO 5/12/10 |
| **181.** | Dawson, Matthew Q. | Trickett, Victoria | Physician | | Received at PMO 4/29/10 |
| **182.** | Dawson, Matthew Q. | Utts, Stephen J. | Physician | | Received at PMO 5/28/10 |
| **183.** | Dawson, Matthew Q. | WellMed at, Northern Hills | Physician | | Received at PMO 5/12/10 |
| **184.** | Dawson, Matthew Q. | Zarzamora, Clinic | Physician | | Received at PMO 6/30/10 |
| **185.** | Grayson, Gloria J.A. | Brookwood, Medical Center | Treating | | Received at PMO 2/22/10 |
| **186.** | Grayson, Gloria J.A. | Carraway Methodist, Medical Center | Treating | | Received at PMO 3/29/10 |
| **187.** | Grayson, Gloria J.A. | Feldman, Jacqueline | Prescribing | | PMO Not Requesting Records |
| **188.** | Grayson, Gloria J.A. | Foster, Anjanetta | Prescribing | | PMO Not Requesting Records |
| **189.** | Grayson, Gloria J.A. | Foster, Jill | Prescribing | | PMO Not Requesting Records |
| **190.** | Grayson, Gloria J.A. | Glaser, Wolfram | Prescribing | | PMO Not Requesting Records |
| **191.** | Grayson, Gloria J.A. | Grayson, Garry S. | Treating | | Records Requested 1/22/10 |
| **192.** | Grayson, Gloria J.A. | Ifediba, Patrick E. | Treating | | PMO Not Requesting Records |
| **193.** | Grayson, Gloria J.A. | Kennedy, Amy | Prescribing | | PMO Not Requesting Records |
| **194.** | Grayson, Gloria J.A. | Moyo, Edwin | Prescribing | | PMO Not Requesting Records |
| **195.** | Grayson, Gloria J.A. | Schachter, Armand | Prescribing | | Records Requested 1/22/10 |
| **196.** | Grayson, Gloria J.A. | St. Vincent's, East Family Medicine Clinic | Treating | | Received at PMO 2/23/10 |
| **197.** | Haney, Jesse | Arancibia, Marcos | Physician | | Records Requested 5/14/10 |
| **198.** | Haney, Jesse | Beasley, A. | Physician | | Received at PMO 4/7/10 |
| **199.** | Haney, Jesse | Bechard, Holly | Physician | | Received at PMO 4/7/10 |
| **200.** | Haney, Jesse | Cardero, Corazon | Physician | | Received at PMO 5/10/10 |
| **201.** | Haney, Jesse | Carpenter, Susan B | Physician | | Received at PMO 6/14/10 |
| **202.** | Haney, Jesse | Chalko, Alexander J | Physician | | Received at PMO 6/26/10 |
| **203.** | Haney, Jesse | Cowell-Pafford, Meleney | Prescribing | 9/3/10   2:00 PM | Received at PMO 4/7/10 |
| **204.** | Haney, Jesse | Dimick, Robert | Physician | | Received at PMO 5/20/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 205. | Haney, Jesse | Enriquez, Marietta | Physician | | Received at PMO 4/16/10 |
| 206. | Haney, Jesse | Greenlee, Jeffry | Physician | | Received at PMO 5/10/10 |
| 207. | Haney, Jesse | Hoover, Bradley | Physician | | Received at PMO 5/10/10 |
| 208. | Haney, Jesse | Jaselskis, Thomas | Physician | | Received at PMO 5/20/10 |
| 209. | Haney, Jesse | LabCorp, Dublin | Physician | | Received at PMO 5/28/10 |
| 210. | Haney, Jesse | Leeper, Norman L. | Physician | | Received at PMO 4/7/10 |
| 211. | Haney, Jesse | Lemon, Cindy | Prescribing | | Received at PMO 4/7/10 |
| 212. | Haney, Jesse | Lynch, J. Michael | Physician | | Received at PMO 5/10/10 |
| 213. | Haney, Jesse | Ozenne, Joseph | Prescribing | | Received at PMO 5/20/10 |
| 214. | Haney, Jesse | Pavaluri, Vijaya | Physician | | Received at PMO 7/23/10 |
| 215. | Haney, Jesse | Reddy, Chandra M. | Treating | | Received at PMO 6/14/10 |
| 216. | Haney, Jesse | Roth, Robert | Physician | | Received at PMO 5/10/10 |
| 217. | Haney, Jesse | Summit, Primary Care | Physician | | Records Requested 6/8/10 |
| 218. | Haney, Jesse | Tedesco, James V. | Physician | | Received at PMO 5/10/10 |
| 219. | Haney, Jesse | Webb, Glenn | Physician | | Received at PMO 4/7/10 |
| 220. | Harper-Howell, Kendra G. | Adugba, Ikenna | Physician | | Records Requested 1/15/10 |
| 221. | Harper-Howell, Kendra G. | Akram, Javed | Physician | | Received at PMO 1/20/10 |
| 222. | Harper-Howell, Kendra G. | Anderson, James | Physician | | Records Requested 2/15/10 |
| 223. | Harper-Howell, Kendra G. | Carenza, Jeffrey | Physician | | Records Requested 3/1/10 |
| 224. | Harper-Howell, Kendra G. | Cheatham, Bruce | Physician | | Received at PMO 3/11/10 |
| 225. | Harper-Howell, Kendra G. | Columbia Medical Center of, Denton | Physician | | Records Requested 3/26/10 |
| 226. | Harper-Howell, Kendra G. | Creson, Daniel | Prescribing | | Received at PMO 1/7/10 |
| 227. | Harper-Howell, Kendra G. | Cruz, Ramon | Prescribing and Treating | | Received at PMO 1/20/10 |

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 228. | Harper-Howell, Kendra G. | Denton County, MHMR Center | Physician | | Received at PMO 1/7/10 |
| 229. | Harper-Howell, Kendra G. | Divine, Home Health | Physician | | Records Requested 2/25/10 |
| 230. | Harper-Howell, Kendra G. | Doyle, James | Physician | | Received at PMO 4/13/10 |
| 231. | Harper-Howell, Kendra G. | Elieff, Steven | Physician | | Received at PMO 2/26/10 |
| 232. | Harper-Howell, Kendra G. | Farmer, Kandace | Physician | | Received at PMO 2/26/10 |
| 233. | Harper-Howell, Kendra G. | Fletcher, Joseph | Physician | | Records Requested 3/24/10 |
| 234. | Harper-Howell, Kendra G. | Homer, Gregory | Physician | | Records Requested 3/12/10 |
| 235. | Harper-Howell, Kendra G. | Kohler, Lisa | Physician | | Received at PMO 4/13/10 |
| 236. | Harper-Howell, Kendra G. | Ku, Stephen | Physician | | Received at PMO 2/26/10 |
| 237. | Harper-Howell, Kendra G. | Lilly, Travis | Physician | | Received at PMO 4/13/10 |
| 238. | Harper-Howell, Kendra G. | Ma, Jason | Physician | | Records Requested 3/3/10 |
| 239. | Harper-Howell, Kendra G. | Medical Center, of Lewisville | Physician | | Records Requested 2/8/10 |
| 240. | Harper-Howell, Kendra G. | Methodist Dallas, Medical Center | Physician | | Received at PMO 4/15/10 |
| 241. | Harper-Howell, Kendra G. | Moolamalla, Praveen | Treating | | Received at PMO 12/23/09 |
| 242. | Harper-Howell, Kendra G. | Moore, Pamela | Physician | | Received at PMO 1/20/10 |
| 243. | Harper-Howell, Kendra G. | Nguyen, An | Physician | | Received at PMO 1/20/10 |
| 244. | Harper-Howell, Kendra G. | Patel, Bharat | Prescribing | | Received at PMO 1/6/10 |
| 245. | Harper-Howell, Kendra G. | People's Clinic of, Denton County | Physician | | Records Requested 1/28/10 |
| 246. | Harper-Howell, Kendra G. | Perry, Richard J. | Prescribing | | Received at PMO 1/20/10 |
| 247. | Harper-Howell, Kendra G. | Presbyterian, Hospital of Denton | Physician | | Received at PMO 1/20/10 |

BrownGreer | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 248. | Harper-Howell, Kendra G. | Quan, Gang | Physician | | Records Requested 2/25/10 |
| 249. | Harper-Howell, Kendra G. | Snook, Russell | Physician | | Received at PMO 2/26/10 |
| 250. | Harper-Howell, Kendra G. | Valor VA Laboratory, Outreach Referral Services | Physician | | Records Requested 2/16/10 |
| 251. | Harper-Howell, Kendra G. | Vasavada, Nishendu | Physician | | Records Requested 1/15/10 |
| 252. | Harper-Howell, Kendra G. | Vyas, Meena | Prescribing | | Received at PMO 1/20/10 |
| 253. | Harris, Shari L. | A Hope, Hospitality House | Treating | | Records Requested 2/8/10 |
| 254. | Harris, Shari L. | Bahrani, Khosrow | Treating | | Received at PMO 1/8/10 |
| 255. | Harris, Shari L. | Benfield, II, Edward | Prescribing | | Received at PMO 2/9/10 |
| 256. | Harris, Shari L. | Cate, Louise | Treating | | Received at PMO 1/8/10 |
| 257. | Harris, Shari L. | Crosby, Barbara | Treating | | Received at PMO 1/8/10 |
| 258. | Harris, Shari L. | Gregory, Jerry | Treating | | Received at PMO 1/8/10 |
| 259. | Harris, Shari L. | Leciejewski, Russell | Prescribing | | PMO Not Requesting Records |
| 260. | Harris, Shari L. | Motley, Maureen | Treating | | Received at PMO 1/8/10 |
| 261. | Harris, Shari L. | Rajkumar, Sarala | Treating | | Received at PMO 2/1/10 |
| 262. | Harris, Shari L. | Sparks, E. Wayne | Prescribing | | Received at PMO 2/9/10 |
| 263. | Hebbler, Anna | Banks, Carroll | Physician | | Records Requested 2/25/10 |
| 264. | Hebbler, Anna | Blalock, Jr., Jack H. | Physician | | Records Requested 2/25/10 |
| 265. | Hebbler, Anna | Bradford Health Center, Bradford Health Center | Physician | | Records Requested 1/5/10 |
| 266. | Hebbler, Anna | Bradley Center, St. Francis Hospital | Physician | | Records Requested 2/26/10 |
| 267. | Hebbler, Anna | Bryce Hospital, Bryce Hospital | Physician | | Received at PMO 5/14/10 |
| 268. | Hebbler, Anna | Bucholtz, Michael | Physician | | Records Requested 5/21/10 |
| 269. | Hebbler, Anna | Contreras, Rafael | Treating | | Received at PMO 1/12/10 |
| 270. | Hebbler, Anna | Crestwood, Medical Center | Physician | | Records Requested 2/22/10 |
| 271. | Hebbler, Anna | Holland, Claude M. | Physician | | Records Requested 2/26/10 |

BrownGreer | PLC

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
| 272. | Hebbler, Anna | Hospital, Carraway | Physician | | Received at PMO 4/30/10 |
| 273. | Hebbler, Anna | Hospital, Hillcrest | Physician | | Records Requested 2/22/10 |
| 274. | Hebbler, Anna | Howell, William J. | Physician | | Received at PMO 4/30/10 |
| 275. | Hebbler, Anna | Kumbla, Lakshimikantha | Prescribing | | Received at PMO 1/2/10 |
| 276. | Hebbler, Anna | Lachman, Marilyn | Prescribing | | PMO Not Requesting Records |
| 277. | Hebbler, Anna | Langley, John O. | Physician | | Records Requested 2/26/10 |
| 278. | Hebbler, Anna | Langlow, John R. | Physician | | Records Requested 5/18/10 |
| 279. | Hebbler, Anna | Lawson, Verona D. | Physician | | Received at PMO 5/14/10 |
| 280. | Hebbler, Anna | Medical Center, DCH Regional | Physician | | Received at PMO 4/2/10 |
| 281. | Hebbler, Anna | Mohabbat, Mohammad O. | Physician | | Records Requested 2/26/10 |
| 282. | Hebbler, Anna | New Perspective, Day Program | Physician | | Records Requested 5/11/10 |
| 283. | Hebbler, Anna | North Alabama, Regional Hospital | Physician | | Received at PMO 2/2/10 |
| 284. | Hebbler, Anna | Northport Medical Center, . | Physician | | Received at PMO 4/2/10 |
| 285. | Hebbler, Anna | Parthenia, CRNP, Oliver | Physician | | Received at PMO 1/12/10 |
| 286. | Hebbler, Anna | Samson, Florinio | Prescribing | | Received at PMO 1/2/10 |
| 287. | Hebbler, Anna | Simpson, Marshall A. | Physician | | Records Requested 2/26/10 |
| 288. | Hebbler, Anna | St. Francis, Hospital | Physician | | Records Requested 2/11/10 |
| 289. | Hebbler, Anna | St. Vincent's, Hospital | Physician | | Received at PMO 3/18/10 |
| 290. | Hebbler, Anna | Trinity Medical Center, Montclair Baptist aka | Physician | | Records Requested 2/25/10 |
| 291. | Hebbler, Anna | Tynes, Bayard S. | Physician | | Records Requested 2/26/10 |
| 292. | Hebbler, Anna | University of Alabama, Medical Center (Birmingham) | Physician | | Records Requested 1/22/10 |
| 293. | Hebbler, Anna | University of Alabama, Medical Center (Tuscaloosa) | Physician | | Records Requested 1/22/10 |
| 294. | Hebbler, Anna | Walker Baptist, Medical Center at Jasper | Physician | | Received at PMO 2/18/10 |
| 295. | Hebbler, Anna | Whatley, Health Services | Physician | | Received at PMO 7/12/10 |
| 296. | Howard, Kathleen | Artis, Jr., Issac A. | Treating | | Received at PMO 2/9/10 |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **297.** | Howard, Kathleen | Schwartz, Marvin | Prescribing | | Records Requested 1/13/10 |
| **298.** | Howard, Kathleen | Shanmugam, Kalpana | Prescribing | | Records Requested 12/30/09 |
| **299.** | Howard, Kathleen | Shelton, Pheston | Prescribing | | Received at PMO 1/27/10 |
| **300.** | Howard, Kathleen | Venkataraman, Srimathi | Prescribing | | Received at PMO 1/27/10 |
| **301.** | Howard, Kathleen | Wright, Marion E. | Prescribing | | Received at PMO 1/27/10 |
| **302.** | Josefowicz, Rosemary | Camasura, Octavio | Physician | | Received at PMO 4/8/10 |
| **303.** | Josefowicz, Rosemary | Cline, Franklin | Physician | | Received at PMO 4/15/10 |
| **304.** | Josefowicz, Rosemary | Desai, Vasudeva R. | Prescribing | | Received at PMO 7/20/10 |
| **305.** | Josefowicz, Rosemary | Franklin, Robert | Physician | | Received at PMO 4/15/10 |
| **306.** | Josefowicz, Rosemary | Gibbs, Joe | Physician | | Received at PMO 4/15/10 |
| **307.** | Josefowicz, Rosemary | Guest House Mental Health, Homeless Clinic | Physician | | Records Requested 7/12/10 |
| **308.** | Josefowicz, Rosemary | Herbert, David | Physician | | Received at PMO 6/7/10 |
| **309.** | Josefowicz, Rosemary | Johnson, Jevon | Prescribing | | Records Requested 8/10/10 |
| **310.** | Josefowicz, Rosemary | Kaiser Permanente South, Sacramento Medical Center | Physician | | Records Requested 7/8/10 |
| **311.** | Josefowicz, Rosemary | Khaletskiy, Alexander | Physician | | Received at PMO 6/7/10 |
| **312.** | Josefowicz, Rosemary | Martel, Joseph | Physician | | Received at PMO 4/21/10 |
| **313.** | Josefowicz, Rosemary | Meer, Sadoutounnis | Physician | | Records Requested 7/19/10 |
| **314.** | Josefowicz, Rosemary | Meyerovich, Mikhail | Physician | | Received at PMO 4/15/10 |
| **315.** | Josefowicz, Rosemary | Motosue-Brennan, Julie | Physician | | Received at PMO 4/15/10 |
| **316.** | Josefowicz, Rosemary | Northgate, Point RST | Physician | | Received at PMO 6/22/10 |
| **317.** | Josefowicz, Rosemary | Schwartz, Eric H. | Prescribing | | Records Requested 8/10/10 |
| **318.** | Josefowicz, Rosemary | Stoner, Maria | Physician | | Received at PMO 5/25/10 |
| **319.** | Josefowicz, Rosemary | Swaback, Dwight | Prescribing | | Received at PMO 4/15/10 |
| **320.** | Josefowicz, Rosemary | Villarica, Jose | Physician | | Records Requested 4/7/10 |
| **321.** | Josefowicz, Rosemary | Yen, An | Physician | | Received at PMO 4/30/10 |
| **322.** | McCormick, David A. | Adams, Linas | Physician | | Received at PMO 4/22/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| **323.** | McCormick, David A. | Ahmed, Bilal | Prescribing | | Received at PMO 3/8/10 |
| **324.** | McCormick, David A. | Anderson, Mark | Physician | | Records Requested 4/27/10 |
| **325.** | McCormick, David A. | ARH Daniel Boone, Clinic - Harlan | Physician | | Records Requested 3/11/10 |
| **326.** | McCormick, David A. | Barada, M | Physician | | Received at PMO 6/22/10 |
| **327.** | McCormick, David A. | Buffalo Valley, Inc. | Physician | | Received at PMO 6/7/10 |
| **328.** | McCormick, David A. | County Hospital, Claiborne | Physician | | Received at PMO 3/4/10 |
| **329.** | McCormick, David A. | Debusk, Charles | Treating | | Received at PMO 1/12/10 |
| **330.** | McCormick, David A. | Dietrich, Shelle G | Physician | | Records Requested 3/24/10 |
| **331.** | McCormick, David A. | Ellis, Michael | Physician | | Records Requested 3/11/10 |
| **332.** | McCormick, David A. | Greenwood, Kenneth | Physician | | Received at PMO 3/8/10 |
| **333.** | McCormick, David A. | Harris, Blase | Physician | | Records Requested 1/26/10 |
| **334.** | McCormick, David A. | Harrogate, Family Practice | Physician | | Records Requested 3/11/10 |
| **335.** | McCormick, David A. | Jacques, Julie | Physician | | Records Requested 3/11/10 |
| **336.** | McCormick, David A. | Kavanau, Eugene | Physician | | Records Requested 3/30/10 |
| **337.** | McCormick, David A. | Khanna, Manju | Physician | | Received at PMO 3/8/10 |
| **338.** | McCormick, David A. | Lakeshore, Mental Heath Institute | Physician | | Received at PMO 3/29/10 |
| **339.** | McCormick, David A. | Leftwich, Lanny | Prescribing | | Received at PMO 3/8/10 |
| **340.** | McCormick, David A. | Lincoln Trail, Behavioral Health Center | Physician | | Records Requested 4/8/10 |
| **341.** | McCormick, David A. | Lincoln Trail, Behavioral Health System | Physician | | Received at PMO 7/1/10 |
| **342.** | McCormick, David A. | Middlesboro Apalachian, Regional Hospital | Physician | | Received at PMO 3/26/10 |
| **343.** | McCormick, David A. | Outpatient Center, Peninsula | Physician | | Records Requested 4/13/10 |
| **344.** | McCormick, David A. | Peninsula, Hospital (Inpatient) | Physician | | Records Requested 4/15/10 |
| **345.** | McCormick, David A. | Quigley, Kimberly | Prescribing | | Received at PMO 3/8/10 |
| **346.** | McCormick, David A. | Raju, Vora | Physician | | Records Requested 3/24/10 |
| **347.** | McCormick, David A. | Rose, Carroll E. | Physician | | Received at PMO 3/31/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **348.** | McCormick, David A. | Smith, William | Treating | | Received at PMO 1/12/10 |
| **349.** | McCormick, David A. | VAMC, Murfreesboro | Physician | | Received at PMO 1/25/10 |
| **350.** | McCormick, David A. | Zemichael, Dawit | Physician | | Records Requested 2/2/10 |
| **351.** | Murawski, Melissa | Alavi, Adil | Treating | | Received at PMO 1/27/10 |
| **352.** | Murawski, Melissa | Berger, Ceil | Treating | | Received at PMO 2/11/10 |
| **353.** | Murawski, Melissa | Bernstein, Jerry | Treating | | Received at PMO 1/7/10 |
| **354.** | Murawski, Melissa | Bovis, George | Treating | | Received at PMO 1/25/10 |
| **355.** | Murawski, Melissa | Bregman, Harold | Treating | | Received at PMO 2/1/10 |
| **356.** | Murawski, Melissa | Brookfield, Leslie | Treating | | Received at PMO 1/27/10 |
| **357.** | Murawski, Melissa | Chams, Albert | Treating | | Received at PMO 1/26/10 |
| **358.** | Murawski, Melissa | Domont, Lawrence | Treating | | Received at PMO 1/27/10 |
| **359.** | Murawski, Melissa | Evanston, Hospital | Treating | | Received at PMO 4/5/10 |
| **360.** | Murawski, Melissa | Glen Oaks, Hospital | Treating | | Received at PMO 1/26/10 |
| **361.** | Murawski, Melissa | Highland Park, Hospital | Treating | | Records Requested 1/28/10 |
| **362.** | Murawski, Melissa | Hozman, Robert | Treating | | Records Requested 2/2/10 |
| **363.** | Murawski, Melissa | Iannucci, Thomas | Treating | | Received at PMO 1/27/10 |
| **364.** | Murawski, Melissa | Mueller, Rebecca | Treating | | Received at PMO 1/26/10 |
| **365.** | Murawski, Melissa | Najaffi, Christopher | Treating | | Records Requested 1/18/10 |
| **366.** | Murawski, Melissa | Rush University, Medical Center | Treating | | Records Requested 2/9/10 |
| **367.** | Murawski, Melissa | Rush-North Shore, Medical Center | Treating | | Received at PMO 2/19/10 |
| **368.** | Murawski, Melissa | Schroeder, Robert | Treating | | Records Requested 2/1/10 |
| **369.** | Murawski, Melissa | Schwartz, Marvin | Prescribing | | Records Requested 1/4/10 |
| **370.** | Murawski, Melissa | Sinsheimer, Erica | Treating | | Records Requested 1/19/10 |
| **371.** | Murawski, Melissa | Stewart, Maria | Treating | | Received at PMO 2/19/10 |
| **372.** | Nelson, Shirley | Alabama, Orthopedic Clinics | Physician | | Received at PMO 2/23/10 |
| **373.** | Nelson, Shirley | AltaPointe, Health Systems-Bayview | Physician | | Received at PMO 2/26/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 374. | Nelson, Shirley | Fleet, William | Prescribing | | Received at PMO 6/16/10 |
| 375. | Nelson, Shirley | Jeansonne, William O. | Physician | | Received at PMO 3/15/10 |
| 376. | Nelson, Shirley | Landreneau, Raymond | Treating | | PMO Not Requesting Records |
| 377. | Nelson, Shirley | Massing, George | Treating | | Received at PMO 5/25/10 |
| 378. | Nelson, Shirley | Shaikh, Ilyas A | Prescribing | | Received at PMO 4/19/10 |
| 379. | Nelson, Shirley | USA, Medical Center | Physician | | Received at PMO 3/15/10 |
| 380. | Nelson, Shirley | Yeager, Charles | Treating | | Received at PMO 6/18/10 |
| 381. | Nichols, Crystal M. | Alternatives Partial, Hospital | Physician | | Received at PMO 7/16/10 |
| 382. | Nichols, Crystal M. | Binnig, Holly | Physician | | Received at PMO 4/30/10 |
| 383. | Nichols, Crystal M. | Budinetz, Robert | Physician | | Received at PMO 4/30/10 |
| 384. | Nichols, Crystal M. | Burke, Jonathan | Physician | | Received at PMO 4/30/10 |
| 385. | Nichols, Crystal M. | Calderon, Wilton | Physician | | Received at PMO 4/30/10 |
| 386. | Nichols, Crystal M. | Liebman, Rachel | Treating | | Received at PMO 4/30/10 |
| 387. | Nichols, Crystal M. | Morrison, Jennifer | Physician | | Received at PMO 5/21/10 |
| 388. | Nichols, Crystal M. | Otero, Victor | Physician | | Received at PMO 4/30/10 |
| 389. | Nichols, Crystal M. | Patel, Falguni | Physician | | Received at PMO 4/30/10 |
| 390. | Nichols, Crystal M. | Sacred Heart, Hospital | Physician | | Received at PMO 7/2/10 |
| 391. | Nichols, Crystal M. | Schwendeman, David | Prescribing | | Received at PMO 5/21/10 |
| 392. | Nichols, Crystal M. | Tapia, Annette | Physician | | Received at PMO 5/21/10 |
| 393. | O'Neal, Amy | Brown, Kevin | Treating | | Received at PMO 2/10/10 |
| 394. | O'Neal, Amy | Cezar, Teresa | Treating | | Records Requested 1/19/10 |
| 395. | O'Neal, Amy | Faulk, David | Treating | | Received at PMO 1/14/10 |
| 396. | O'Neal, Amy | Headley, William | Treating | | Received at PMO 1/2/10 |
| 397. | O'Neal, Amy | Hurayt, Andrew | Treating | | Records Requested 1/26/10 |
| 398. | O'Neal, Amy | Mohr, Janet | Prescribing | | Records Requested 1/5/10 |
| 399. | O'Neal, Amy | Phillips, Robert | Treating | | Received at PMO 1/2/10 |
| 400. | Orr, Sherrie L. | Beasley, Jerry S | Physician | | Received at PMO 2/5/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| **401.** | Orr, Sherrie L. | Burger, Charles | Treating | | Received at PMO 1/12/10 |
| **402.** | Orr, Sherrie L. | City Of Huntsville, Hospital Board | Physician | | Received at PMO 2/5/10 |
| **403.** | Orr, Sherrie L. | Columbia, Oncology | Physician | | Records Requested 2/16/10 |
| **404.** | Orr, Sherrie L. | Columbia, Regional Medical Center | Physician | | Received at PMO 2/19/10 |
| **405.** | Orr, Sherrie L. | Crestwood, Medical Center | Physician | | Received at PMO 2/22/10 |
| **406.** | Orr, Sherrie L. | Faour, Muhamed | Physician | | Records Requested 2/18/10 |
| **407.** | Orr, Sherrie L. | Fletcher, Larry | Physician | | Records Requested 3/29/10 |
| **408.** | Orr, Sherrie L. | Foronda, Armando | Physician | | Received at PMO 2/26/10 |
| **409.** | Orr, Sherrie L. | Giles, Orthopaedic Clinic | Physician | | Received at PMO 3/17/10 |
| **410.** | Orr, Sherrie L. | Huntsville Hospital, Huntsville Hospital | Physician | | Received at PMO 2/5/10 |
| **411.** | Orr, Sherrie L. | Huntsville, Endoscopy Center | Physician | | Received at PMO 2/23/10 |
| **412.** | Orr, Sherrie L. | Jackson, Brian D. | Physician | | Received at PMO 7/8/10 |
| **413.** | Orr, Sherrie L. | Maury, Regional Medical Center | Physician | | Received at PMO 3/1/10 |
| **414.** | Orr, Sherrie L. | Middle, Tennessee ENT | Physician | | Received at PMO 2/17/10 |
| **415.** | Orr, Sherrie L. | Myles, Clifford | Physician | | Received at PMO 2/18/10 |
| **416.** | Orr, Sherrie L. | Plunk, Otis | Physician | | Records Requested 2/18/10 |
| **417.** | Orr, Sherrie L. | Rodriguez, Emilio J | Physician | | Received at PMO 2/19/10 |
| **418.** | Orr, Sherrie L. | Savage, Stephen R. | Treating | | Received at PMO 2/5/10 |
| **419.** | Orr, Sherrie L. | Southern, Tennessee Orthopaedic and Hand Surgery | Physician | | Received at PMO 3/2/10 |
| **420.** | Orr, Sherrie L. | Wadley, C. Hughes | Physician | | Received at PMO 1/13/10 |
| **421.** | Orr, Sherrie L. | Walker, Lottie M. | Physician | | Records Requested 8/2/10 |
| **422.** | Orr, Sherrie L. | Worthman, John | Physician | | Records Requested 2/16/10 |
| **423.** | Orr, Sherrie L. | Yank, Glenn R. | Prescribing | | Received at PMO 1/20/10 |
| **424.** | Payne, Debra | AMG, Aspen Medical Group | Treating | | Received at PMO 1/29/10 |
| **425.** | Payne, Debra | Concepcion, Noel | Treating | | Received at PMO 1/4/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **426.** | Payne, Debra | Cushman, Philip M. | Treating | | Records Requested 2/19/10 |
| **427.** | Payne, Debra | Dagher, Oussama | Treating | | Records Requested 1/19/10 |
| **428.** | Payne, Debra | DMC, Doctors Medical Center | Treating | | Received at PMO 1/4/10 |
| **429.** | Payne, Debra | EMC, Emanuel Medical Center | Treating | | Received at PMO 2/12/10 |
| **430.** | Payne, Debra | Fine, Frank | Treating | | Received at PMO 2/15/10 |
| **431.** | Payne, Debra | Hoile, Philip C. | Treating | | Records Requested 2/19/10 |
| **432.** | Payne, Debra | Kerwin, David | Prescribing | | Received at PMO 1/28/10 |
| **433.** | Payne, Debra | MHA, Memorial Hospital Associates | Treating | | Received at PMO 1/28/10 |
| **434.** | Payne, Debra | Rai, Nirmal | Treating | | Received at PMO 2/15/10 |
| **435.** | Payne, Debra | Ross, Charles | Treating | | Received at PMO 1/4/10 |
| **436.** | Payne, Debra | THVI, Turlock Heart & Vascular Inst. | Treating | | PMO Not Requesting Records |
| **437.** | Rector, Eric L. | Atoka, Memorial Hospital | Physician | | Received at PMO 4/6/10 |
| **438.** | Rector, Eric L. | Broadway, Eric | Prescribing | | Received at PMO 4/2/10 |
| **439.** | Rector, Eric L. | Butt, Shyla | Physician | | Received at PMO 4/23/10 |
| **440.** | Rector, Eric L. | Davault, Randall | Physician | | Received at PMO 4/23/10 |
| **441.** | Rector, Eric L. | Dial, D.D.S., Michael | Physician | | Received at PMO 4/19/10 |
| **442.** | Rector, Eric L. | Durant Family, Medicine Clinic | Physician | | Records Requested 5/25/10 |
| **443.** | Rector, Eric L. | Emerson, Noel | Physician | | Received at PMO 4/6/10 |
| **444.** | Rector, Eric L. | First Baptist Church, Medical Mission | Physician | | Received at PMO 7/1/10 |
| **445.** | Rector, Eric L. | Freeland, Brian | Physician | | Received at PMO 5/10/10 |
| **446.** | Rector, Eric L. | Gastorf, Jeff | Physician | | Received at PMO 4/23/10 |
| **447.** | Rector, Eric L. | Hamblin, Jeffrey | Physician | | Received at PMO 5/10/10 |
| **448.** | Rector, Eric L. | Helton, Richard J. | Physician | | Received at PMO 4/13/10 |
| **449.** | Rector, Eric L. | Helton, Rodney | Physician | | Records Requested 3/31/10 |
| **450.** | Rector, Eric L. | Helton, Sharla | Physician | | Records Requested 3/31/10 |
| **451.** | Rector, Eric L. | Hopper, Kenneth | Physician | | Received at PMO 4/23/10 |

| SQ200A | Seroquel PMO:<br>**Medical Records Status (By Plaintiff)**<br>(As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **452.** | Rector, Eric L. | Khetpal, Vivek | Physician | | Received at PMO 4/23/10 |
| **453.** | Rector, Eric L. | Lovelace, David | Physician | | Received at PMO 4/23/10 |
| **454.** | Rector, Eric L. | Matzkvech, Curtis | Physician | | Received at PMO 5/10/10 |
| **455.** | Rector, Eric L. | Medical Center of, Southeast Oklahoma | Physician | | Received at PMO 4/23/10 |
| **456.** | Rector, Eric L. | Mings, William | Physician | | Received at PMO 4/2/10 |
| **457.** | Rector, Eric L. | OU, Medical Center | Physician | | Received at PMO 6/7/10 |
| **458.** | Rector, Eric L. | Parvez, Saleh | Physician | | Received at PMO 4/2/10 |
| **459.** | Rector, Eric L. | Rippee, Don | Physician | | Received at PMO 5/10/10 |
| **460.** | Rector, Eric L. | Shah, Ali | Treating | | Received at PMO 5/10/10 |
| **461.** | Rector, Eric L. | Van Tuyl, Charles | Prescribing | | Received at PMO 4/2/10 |
| **462.** | Rector, Eric L. | Williams, Kenneth | Prescribing | | Received at PMO 4/2/10 |
| **463.** | Reedy, Robert | Jarrett, David B. | Prescribing | | Records Requested 1/6/10 |
| **464.** | Reedy, Robert | Jarrett, Thomas | Prescribing | | Records Requested 1/6/10 |
| **465.** | Reedy, Robert | Jones, Ed | Prescribing | | Records Requested 1/19/10 |
| **466.** | Reedy, Robert | Joye, David B. | Prescribing | | Received at PMO 4/29/10 |
| **467.** | Reedy, Robert | Leonard, Cynthia | Prescribing | | Received at PMO 1/28/10 |
| **468.** | Reedy, Robert | McClean, James | Treating | | Received at PMO 1/28/10 |
| **469.** | Reedy, Robert | Meyer, David | Treating | | Received at PMO 1/21/10 |
| **470.** | Reedy, Robert | Mitchell, Mark | Treating | | Records Requested 2/19/10 |
| **471.** | Reedy, Robert | Morgan, Lon | Treating | | Received at PMO 1/21/10 |
| **472.** | Reedy, Robert | Newsome, Suzanne | Treating | | Received at PMO 1/20/10 |
| **473.** | Reedy, Robert | Nifong, Ted | Prescribing | | Received at PMO 1/12/10 |
| **474.** | Reedy, Robert | Palmer, William | Treating | | Received at PMO 1/28/10 |
| **475.** | Reedy, Robert | Pannell, Christa R. | Treating | | Received at PMO 1/22/10 |
| **476.** | Reedy, Robert | Salem, Chest Specialists | Treating | | Received at PMO 1/18/10 |
| **477.** | Reedy, Robert | Stefano, Frank | Prescribing | | PMO Not Requesting Records |

*Confidential Information*

| SQ200A | Seroquel PMO:<br>Medical Records Status (By Plaintiff)<br>(As of 8/13/10) | | | |
|---|---|---|---|---|
| **Plaintiff  Name** | **Physician  Name** | **Treater/<br>Prescriber** | **Deposition Date** | **Records Status** |
| **478.** Reedy, Robert | Workman, Ray | Treating | | Received at PMO 2/19/10 |
| **479.** Reese, Oretha | Alabama Department of, Rehabilitation Services | Physician | | Received at PMO 6/1/10 |
| **480.** Reese, Oretha | Billett, William | Physician | | Received at PMO 1/7/10 |
| **481.** Reese, Oretha | Clinical Psychological, Services | Physician | | Records Requested 4/20/10 |
| **482.** Reese, Oretha | Davis, George V. | Physician | | Records Requested 5/6/10 |
| **483.** Reese, Oretha | Franklin, James | Physician | | Received at PMO 2/8/10 |
| **484.** Reese, Oretha | Hall, William L. | Physician | | Records Requested 4/20/10 |
| **485.** Reese, Oretha | Hamilton, Walter D. | Treating | | Received at PMO 2/8/10 |
| **486.** Reese, Oretha | Hanak, Pamela | Prescribing | | Received at PMO 7/19/10 |
| **487.** Reese, Oretha | Healthcare for, Homeless | Physician | | Received at PMO 2/8/10 |
| **488.** Reese, Oretha | Hollensworth, D. Wayne | Physician | | Received at PMO 7/19/10 |
| **489.** Reese, Oretha | Hospital, Searcy | Physician | | Received at PMO 7/2/10 |
| **490.** Reese, Oretha | Hospital, Thomas | Physician | | Received at PMO 4/30/10 |
| **491.** Reese, Oretha | King-Parker, Sandra | Physician | | Received at PMO 3/9/10 |
| **492.** Reese, Oretha | Ledbetter, LCSW, James M. | Physician | | Records Requested 4/14/10 |
| **493.** Reese, Oretha | Lichtenfeld, Norman S. | Physician | | Received at PMO 6/4/10 |
| **494.** Reese, Oretha | Maxwell, David | Physician | | Records Requested 12/23/09 |
| **495.** Reese, Oretha | Maxwell, Dominic | Physician | | Records Requested 4/30/10 |
| **496.** Reese, Oretha | Middleton, Troy | Physician | | Received at PMO 4/23/10 |
| **497.** Reese, Oretha | Millender, Karen | Treating | | Received at PMO 5/28/10 |
| **498.** Reese, Oretha | Mobile Medical, Group | Physician | | Records Requested 4/20/10 |
| **499.** Reese, Oretha | Mobile, Housing Board | Physician | | PMO Not Requesting Records |
| **500.** Reese, Oretha | Mosteller, Charles S. | Physician | | Received at PMO 5/21/10 |
| **501.** Reese, Oretha | Overstreet, Danette | Prescribing | | Received at PMO 1/7/10 |
| **502.** Reese, Oretha | Providence, Hospital | Physician | | Received at PMO 5/28/10 |
| **503.** Reese, Oretha | Radiology Associates of, Mobile | Physician | | Received at PMO 4/20/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **504.** | Reese, Oretha | Saitz, Marianne | Prescribing | | PMO Not Requesting Records |
| **505.** | Reese, Oretha | Schnitzer, Edward | Physician | | Received at PMO 4/23/10 |
| **506.** | Reese, Oretha | Stanton Road Clinic, USA Physicians Group | Physician | | Records Requested 5/5/10 |
| **507.** | Reese, Oretha | University of South Alabama, Medical Center | Physician | | Received at PMO 6/8/10 |
| **508.** | Reese, Oretha | Vision, Hadley | Physician | | Received at PMO 4/14/10 |
| **509.** | Rhoades, Susie H. | Elliott, Alan W. | Physician | | Received at PMO 5/7/10 |
| **510.** | Robinson, Theresa | Eades, James F. | Treating | | PMO Not Requesting Records |
| **511.** | Robinson, Theresa | Health Center, Grimes St. Joseph | Treating | | Records Requested 1/15/10 |
| **512.** | Robinson, Theresa | Krell, Ted | Prescribing | | Received at PMO 12/31/09 |
| **513.** | Robinson, Theresa | Medical Branch, University of Texas | Treating | | Received at PMO 2/2/10 |
| **514.** | Robinson, Theresa | Methodist Hospital, San Jacinto | Treating | | Received at PMO 2/11/10 |
| **515.** | Robinson, Theresa | Mitchell, Bruce | Treating | | Records Requested 12/18/09 |
| **516.** | Robinson, Theresa | Rollo, Roberto | Treating | | Records Requested 12/18/09 |
| **517.** | Robinson, Theresa | Ward, Family Practice | Treating | | Records Requested 1/15/10 |
| **518.** | Robinson, Theresa | Ward, Phillip | Treating | | Records Requested 12/18/09 |
| **519.** | Robinson, Theresa | Winnie, Community Hospital | Treating | | Received at PMO 1/27/10 |
| **520.** | Scott, Sandra H. | Cordelia Martin, Health Center | Physician | | Received at PMO 3/30/10 |
| **521.** | Scott, Sandra H. | Gill, Satwant | Prescribing | | Received at PMO 2/11/10 |
| **522.** | Scott, Sandra H. | Hall, Darrell | Physician | | Records Requested 1/26/10 |
| **523.** | Scott, Sandra H. | Oregon Clinic/, Internal Medicine | Physician | | Received at PMO 2/16/10 |
| **524.** | Scott, Sandra H. | Pathology, Laboratories | Physician | | Received at PMO 3/1/10 |
| **525.** | Scott, Sandra H. | Pfeiffer, Paul | Physician | | Received at PMO 2/16/10 |
| **526.** | Scott, Sandra H. | Reeves, Robert S. | Physician | | Records Requested 1/25/10 |
| **527.** | Scott, Sandra H. | Retholz, Joel | Physician | | Records Requested 1/4/10 |
| **528.** | Scott, Sandra H. | Sheldon, Charles | Physician | | Records Requested 1/5/10 |
| **529.** | Scott, Sandra H. | Stierwalt, Robert J. | Treating | | PMO Not Requesting Records |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **530.** | Scott, Sandra H. | Toledo, Hospital | Physician | | Received at PMO 4/21/10 |
| **531.** | Scott, Sandra H. | Worthington, Richard D. | Physician | | Received at PMO 2/16/10 |
| **532.** | Scott, Sandra H. | Zeitouni, Nader | Treating | | Received at PMO 3/25/10 |
| **533.** | Simmons, Burt W. | Ang, Joel | Treating | | Records Requested 4/1/10 |
| **534.** | Simmons, Burt W. | Berry, Brendan | Treating | | Records Requested 4/2/10 |
| **535.** | Simmons, Burt W. | Bich, Tan | Treating | | Records Requested 4/1/10 |
| **536.** | Simmons, Burt W. | DeJarnette, Lisa | Treating | | Received at PMO 4/14/10 |
| **537.** | Simmons, Burt W. | Etienne, Stephanie | Treating | | Records Requested 4/2/10 |
| **538.** | Simmons, Burt W. | Fawcett, Bruce | Treating | | Records Requested 4/2/10 |
| **539.** | Simmons, Burt W. | Green, Johnathan | Treating | | Received at PMO 4/14/10 |
| **540.** | Simmons, Burt W. | Hartye, James | Prescribing | | Received at PMO 4/13/10 |
| **541.** | Simmons, Burt W. | Hu, Edward | Treating | | Received at PMO 4/14/10 |
| **542.** | Simmons, Burt W. | Krull, Ronald | Treating | | Records Requested 4/2/10 |
| **543.** | Simmons, Burt W. | Lane, Jason | Treating | | Records Requested 4/6/10 |
| **544.** | Simmons, Burt W. | Mohan, Meena | Treating | | Received at PMO 4/14/10 |
| **545.** | Simmons, Burt W. | O'Leary, Elizabeth | Treating | | Received at PMO 4/30/10 |
| **546.** | Simmons, Burt W. | Ojeda, Tomas | Treating | | Received at PMO 4/14/10 |
| **547.** | Simmons, Burt W. | Pauli, Jon | Treating | | Received at PMO 4/14/10 |
| **548.** | Simmons, Burt W. | Poindexter, Janet | Treating | | Records Requested 4/2/10 |
| **549.** | Simmons, Burt W. | Ramamurthy, Meena | Treating | | Received at PMO 4/14/10 |
| **550.** | Simmons, Burt W. | Sundaram, Senthil | Treating | | Records Requested 4/1/10 |
| **551.** | Simmons, Burt W. | Wake, Health Services, Inc. | Treating | | Received at PMO 4/13/10 |
| **552.** | Terry, Tami S. | Albert, Marie | Treating | | Received at PMO 5/13/10 |
| **553.** | Terry, Tami S. | Bentley, Ellen J. | Physician | | Received at PMO 4/22/10 |
| **554.** | Terry, Tami S. | Brooks, Daniel N. | Physician | | Received at PMO 5/4/10 |
| **555.** | Terry, Tami S. | Buckley, Paul J | Physician | | Received at PMO 4/27/10 |
| **556.** | Terry, Tami S. | Care, Sunbury Primary | Physician | | Received at PMO 5/13/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 557. | Terry, Tami S. | Community Health Clinic, Penobscot | Physician | | Records Requested 4/15/10 |
| 558. | Terry, Tami S. | Damonm, M. Alegra | Physician | | Received at PMO 4/27/10 |
| 559. | Terry, Tami S. | Eixon, Andrew C. | Physician | | Received at PMO 4/27/10 |
| 560. | Terry, Tami S. | EMMC, WalkIn Care | Physician | | Received at PMO 4/22/10 |
| 561. | Terry, Tami S. | Gallahger, William F. | Physician | | Records Requested 4/15/10 |
| 562. | Terry, Tami S. | Grover, Robert A. | Physician | | Received at PMO 5/6/10 |
| 563. | Terry, Tami S. | Hanson, Charles | Prescribing | | Received at PMO 5/13/10 |
| 564. | Terry, Tami S. | Hayward, Thomas | Physician | | Received at PMO 5/13/10 |
| 565. | Terry, Tami S. | Health Center, Bucksport Regional | Physician | | Records Requested 6/2/10 |
| 566. | Terry, Tami S. | Jackson, Lori | Physician | | Records Requested 4/2/10 |
| 567. | Terry, Tami S. | Lynch, Ann H. | Physician | | Records Requested 7/9/10 |
| 568. | Terry, Tami S. | Martin, Brian | Physician | | Records Requested 4/15/10 |
| 569. | Terry, Tami S. | Medical Center, Eastern Maine | Physician | | Received at PMO 4/22/10 |
| 570. | Terry, Tami S. | Medical Group, Spectrum | Physician | | Received at PMO 4/27/10 |
| 571. | Terry, Tami S. | Medicine, Bangor Family | Physician | | Received at PMO 5/13/10 |
| 572. | Terry, Tami S. | Moore, R. Dan | Physician | | Received at PMO 4/9/10 |
| 573. | Terry, Tami S. | O'Connor, Shaun | Physician | | Received at PMO 4/27/10 |
| 574. | Terry, Tami S. | Pathology Assoc., Dahl Chase | Physician | | Received at PMO 4/20/10 |
| 575. | Terry, Tami S. | Penobscot, Bay Medical Center | Physician | | Records Requested 5/18/10 |
| 576. | Terry, Tami S. | Poulin, Anette | Treating | | Received at PMO 5/13/10 |
| 577. | Terry, Tami S. | Rao, Surapaneni R. | Physician | | Received at PMO 4/22/10 |
| 578. | Terry, Tami S. | Regional Hospital, Mayo | Physician | | Records Requested 4/15/10 |
| 579. | Terry, Tami S. | Respiratory, Penobscot | Physician | | Records Requested 4/15/10 |
| 580. | Terry, Tami S. | Robinson, Brad K. | Physician | | Records Requested 4/13/10 |
| 581. | Terry, Tami S. | Soucie, Ronald I | Physician | | Records Requested 4/20/10 |
| 582. | Terry, Tami S. | Stephens, John | Physician | | Received at PMO 5/13/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | | |
|---|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| 583. | Terry, Tami S. | Tan, Yeow C | Physician | | Received at PMO 4/20/10 |
| 584. | Terry, Tami S. | Thomas, Richard | Physician | | Received at PMO 4/16/10 |
| 585. | Terry, Tami S. | Tinker, Gale | Physician | | Received at PMO 4/7/10 |
| 586. | Terry, Tami S. | Turner, James | Physician | | Received at PMO 5/3/10 |
| 587. | Terry, Tami S. | Vision Care, of Maine | Physician | | Received at PMO 4/27/10 |
| 588. | Terry, Tami S. | White Center, Charlotte | Physician | | Received at PMO 5/19/10 |
| 589. | Valadez, Gregorio | Ali, Syed | Treating | | Received at PMO 4/15/10 |
| 590. | Valadez, Gregorio | De Leon, Hilda | Treating | | Received at PMO 4/19/10 |
| 591. | Valadez, Gregorio | Gutierrez, Jaime | Treating | | Received at PMO 4/19/10 |
| 592. | Valadez, Gregorio | Haverlah, Gene | Treating | | Received at PMO 4/19/10 |
| 593. | Valadez, Gregorio | Lindsey, Terry | Treating | | Records Requested 4/6/10 |
| 594. | Valadez, Gregorio | Nguyen, Tuan | Treating | | Received at PMO 4/15/10 |
| 595. | Valadez, Gregorio | Ortiz, Aurelio | Treating | | Records Requested 4/6/10 |
| 596. | Valadez, Gregorio | Rodriguez, Gabriel | Treating | | Records Requested 4/6/10 |
| 597. | Valadez, Gregorio | Roth, Michael | Treating | | Records Requested 4/6/10 |
| 598. | Valadez, Gregorio | Singh Walia, Arvinder | Prescribing | | Records Requested 4/6/10 |
| 599. | Valadez, Gregorio | Thomas, Scott | Treating | | Received at PMO 5/12/10 |
| 600. | Valadez, Gregorio | Val Verde, County MH Center | Prescribing | | Received at PMO 5/14/10 |
| 601. | Wachlin, Shirley | Ang, Roberto K. | Physician | | Received at PMO 6/9/10 |
| 602. | Wachlin, Shirley | Curtis, PA, Rochelle Eily | Physician | | Received at PMO 4/20/10 |
| 603. | Wachlin, Shirley | Fairview Lakes Regional, Medical Center | Physician | | Records Requested 5/5/10 |
| 604. | Wachlin, Shirley | Fisher, Robin | Physician | | Received at PMO 4/13/10 |
| 605. | Wachlin, Shirley | Garrison, Barbara | Physician | | Received at PMO 4/13/10 |
| 606. | Wachlin, Shirley | Hospital, St. Cloud | Physician | | Received at PMO 5/10/10 |
| 607. | Wachlin, Shirley | Johnson, Mark E | Physician | | Received at PMO 5/24/10 |
| 608. | Wachlin, Shirley | Johnson, MS LP, Donna F. | Physician | | Received at PMO 5/17/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff  Name** | **Physician  Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |
| **609.** | Wachlin, Shirley | Joplin, Andrea Christine | Physician | | Received at PMO 5/6/10 |
| **610.** | Wachlin, Shirley | Kampa, Kayla | Physician | | Received at PMO 4/13/10 |
| **611.** | Wachlin, Shirley | Matson, Thomas Cart | Physician | | Records Requested 4/6/10 |
| **612.** | Wachlin, Shirley | Matsura, John | Physician | | Received at PMO 5/10/10 |
| **613.** | Wachlin, Shirley | Nguyen, Hieu Joe V. | Physician | | Received at PMO 5/24/10 |
| **614.** | Wachlin, Shirley | North Memorial, Health Care | Physician | | Records Requested 5/5/10 |
| **615.** | Wachlin, Shirley | North Memorial, Urgent Care | Physician | | Records Requested 5/5/10 |
| **616.** | Wachlin, Shirley | Roberts, David | Physician | | Received at PMO 5/20/10 |
| **617.** | Wachlin, Shirley | Romanowsky, James | Physician | | Records Requested 5/18/10 |
| **618.** | Wachlin, Shirley | Sehr, David Steven | Physician | | Received at PMO 5/13/10 |
| **619.** | Wachlin, Shirley | St. Cloud, Surgical Center | Physician | | Received at PMO 6/1/10 |
| **620.** | Wachlin, Shirley | Tinius, Tim | Physician | | Records Requested 5/5/10 |
| **621.** | Wachlin, Shirley | Tolentino, Robert | Physician | | Received at PMO 4/13/10 |
| **622.** | Wachlin, Shirley | Toumi, PA, Gina | Physician | | Received at PMO 4/13/10 |
| **623.** | Wachlin, Shirley | Trimble, PA-C, Jeff | Physician | | Received at PMO 5/24/10 |
| **624.** | Wachlin, Shirley | Wippler, PA, Gina | Physician | | Received at PMO 4/13/10 |
| **625.** | Wachlin, Shirley | Yanez, David | Physician | | Received at PMO 4/13/10 |
| **626.** | Wachlin, Shirley | Zimring, Howard J | Physician | | Received at PMO 5/24/10 |
| **627.** | Williams, Wayne | ., Komed Health Center | Physician | | Records Requested 2/23/10 |
| **628.** | Williams, Wayne | Abrams, Richard | Prescribing | | Received at PMO 1/7/10 |
| **629.** | Williams, Wayne | Advocate Bethany, Hospital | Physician | | Received at PMO 3/25/10 |
| **630.** | Williams, Wayne | Awosika, Olukayode O. | Physician | | Received at PMO 1/4/10 |
| **631.** | Williams, Wayne | Bobby E. Wright, Housing Complex Mental Health | Physician | | Records Requested 4/21/10 |
| **632.** | Williams, Wayne | Booker Family, Health Center | Physician | | Records Requested 4/21/10 |
| **633.** | Williams, Wayne | Chicago-Read Mental, Health Center | Physician | | Records Requested 6/16/10 |
| **634.** | Williams, Wayne | Community Mental, Health Council | Physician | | Records Requested 1/25/10 |

BrownGreer | PLC

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** | **Records Status** |

| | Plaintiff Name | Physician Name | Treater/ Prescriber | Deposition Date | Records Status |
|---|---|---|---|---|---|
| 635. | Williams, Wayne | Consalter, Mauricio | Physician | | Records Requested 1/25/10 |
| 636. | Williams, Wayne | Cook County, Hospital | Physician | | Received at PMO 3/19/10 |
| 637. | Williams, Wayne | Gateway Alcohol & Drug, Rehab Headquarters | Physician | | Records Requested 2/11/10 |
| 638. | Williams, Wayne | Gateway Foundation, Taylor Street | Physician | | Records Requested 2/23/10 |
| 639. | Williams, Wayne | Hayek, Richard | Physician | | Records Requested 12/30/09 |
| 640. | Williams, Wayne | Health Center, Madden Mental | Physician | | Received at PMO 2/18/10 |
| 641. | Williams, Wayne | Hermosa, Medical & Diagnostic Center | Physician | | Received at PMO 1/7/10 |
| 642. | Williams, Wayne | Illinois Department, of Human Services | Physician | | Received at PMO 2/18/10 |
| 643. | Williams, Wayne | Lawndale, Mental Health | Physician | | Records Requested 2/23/10 |
| 644. | Williams, Wayne | Lincoln Park Hospital, Lincoln Park Hospital | Physician | | Received at PMO 1/12/10 |
| 645. | Williams, Wayne | Loretto, Hospital | Physician | | Records Requested 3/2/10 |
| 646. | Williams, Wayne | Loyola, University Hospital | Physician | | Received at PMO 3/10/10 |
| 647. | Williams, Wayne | Medical Center, Mount Sinai Hospital | Physician | | Received at PMO 3/17/10 |
| 648. | Williams, Wayne | Mount Sinai Psychiatry &, Behavioral Health | Physician | | Records Requested 1/25/10 |
| 649. | Williams, Wayne | Mt. Sinai, Hospital Medical Center | Physician | | Received at PMO 2/17/10 |
| 650. | Williams, Wayne | New Hope, Recovery Center | Physician | | Records Requested 2/18/10 |
| 651. | Williams, Wayne | Pinckneyville Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| 652. | Williams, Wayne | Resurrection, Medical Center | Physician | | Records Requested 2/11/10 |
| 653. | Williams, Wayne | Sadek, Hisham | Prescribing | | Received at PMO 1/7/10 |
| 654. | Williams, Wayne | Salvation, Army | Physician | | Received at PMO 3/19/10 |
| 655. | Williams, Wayne | Sheridan Correctional Center, CDOC #NO4371 | Physician | | Received at PMO 3/23/10 |
| 656. | Williams, Wayne | St. Anthony Hospital, St. Anthony Hospital | Physician | | Received at PMO 2/5/10 |

*Confidential Information*

| SQ200A | Seroquel PMO: Medical Records Status (By Plaintiff) (As of 8/13/10) | | | |
|---|---|---|---|---|
| | **Plaintiff Name** | **Physician Name** | **Treater/ Prescriber** | **Deposition Date** **Records Status** |
| **657.** | Williams, Wayne | Statesville Correctional Center, CDOC #NO4371 | Physician | Received at PMO 3/23/10 |
| **658.** | Young, Matthew M. | Allsop, Jennifer | Physician | Received at PMO 1/29/10 |
| **659.** | Young, Matthew M. | Davies, Richard O. | Physician | Records Requested 1/25/10 |
| **660.** | Young, Matthew M. | Firelands, Regional Medical Center | Physician | Received at PMO 1/28/10 |
| **661.** | Young, Matthew M. | Lee, Han | Physician | Received at PMO 1/29/10 |

*Confidential Information*

| SQ300A | Seroquel PMO: Special Master Escrow Account Summary (As of 8/13/10) | |
|---|---|---|
| | **Description** | **Available Funds** |
| 1. | Beginning Balance | $29.67 |
| 2. | Deposits | $135,000.00 |
| 3. | Physician Fee Payments | ($67,856.00) |
| 4. | Physician Costs for Medical Records | ($36,297.32) |
| 5. | Federal Express Expenses | ($7,388.28) |
| 6. | Bank Fees | ($30.06) |
| 7. | **Ending Balance   (8/13/10)** | **$23,458.01** |