# EXHIBIT "A"

**Bailey Perrin Bailey**
**Florida Altman Group**

|    | Last Name   | First Name | Case No.             |
|----|-------------|------------|----------------------|
| 1  | Altman      | Stephanie  | 6:07-cv-10182-Orl-22DAB |
| 2  | Ash         | Jan        | 6:07-cv-10185-Orl-22DAB |
| 3  | Barber      | Karen      | 6:07-cv-10187-Orl-22DAB |
| 4  | Beaty       | Linda      | 6:07-cv-10194-Orl-22DAB |
| 5  | Binkowski   | Maureen    | 6:07-cv-10198-Orl-22DAB |
| 6  | Brito       | Shelley    | 6:07-cv-10210-Orl-22DAB |
| 7  | Campbell    | James      | 6:07-cv-10223-Orl-22DAB |
| 8  | Cantelmo    | Linda      | 6:07-cv-10225-Orl-22DAB |
| 9  | Chaplin     | Ann-Marie  | 6:07-cv-10229-Orl-22DAB |
| 10 | Christiansen| Denis      | 6:07-cv-10234-Orl-22DAB |
| 11 | Dalrymple   | Elizabeth  | 6:07-cv-10249-Orl-22DAB |
| 12 | Fish        | Venus      | 6:07-cv-10267-Orl-22DAB |
| 13 | Garletts    | Diane      | 6:07-cv-10274-Orl-22DAB |
| 14 | Gray        | Twyla      | 6:07-cv-10287-Orl-22DAB |
| 15 | Hall        | Betty      | 6:07-cv-10293-Orl-22DAB |
| 16 | Rogers      | Virginia   | 6:07-cv-11925-Orl-22DAB |
| 17 | Scharet     | Tammy      | 6:07-cv-12217-Orl-22DAB |
| 18 | Slapion     | Andrea     | 6:07-cv-12224-Orl-22DAB |
| 19 | Thomas      | Cherylyn   | 6:07-cv-12008-Orl-22DAB |

**Bailey Perrin Bailey**
**Florida Harris Group**

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1 | Beavers | Calvin | 6:07-cv-12285-Orl-22DAB |
| 2 | Bess | Vera | 6:07-cv-13110-Orl-22DAB |
| 3 | Brooks | Eddie | 6:07-cv-13158-Orl-22DAB |
| 4 | Duvall | Sharon | 6:07-cv-12443-Orl-22DAB |
| 5 | Harris | Gerline | 6:07-cv-10296-Orl-22DAB |
| 6 | Herron | Randall | 6:07-cv-12556-Orl-22DAB |
| 7 | Hickman | Cindy | 6:07-cv-10301-Orl-22DAB |
| 8 | Holmes | Connie | 6:07-cv-13613-Orl-22DAB |
| 9 | Ing | Brenda | 6:07-cv-10312-Orl-22DAB |
| 10 | Jaudon | Karyn | 6:07-cv-10316-Orl-22DAB |
| 11 | Jones | William | 6:07-cv-10325-Orl-22DAB |
| 12 | Kaliszeski | Patricia | 6:07-cv-10326-Orl-22DAB |
| 13 | Klein | Jeri | 6:07-cv-10329-Orl-22DAB |
| 14 | Leimonitis | Anthony | 6:07-cv-10339-Orl-22DAB |
| 15 | Lemons | Angel | 6:07-cv-10340-Orl-22DAB |
| 16 | Lester | Charles | 6:07-cv-10342-Orl-22DAB |
| 17 | Licker | Jeffrey | 6:07-cv-10343-Orl-22DAB |
| 18 | Lydard | Connie | 6:07-cv-10348-Orl-22DAB |
| 19 | Mallard | Marie | 6:07-cv-10351-Orl-22DAB |
| 20 | Maness | Esther | 6:07-cv-10352-Orl-22DAB |
| 21 | Martin | Kimberly | 6:07-cv-10355-Orl-22DAB |
| 22 | Mays | Quentin | 6:07-cv-10359-Orl-22DAB |
| 23 | McCraw | Shirley | 6:07-cv-10361-Orl-22DAB |
| 24 | McDaniel | Kimberly | 6:07-cv-10362-Orl-22DAB |
| 25 | Montague | Lois | 6:07-cv-10373-Orl-22DAB |

**Bailey Perrin Bailey**
**Florida Montney Group**

|    | Last Name     | First Name | Case No.              |
|----|---------------|------------|-----------------------|
| 1  | Joyner        | Robert     | 6:07-cv-13713-Orl-22DAB |
| 2  | Kirkland      | Charlene   | 6:07-cv-11223-Orl-22DAB |
| 3  | Kirkland      | Loretta    | 6:07-cv-13765-Orl-22DAB |
| 4  | Lyles         | Joyce      | 6:07-cv-13833-Orl-22DAB |
| 5  | Montney       | Lydia      | 6:07-cv-10374-Orl-22DAB |
| 6  | Moynihan      | Thomas     | 6:07-cv-13980-Orl-22DAB |
| 7  | Niswander     | Virginia   | 6:07-cv-10380-Orl-22DAB |
| 8  | Pagan         | Helen      | 6:07-cv-10385-Orl-22DAB |
| 9  | Patton        | Sonya      | 6:07-cv-10393-Orl-22DAB |
| 10 | Pokrywka      | Lucy       | 6:07-cv-14083-Orl-22DAB |
| 11 | Powell        | Deborah    | 6:07-cv-10401-Orl-22DAB |
| 12 | Quinn         | Lori       | 6:07-cv-14108-Orl-22DAB |
| 13 | Rash          | Eula       | 6:07-cv-11278-Orl-22DAB |
| 14 | Robinson      | Mary       | 6:07-cv-10417-Orl-22DAB |
| 15 | Rose          | Tina       | 6:07-cv-10422-Orl-22DAB |
| 16 | Runner        | Jesse      | 6:07-cv-10424-Orl-22DAB |
| 17 | Schaefer      | James      | 6:07-cv-11299-Orl-22DAB |
| 18 | Schroeter     | Michel     | 6:07-cv-10434-Orl-22DAB |
| 19 | Semljatschenko| Diane      | 6:07-cv-10437-Orl-22DAB |
| 20 | Sperry        | Cheri      | 6:07-cv-10445-Orl-22DAB |
| 21 | Stevens       | Shirley    | 6:07-cv-10448-Orl-22DAB |
| 22 | Stoudt        | Jessamy    | 6:07-cv-10450-Orl-22DAB |
| 23 | Warren        | Lance      | 6:07-cv-10466-Orl-22DAB |
| 24 | West          | Charles    | 6:07-cv-10471-Orl-22DAB |
| 25 | White         | Rhunette   | 6:07-cv-10473-Orl-22DAB |
| 26 | Young         | Gilbert    | 6:07-cv-10483-Orl-22DAB |

**Bailey Perrin Bailey**
**Florida Balmer Group**

|    | Last Name | First Name | Case No. |
|----|-----------|------------|----------|
| 1  | Abear | Jannette | 6:06-cv-01851-Orl-22DAB |
| 2  | Abreu | Gustavo | 6:07-cv-11351-Orl-22DAB |
| 3  | Anderton-Vilimek | Donna | 6:06-cv-01848-Orl-22DAB |
| 4  | Balmer | Edward | 6:07-cv-11067-Orl-22DAB |
| 5  | Barnebee | James | 6:07-cv-15683-Orl-22DAB |
| 6  | Best | Carnetta | 6:07-cv-15687-Orl-22DAB |
| 7  | Bonebrake | Carole | 6:07-cv-15690-Orl-22DAB |
| 8  | Brinker | Erania | 6:07-cv-11070-Orl-22DAB |
| 9  | Capponi | Patricia | 6:07-cv-11445-Orl-22DAB |
| 10 | Cutshaw | James | 6:07-cv-11492-Orl-22DAB |
| 11 | Delgado | Jeffrey | 6:07-cv-11507-Orl-22DAB |
| 12 | Dockett | Angela | 6:07-cv-14803-Orl-22DAB |
| 13 | Gonzalez | Barbara | 6:07-cv-11601-Orl-22DAB |
| 14 | Head | Benjamin | 6:07-cv-11633-Orl-22DAB |
| 15 | Huffaker | Douglas | 6:07-cv-15594-Orl-22DAB |
| 16 | Looney | Sally | 6:07-cv-11751-Orl-22DAB |
| 17 | Massey | Carly | 6:07-cv-15590-Orl-22DAB |
| 18 | McCarthy | Kevin | 6:07-cv-11096-Orl-22DAB |
| 19 | McElroy | Suzanne | 6:07-cv-15605-Orl-22DAB |
| 20 | Miranda | Jennifer | 6:07-cv-11797-Orl-22DAB |
| 21 | Nichols | Rhonda | 6:07-cv-15678-Orl-22DAB |
| 22 | Nurse | Nicole | 6:07-cv-11831-Orl-22DAB |
| 23 | Pagar | Jeffrey | 6:07-cv-11848-Orl-22DAB |
| 24 | Rodriguez | Candida | 6:07-cv-14178-Orl-22DAB |
| 25 | Spitz | Barbara | 6:07-cv-15579-Orl-22DAB |
| 26 | Young | Matthew | 6:07-cv-11117-Orl-22DAB |

**Bailey Perrin Bailey**
**Florida Brown Group**

|    | Last Name | First Name | Case No. |
|----|-----------|------------|----------|
| 1  | Brown     | Lois       | 6:07-cv-15692-Orl-22DAB |
| 2  | Clauson   | Daniel     | 6:07-cv-15696-Orl-22DAB |
| 3  | Dixon     | William    | 6:07-cv-15706-Orl-22DAB |
| 4  | Echols    | Brenda     | 6:07-cv-15710-Orl-22DAB |
| 5  | Episcopo  | Joan       | 6:07-cv-15715-Orl-22DAB |
| 6  | Epps      | Lynda      | 6:07-cv-15716-Orl-22DAB |
| 7  | Fernandez | Miguel     | 6:07-cv-15719-Orl-22DAB |
| 8  | Francis   | Paula      | 6:07-cv-15721-Orl-22DAB |
| 9  | Grass     | Janie      | 6:07-cv-15729-Orl-22DAB |
| 10 | Ivers     | Terry      | 6:07-cv-15739-Orl-22DAB |
| 11 | Livesay   | Debra      | 6:07-cv-15752-Orl-22DAB |
| 12 | Mazzarini | Roberta    | 6:07-cv-15781-Orl-22DAB |
| 13 | Morrow    | Jonathan   | 6:07-cv-15770-Orl-22DAB |
| 14 | Reinsmith | Terrance   | 6:07-cv-15784-Orl-22DAB |
| 15 | Richmond  | Melody     | 6:07-cv-15786-Orl-22DAB |
| 16 | Robbins   | James      | 6:07-cv-15788-Orl-22DAB |
| 17 | Russell   | Carmen     | 6:07-cv-15791-Orl-22DAB |
| 18 | Smith     | Connie     | 6:07-cv-15799-Orl-22DAB |
| 19 | Stephens  | Terry      | 6:07-cv-15805-Orl-22DAB |
| 20 | Sumner    | William    | 6:07-cv-15808-Orl-22DAB |
| 21 | Tanke     | Mary       | 6:07-cv-16603-Orl-22DAB |
| 22 | Tanner    | Kathleen   | 6:07-cv-15809-Orl-22DAB |
| 23 | White     | Dawn       | 6:07-cv-15815-Orl-22DAB |
| 24 | Wilson    | Michael    | 6:07-cv-15818-Orl-22DAB |
| 25 | Young     | David      | 6:07-cv-15824-Orl-22DAB |
| 26 | Zyjewski  | Kyle       | 6:07-cv-15773-Orl-22DAB |

**Bailey Perrin Bailey**
**Florida Williams Group**

|   | Last Name | First Name | Case No. |
|---|-----------|------------|----------|
| 1 | Williams | Ava | 6:07-cv-16687-Orl-22DAB |

**Bailey Perrin Bailey**
**Non-Florida MDL Cases**

|    | Last Name | First Name | Case No. |
|----|-----------|-----------|----------|
| 1  | Abbott | Tina | 06-01853 |
| 2  | Abel | Cynthia | 06-01845 |
| 3  | Abel | Mona | 07-13010 |
| 4  | Abercrombie | Larry | 07-13011 |
| 5  | Abernathy | Ava | 07-11349 |
| 6  | Abernathy | William | 06-01844 |
| 7  | Abeyta | John | 07-15677 |
| 8  | Ables | Jacqueline | 07-12256 |
| 9  | Abram | Hilda | 06-01847 |
| 10 | Abshire | Bernice | 07-14558 |
| 11 | Aburadi | Janice | 07-14559 |
| 12 | Acevedo | Frances | 07-13012 |
| 13 | Ackerman | Stana | 07-15848 |
| 14 | Adair | Patricia | 07-14560 |
| 15 | Adams | Audrey | 07-12257 |
| 16 | Adams | Dawn | 07-14561 |
| 17 | Adams | Deborah | 07-14562 |
| 18 | Adams | Gail | 07-13014 |
| 19 | Adams | James | 06-01319 |
| 20 | Adams | Jim | 07-14563 |
| 21 | Adams | Joan | 07-12259 |
| 22 | Adams | Marie | 07-13016 |
| 23 | Adams | Mark | 07-13017 |
| 24 | Adams | Natasha | 07-11352 |
| 25 | Adams | Paul | 06-01318 |
| 26 | Adams | Robyn | 07-13018 |
| 27 | Adams | Sherry | 07-12260 |
| 28 | Adams | Thomas | 07-13019 |
| 29 | Adams-Mays | Betty | 07-15850 |
| 30 | Adkins | Dena | 07-13021 |
| 31 | Adkins | Judith | 07-14564 |
| 32 | Adkins | Kevin | 07-15851 |
| 33 | Adkins | Violet | 07-15852 |
| 34 | Adkins | William | 07-10571 |
| 35 | Afshar | Mary | 07-10180 |
| 36 | Agner | June | 07-15853 |
| 37 | Aguiar | Thomas | 07-14565 |
| 38 | Aguirre | Natalie | 06-01322 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 39 | Agurs | Lawrence | 07-15854 |
| 40 | Ahlrichs | Jean | 07-10811 |
| 41 | Akin | Kelly | 07-11066 |
| 42 | Albanese | Wendy | 07-12262 |
| 43 | Albert | Michelle | 07-13025 |
| 44 | Albright | Antoinette | 07-14567 |
| 45 | Alcorn | Samuel | 07-10485 |
| 46 | Al-Dabbagh | John | 07-11354 |
| 47 | Alderson | Kathleen | 06-01221 |
| 48 | Aldredge | Stephen | 07-13026 |
| 49 | Alexander | Assia | 07-13049 |
| 50 | Alexander | Betty | 07-14568 |
| 51 | Alexander | Delma | 07-13027 |
| 52 | Alexander | Dorothy | 07-12263 |
| 53 | Alexander | Lisa | 07-11355 |
| 54 | Alexander | Rushy | 07-14569 |
| 55 | Alexander | William | 07-15857 |
| 56 | Alexander-Douglas | Cynthia | 06-01852 |
| 57 | Alicea | Efrain | 07-15858 |
| 58 | Allen | Charles | 07-13029 |
| 59 | Allen | Edward | 07-14570 |
| 60 | Allen | Jeffrey | 07-12264 |
| 61 | Allen | Katreena | 07-10181 |
| 62 | Allen | Larry | 07-12265 |
| 63 | Allen | Lisa | 07-13030 |
| 64 | Allen | Meon | 07-11118 |
| 65 | Allen | Norman | 07-11357 |
| 66 | Allen | Phyllis | 07-14571 |
| 67 | Allen | Tara | 07-14572 |
| 68 | Alley | Eric | 07-15860 |
| 69 | Alley | Mary | 07-14573 |
| 70 | Alley | Stela | 07-15861 |
| 71 | Allison | Rebecca | 07-11358 |
| 72 | Allman | Peggy | 07-12266 |
| 73 | Allred | Cecil | 07-10572 |
| 74 | Alsup | Tom | 07-11359 |
| 75 | Alvarez | Concepcion | 07-15862 |
| 76 | Alves | Maria | 07-11360 |
| 77 | Amagwula | Ruby | 07-14574 |
| 78 | Amerine | Beverly | 07-13033 |
| 79 | Amiott | Steven | 06-01141 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 80 | Amir | Ali | 07-10812 |
| 81 | Ammerman | Michelle | 06-01843 |
| 82 | Anaya | Connie | 07-14575 |
| 83 | Anderson | Anthony | 07-14576 |
| 84 | Anderson | Carol | 07-11119 |
| 85 | Anderson | Chad | 07-13035 |
| 86 | Anderson | Christopher | 07-14577 |
| 87 | Anderson | Deborah | 07-15863 |
| 88 | Anderson | Dinine | 07-11362 |
| 89 | Anderson | Dorothy | 07-12101 |
| 90 | Anderson | Joanne | 07-11361 |
| 91 | Anderson | Joseph | 07-15865 |
| 92 | Anderson | Marlee | 07-14578 |
| 93 | Anderson | Michelle | 07-10184 |
| 94 | Anderson | Pearl | 06-01850 |
| 95 | Anderson | Vickie | 07-15866 |
| 96 | Andrew | Justine | 07-12102 |
| 97 | Andrews | Beverly | 07-11363 |
| 98 | Andrews | Jackie | 07-14579 |
| 99 | Anegbeode | Paul | 07-14580 |
| 100 | Anglin | Randall | 07-13038 |
| 101 | Anthony | Jamica | 07-11122 |
| 102 | Anthony | Samuel | 07-13039 |
| 103 | Archuleta | Richard | 07-10487 |
| 104 | Archuleta | Shirley | 07-13040 |
| 105 | Arisman | Jo Anne | 07-11123 |
| 106 | Armijo | Jerry | 07-11364 |
| 107 | Armstead | Collette | 07-12269 |
| 108 | Armstrong | John | 07-11365 |
| 109 | Arnold | Ada | 07-13042 |
| 110 | Arnold | Cindy | 07-12270 |
| 111 | Arnold | Debra | 07-13043 |
| 112 | Arnold | Erin | 06-01321 |
| 113 | Arnold | Kathleen | 07-11366 |
| 114 | Arnold | Shirley | 07-14582 |
| 115 | Arps | Sondra | 07-13044 |
| 116 | Arredondo | Jovita | 07-13045 |
| 117 | Arrington | Brandon | 07-14583 |
| 118 | Arrington | Jannie | 07-15871 |
| 119 | Arrowood | Julia | 07-14584 |
| 120 | Arther | Jonathan | 07-13046 |

|     | Last Name | First Name | Case No. |
| --- | --- | --- | --- |
| 121 | Arvizu | Rita | 07-12271 |
| 122 | Arzaga | Joe | 07-13047 |
| 123 | Ash | David | 07-10488 |
| 124 | Asher | Topazer | 07-15873 |
| 125 | Ashford | Lisa | 07-15874 |
| 126 | Ashley | Ernest | 07-14585 |
| 127 | Ashley | Lisa | 06-01849 |
| 128 | Ashton | Dennis | 07-14586 |
| 129 | Ashworth | Sally | 07-10489 |
| 130 | Askew | Robert | 07-13048 |
| 131 | Askew | Taylor | 07-10186 |
| 132 | Atherton | Gene | 07-13050 |
| 133 | Atkins | Nicole | 07-12272 |
| 134 | Atkinson | Janet | 07-10573 |
| 135 | Atkinson | Joseph | 07-14587 |
| 136 | Aubrey | Charlotte | 07-11367 |
| 137 | Aucoin | Jimmie | 07-14588 |
| 138 | Auguste | Robin | 07-14589 |
| 139 | Austin | Ernestine | 07-15875 |
| 140 | Austin | Kenneth | 07-12273 |
| 141 | Austin | Larry | 07-14590 |
| 142 | Austin | Polly | 07-13052 |
| 143 | Austin | Thomas | 07-13054 |
| 144 | Avery | Jim | 07-14591 |
| 145 | Avila | Joe | 07-15876 |
| 146 | Axelson | Arne | 07-13055 |
| 147 | Aycock | Darrell | 07-14592 |
| 148 | Ayers | Richard | 07-15877 |
| 149 | Ayon | Joe | 07-14593 |
| 150 | Baas | Dianne | 07-12103 |
| 151 | Baccus | Emma | 07-14594 |
| 152 | Backus | Tammy | 07-11368 |
| 153 | Baemmert | Bernadette | 07-10575 |
| 154 | Baginski | Patricia | 07-11124 |
| 155 | Bahia | Lovejinder | 07-12274 |
| 156 | Bailey | Betty | 07-12275 |
| 157 | Bailey | Douglas | 07-11369 |
| 158 | Bailey | Joanne | 07-10490 |
| 159 | Bailey | Karen | 07-10576 |
| 160 | Bailey | Larry | 07-13056 |
| 161 | Bailey | Luvenia | 07-15878 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 162 | Bailey | Peter | 07-11126 |
| 163 | Bailey | Rebekah | 07-11370 |
| 164 | Baker | Benjamin | 07-11128 |
| 165 | Baker | Brenda | 07-12276 |
| 166 | Baker | Chandra | 07-11129 |
| 167 | Baker | Connie | 07-11373 |
| 168 | Baker | Daniel | 07-15680 |
| 169 | Baker | Denise | 07-10577 |
| 170 | Baker | Garland | 07-13058 |
| 171 | Baker | George | 07-11130 |
| 172 | Baker | Harry | 07-14595 |
| 173 | Baker | James | 06-01399 |
| 174 | Baker | Joey | 07-11127 |
| 175 | Baker | Joseph | 07-11374 |
| 176 | Baker | Timothy | 07-10578 |
| 177 | Baker | William | 07-11372 |
| 178 | Balak | Larry | 07-10167 |
| 179 | Balbastro | John | 07-15681 |
| 180 | Balcorta | David | 07-11375 |
| 181 | Balderas | Marta | 07-15880 |
| 182 | Baldus | Judy | 07-11131 |
| 183 | Baldwin | Johnny | 07-14597 |
| 184 | Baldwin | Kenneth | 07-13060 |
| 185 | Bales | Donald | 07-11376 |
| 186 | Bales | Joyce | 07-14598 |
| 187 | Ball | Anthony | 07-12105 |
| 188 | Ball | Bobbie | 07-14599 |
| 189 | Ball | Emma | 07-13061 |
| 190 | Ball | Macy | 07-13062 |
| 191 | Ball | Robert | 07-11377 |
| 192 | Ball | Shalia | 07-13064 |
| 193 | Ballard | Beverly | 07-12277 |
| 194 | Ballard | Robert | 07-11378 |
| 195 | Ballengee | Amy | 07-10579 |
| 196 | Ballew | Corinthia | 07-15881 |
| 197 | Bandy | Margarette | 07-13066 |
| 198 | Baniak | Gale | 07-14600 |
| 199 | Banister | Vaughn | 07-15682 |
| 200 | Banks | Aurthur | 07-15883 |
| 201 | Banks | Elita | 07-14601 |
| 202 | Banks | Martha | 07-11380 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 203 | Banks | Mary | 07-15554 |
| 204 | Banks | Pauline | 07-11379 |
| 205 | Banks | Queen | 07-15884 |
| 206 | Bankston | Felicia | 07-13068 |
| 207 | Barber | Resa | 07-14602 |
| 208 | Barfelz | Max | 07-13069 |
| 209 | Bargas | Cindy | 07-14603 |
| 210 | Barker | Daniel | 07-11382 |
| 211 | Barker | Joanne | 07-14604 |
| 212 | Barker | Ruby | 07-10188 |
| 213 | Barlow | Billie | 07-14605 |
| 214 | Barlow | Sherry | 07-14606 |
| 215 | Barner | Jerry | 07-13071 |
| 216 | Barnes | Francie | 07-15885 |
| 217 | Barnes | Johnnie | 07-14607 |
| 218 | Barnes | Louis | 07-15886 |
| 219 | Barnes | Mark | 07-15887 |
| 220 | Barnett | Brenda | 07-11383 |
| 221 | Barnett-Chase | Patricia | 07-10190 |
| 222 | Barney | Stephanie | 07-14609 |
| 223 | Barnhill | Larry | 07-12280 |
| 224 | Barrenchea | Marian | 07-13750 |
| 225 | Barrera | Gonzalo | 07-12281 |
| 226 | Barreras | Ronald | 07-11132 |
| 227 | Barrett | Jason | 07-13073 |
| 228 | Barrier | William | 07-10819 |
| 229 | Barrow | Rebecca | 07-10580 |
| 230 | Barry | Lois | 07-13075 |
| 231 | Barry | Vicki | 07-10491 |
| 232 | Barry | William | 07-13076 |
| 233 | Barslund | Gina | 07-10191 |
| 234 | Barstad | Denise | 07-10492 |
| 235 | Bartlett | Connie | 07-13077 |
| 236 | Bartlett | Linda | 07-14611 |
| 237 | Bartoletti | Richard | 07-10094 |
| 238 | Barton | Barbara | 07-15555 |
| 239 | Barton | Sidney | 07-13078 |
| 240 | Bass | Jane | 07-15891 |
| 241 | Bass | Luzella | 07-13080 |
| 242 | Bateman | Anna | 07-10493 |
| 243 | Bateman | Sherry | 07-15892 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 244 | Bates | Cheryl | 07-11068 |
| 245 | Bates | Janette | 07-11384 |
| 246 | Bates | Karla | 07-14613 |
| 247 | Bates | Michael | 07-15684 |
| 248 | Bates | Narda | 07-10193 |
| 249 | Batie | Benjamin | 07-14614 |
| 250 | Batista | Earnistine | 07-12282 |
| 251 | Batiste | John | 07-11385 |
| 252 | Batiste | LaTonya | 07-12107 |
| 253 | Batjes | Marilyn | 07-11386 |
| 254 | Battle | Carlos | 07-12108 |
| 255 | Battle | Sonja | 07-13081 |
| 256 | Baucom | Kay | 07-14615 |
| 257 | Baughman | Wallace | 07-11133 |
| 258 | Baum | Sherry | 07-10494 |
| 259 | Baxter | Shaina | 07-14618 |
| 260 | Baxter | Tony | 07-14619 |
| 261 | Baylor | Cary | 07-14620 |
| 262 | Beaird | Brian | 07-13082 |
| 263 | Beal | Darnell | 07-15895 |
| 264 | Beane | Forest | 07-10581 |
| 265 | Bearcub | Colleen | 07-15896 |
| 266 | Beard | Barbara | 07-14621 |
| 267 | Beard | Barbara | 07-12283 |
| 268 | Beard | Delores | 07-13084 |
| 269 | Beard | Marshall | 07-12284 |
| 270 | Bearse | Amy | 07-15582 |
| 271 | Beasley | Mary | 07-15897 |
| 272 | Beason | Joel | 07-15898 |
| 273 | Beauchamp | Evelyn | 07-14892 |
| 274 | Beauford | Michelle | 07-14622 |
| 275 | Beauregard | Arthur | 07-15899 |
| 276 | Beavers | Brian | 07-13085 |
| 277 | Beavers | Sharon | 07-11387 |
| 278 | Beavers | Shirlon | 07-13590 |
| 279 | Beck | David | 07-13086 |
| 280 | Beck | Pamela | 07-15900 |
| 281 | Beck | Terry | 07-12286 |
| 282 | Becker | Fredric | 07-14623 |
| 283 | Becker | Kenny | 07-12287 |
| 284 | Becker | Martha | 07-13087 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 285 | Beckham | Ronald | 07-13089 |
| 286 | Becton | Teresa | 07-11388 |
| 287 | Bedford | Robert | 07-13091 |
| 288 | Bedoy | Yolanda | 07-00516 |
| 289 | Beede | Amy | 07-14624 |
| 290 | Beets | Wallace | 07-15902 |
| 291 | Behe | Steven | 07-14625 |
| 292 | Beheler | Crystal | 07-13093 |
| 293 | Bejarano | Rebecca | 07-10582 |
| 294 | Beland | Edna | 06-01429 |
| 295 | Belcher | Mitchel | 07-15903 |
| 296 | Belk | Annie | 07-12288 |
| 297 | Bell | Christina | 07-12289 |
| 298 | Bell | Clara | 07-15904 |
| 299 | Bell | Crystal | 07-15907 |
| 300 | Bell | Joyce | 07-12290 |
| 301 | Bell | Linda | 07-14626 |
| 302 | Bell | Nora | 07-14170 |
| 303 | Bell | Pamela | 07-13095 |
| 304 | Bell | Robin | 07-12291 |
| 305 | Bellard | Garland | 07-15906 |
| 306 | Bellinger | Charity | 07-13097 |
| 307 | Bellisario | Phyllis | 07-15628 |
| 308 | Belt | Audrey | 07-15908 |
| 309 | Belton | Pamela | 07-12109 |
| 310 | Benavidez | Noe | 06-01393 |
| 311 | Benjamin | Derrick | 07-13098 |
| 312 | Benjamin | Gary | 07-14627 |
| 313 | Benn | Anthony | 07-13099 |
| 314 | Bennett | Catherine | 07-11392 |
| 315 | Bennett | Christina | 07-11391 |
| 316 | Bennett | Diane | 07-15910 |
| 317 | Bennett | Harry | 07-13100 |
| 318 | Bennett | Helena | 07-15911 |
| 319 | Bennett | Roy | 07-11069 |
| 320 | Bennett | Vicki | 07-11390 |
| 321 | Benson | Anita | 07-11393 |
| 322 | Benson | Julius | 07-13102 |
| 323 | Benson | Michael | 07-13103 |
| 324 | Bentley | Diana | 07-13104 |
| 325 | Benton | Sandra | 07-11394 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 326 | Berg | Lisa | 07-11134 |
| 327 | Berkevich | William | 07-11395 |
| 328 | Berman | Daniel | 07-12292 |
| 329 | Bernal | Ruth | 07-11397 |
| 330 | Bernard | Charles | 07-13105 |
| 331 | Bernards | Christine | 07-13106 |
| 332 | Berresheim | William | 07-12293 |
| 333 | Berry | Barry | 07-12294 |
| 334 | Berry | Craig | 07-13107 |
| 335 | Berry | Joan | 07-13108 |
| 336 | Berry | Julia | 07-14630 |
| 337 | Berry | Katie | 07-15890 |
| 338 | Berry | Robert | 07-13109 |
| 339 | Berry | Tammy | 07-12295 |
| 340 | Berryman | Theresa | 07-14631 |
| 341 | Bessette | Beth | 07-14632 |
| 342 | Besson | Elizabeth | 07-12296 |
| 343 | Beth | Dortha | 07-15912 |
| 344 | Bethea | Larry | 07-10583 |
| 345 | Betonte | Heidi | 07-15913 |
| 346 | Betties | Jackie | 07-15914 |
| 347 | Bettiol | Chris | 07-12297 |
| 348 | Betz | Karen | 07-11398 |
| 349 | Bevan | Paul | 07-12298 |
| 350 | Beyers | Shequita | 07-14633 |
| 351 | Bias | Willa | 07-10584 |
| 352 | Bibbs | Lawrence | 07-15915 |
| 353 | Bibee | James | 07-14634 |
| 354 | Bierce | James | 07-12299 |
| 355 | Bierlich | Michael | 07-15688 |
| 356 | Biles | Leola | 07-12300 |
| 357 | Bill | Theresa | 07-15916 |
| 358 | Billing | Debra | 06-01149 |
| 359 | Billings | Maureen | 07-10822 |
| 360 | Billingslea | Carol | 07-15828 |
| 361 | Billingsley | Willie | 07-10585 |
| 362 | Billy | John | 07-13112 |
| 363 | Bircham | Joyce | 07-13113 |
| 364 | Birchmore | Martha | 07-13115 |
| 365 | Birden | Shauntae | 07-10200 |
| 366 | Bires | Colette | 07-13116 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 367 | Bischoff | Linda | 07-15583 |
| 368 | Black | Barbara | 07-13120 |
| 369 | Black | Bonnie | 07-13118 |
| 370 | Black | Calvin | 07-15918 |
| 371 | Black | Cody | 07-14636 |
| 372 | Black | Devin | 07-13119 |
| 373 | Black | Kenneth | 07-12301 |
| 374 | Black | Vernon | 07-14637 |
| 375 | Blackard | James | 07-10202 |
| 376 | Blackburn | David | 07-13121 |
| 377 | Blackmer | Jane | 07-11400 |
| 378 | Blackmon | Linda | 07-11135 |
| 379 | Blackmore-Gee | Horace | 07-11136 |
| 380 | Blackwell | Kathryn | 07-15689 |
| 381 | Blaha | Margaret | 07-12303 |
| 382 | Blair | Carolyn | 07-12304 |
| 383 | Blair | Emma | 07-13122 |
| 384 | Blair | Shirlean | 07-11401 |
| 385 | Blake | Brenda | 07-13123 |
| 386 | Blakeman | Tim | 07-13124 |
| 387 | Blalock | Wailes | 07-14638 |
| 388 | Blankenship | Daniel | 07-14639 |
| 389 | Blankenship | Terrance | 07-11402 |
| 390 | Blanton | John | 07-13125 |
| 391 | Blanton | Odell | 07-13126 |
| 392 | Bledsoe | Ruby | 07-10204 |
| 393 | Blevins | Colleen | 07-14640 |
| 394 | Blevins | Ismaiha | 07-11404 |
| 395 | Bligen | Beulah | 07-11137 |
| 396 | Blincoe | Darrylyn | 07-13127 |
| 397 | Block | Brandi | 07-13128 |
| 398 | Block | Conrad | 07-14641 |
| 399 | Block | Patrick | 07-13129 |
| 400 | Blocker | Lola | 07-13130 |
| 401 | Blofsky | Sean | 07-12305 |
| 402 | Blount | Beatrice | 07-11138 |
| 403 | Blount | Brandie | 07-14642 |
| 404 | Blue | Vannessa | 07-11406 |
| 405 | Blun | William | 07-13131 |
| 406 | Bock | Brenda | 07-11407 |
| 407 | Boger | Donald | 07-14645 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 408 | Bohon | John | 07-10496 |
| 409 | Boian | Jane | 07-13132 |
| 410 | Bolaus | Mary | 07-15920 |
| 411 | Bolds | Dominique | 07-13133 |
| 412 | Bolds | Lori | 07-11408 |
| 413 | Bolton | Carol | 07-14646 |
| 414 | Boman | Delmar | 07-14647 |
| 415 | Bond | Jerry | 07-14648 |
| 416 | Bond | Ken | 07-11410 |
| 417 | Bonner | Anthony | 07-12306 |
| 418 | Bonner | Brenda | 07-15924 |
| 419 | Bonner | Geraldine | 07-10586 |
| 420 | Booker | Gay | 07-11411 |
| 421 | Booker | Johnny | 07-11140 |
| 422 | Booker-Miles | Thelma | 07-12307 |
| 423 | Boone | Michael | 07-14650 |
| 424 | Borg | Sally | 07-13136 |
| 425 | Borges | Mandi | 07-15926 |
| 426 | Bornes | Felicia | 07-15927 |
| 427 | Borowicz | Michael | 07-13137 |
| 428 | Boston | Annabelle | 07-14652 |
| 429 | Boston | Darlene | 07-13138 |
| 430 | Bouie | Lythia | 07-11413 |
| 431 | Bouknight | Carl | 07-15928 |
| 432 | Bouras | Vicki | 07-11414 |
| 433 | Bouslog | Melissa | 07-13139 |
| 434 | Boutte | David | 07-11415 |
| 435 | Bowen | Amanda | 07-15556 |
| 436 | Bowen | Dawn | 07-14653 |
| 437 | Bowers | Gregory | 07-13141 |
| 438 | Bowie | Annette | 07-11416 |
| 439 | Bowles-Messink | Bonnie | 07-13142 |
| 440 | Bowling | James | 07-13143 |
| 441 | Bowman | James | 07-10497 |
| 442 | Bowman | Lonnie | 07-14654 |
| 443 | Bowman | Naomia | 07-12308 |
| 444 | Bowman | Timmie | 07-14655 |
| 445 | Bowser | Tully | 07-13144 |
| 446 | Boyd | Christopher | 07-15929 |
| 447 | Boyd | Jenene | 07-14656 |
| 448 | Boyd | Mary | 07-11417 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 449 | Boyden-Campbell | Betty | 07-10498 |
| 450 | Boyer | Norman | 07-11418 |
| 451 | Boyson | Deborah | 07-14657 |
| 452 | Brackney | Phyona | 07-15691 |
| 453 | Braden | Patricia | 07-10208 |
| 454 | Bradford | Katharine | 07-11419 |
| 455 | Bradley | Antoine | 07-11420 |
| 456 | Bradley | Carol | 07-15931 |
| 457 | Bradley | Helen | 07-13146 |
| 458 | Bradley | Michael | 07-13147 |
| 459 | Bragg | Fredrick | 07-10168 |
| 460 | Bragg | Janet | 07-10499 |
| 461 | Bragg | Martin | 07-13148 |
| 462 | Bragg | Misty | 07-11141 |
| 463 | Branch-Hartzog | Ernestine | 07-15629 |
| 464 | Brandt | Victoria | 07-12311 |
| 465 | Branham | Gregory | 07-13675 |
| 466 | Brannan | Joel | 07-13149 |
| 467 | Brasher | Brett | 07-11142 |
| 468 | Brasher | Donna | 07-15932 |
| 469 | Braun | Donna | 07-15933 |
| 470 | Braun | Linda | 07-10209 |
| 471 | Bray | Victor | 07-15934 |
| 472 | Brazee | Ashley | 07-15935 |
| 473 | Brazil | John | 07-12312 |
| 474 | Breaux | Joanne | 07-12313 |
| 475 | Brent | David | 07-14662 |
| 476 | Brewer | Anita | 07-14663 |
| 477 | Brewer | Makibra | 07-00512 |
| 478 | Brewer | Rachel | 07-14664 |
| 479 | Brezonick | Bobbette | 07-12110 |
| 480 | Brickey | Sharon | 07-10824 |
| 481 | Bride | James | 07-11422 |
| 482 | Bridgeman | Nelson | 07-14665 |
| 483 | Bridges | Kenneth | 07-10825 |
| 484 | Bridges | Mary | 07-14666 |
| 485 | Bridgewater | Nathaniel | 07-14667 |
| 486 | Briggs | Althea | 07-12314 |
| 487 | Briggs | Dale | 07-13153 |
| 488 | Briggs | Lyndon | 07-15937 |
| 489 | Brigham | Michael | 07-12315 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 490 | Brigode | Kelly | 07-15939 |
| 491 | Briner | Tracy | 07-14669 |
| 492 | Brinson | Charles | 07-14670 |
| 493 | Britten | Ann | 07-10211 |
| 494 | Britton | Roger | 07-14671 |
| 495 | Brix | Phyllis | 07-11144 |
| 496 | Broach | Lora | 07-13154 |
| 497 | Broadnax | Mary | 07-13155 |
| 498 | Brock | Diana | 07-13156 |
| 499 | Brock | O'Brien | 07-14674 |
| 500 | Brock | Shamika | 07-10588 |
| 501 | Brock | Sharon | 07-13157 |
| 502 | Broege | Cindy | 07-12111 |
| 503 | Brookman | Peggy | 07-15941 |
| 504 | Brooks | Carol | 07-15942 |
| 505 | Brooks | Daniel | 07-10589 |
| 506 | Brooks | George | 07-13159 |
| 507 | Brooks | Jennifer | 07-10590 |
| 508 | Brooks | Linda | 07-15943 |
| 509 | Brooks | Rheba | 07-10500 |
| 510 | Brooks | Tommy | 07-11424 |
| 511 | Broome | Lewis | 07-14676 |
| 512 | Broughton | Clarence | 07-00514 |
| 513 | Broughton | Dorothy | 07-14677 |
| 514 | Broussard | Carol | 07-14678 |
| 515 | Broussard | DiAnna | 07-10212 |
| 516 | Broussard | Joann | 07-12316 |
| 517 | Brown | Addlean | 07-14679 |
| 518 | Brown | Brenda | 07-15944 |
| 519 | Brown | Charles | 07-10501 |
| 520 | Brown | Charles | 07-11432 |
| 521 | Brown | Charles | 07-13161 |
| 522 | Brown | Chris | 07-10213 |
| 523 | Brown | Christina | 07-11430 |
| 524 | Brown | Daisy | 07-15945 |
| 525 | Brown | Danita | 07-13162 |
| 526 | Brown | Darnell | 07-11425 |
| 527 | Brown | David | 07-13164 |
| 528 | Brown | Deborah | 07-13165 |
| 529 | Brown | Deirdra | 07-10591 |
| 530 | Brown | Desiree | 07-13203 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 531 | Brown | Doris | 07-10592 |
| 532 | Brown | Douglas | 07-11428 |
| 533 | Brown | Eddie | 07-12317 |
| 534 | Brown | Edith | 07-13167 |
| 535 | Brown | Eugene | 07-10214 |
| 536 | Brown | Geneva | 07-14680 |
| 537 | Brown | Hattie | 07-15947 |
| 538 | Brown | Jacqueline | 07-13168 |
| 539 | Brown | James | 07-10215 |
| 540 | Brown | Jermeia | 07-14681 |
| 541 | Brown | Karen | 07-13170 |
| 542 | Brown | Karen | 07-14682 |
| 543 | Brown | Kenisha | 07-14683 |
| 544 | Brown | Kerry | 07-14684 |
| 545 | Brown | Lamar | 07-10216 |
| 546 | Brown | Larry | 07-13171 |
| 547 | Brown | Latoya | 07-15584 |
| 548 | Brown | Laurin | 07-11431 |
| 549 | Brown | Linda | 07-13173 |
| 550 | Brown | Marcella | 07-14685 |
| 551 | Brown | Michael | 07-10594 |
| 552 | Brown | Michael | 07-10217 |
| 553 | Brown | Paul | 07-13175 |
| 554 | Brown | Pauline | 07-10827 |
| 555 | Brown | Phylis | 07-15948 |
| 556 | Brown | Regina | 07-13176 |
| 557 | Brown | Regina | 07-12319 |
| 558 | Brown | Renee | 07-11145 |
| 559 | Brown | Rita | 07-13177 |
| 560 | Brown | Robert | 07-12320 |
| 561 | Brown | Sharyn | 07-11427 |
| 562 | Brown | Tom | 07-13178 |
| 563 | Brown | Tracie | 07-11429 |
| 564 | Brown | Virginia | 07-14686 |
| 565 | Brown | Walter | 07-13174 |
| 566 | Brown | Walter | 07-13179 |
| 567 | Brown | Woodrow | 07-16714 |
| 568 | Brown | Yvonne | 07-14688 |
| 569 | Brownalawuru | Maryola | 07-13180 |
| 570 | Brownfield | Dennis | 07-13181 |
| 571 | Brown-Little | Mary | 07-10828 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 572 | Bruce | Michelle | 07-10829 |
| 573 | Brudie | David | 07-11071 |
| 574 | Brumfield | Linda | 07-10218 |
| 575 | Brumfield | Lisa | 07-15949 |
| 576 | Brumley | Kimberly | 07-12321 |
| 577 | Brummel | Julie | 07-12322 |
| 578 | Bruner | Linda | 07-13183 |
| 579 | Brunson | Delores | 07-13185 |
| 580 | Brunson | Gayle | 07-15950 |
| 581 | Brush | Jimmy | 07-15951 |
| 582 | Bryant | Carlton | 07-11435 |
| 583 | Bryant | Kristi | 07-13188 |
| 584 | Bryant | Lynda | 07-13189 |
| 585 | Bryant | Susan | 07-13190 |
| 586 | Bryant | Tora | 07-10830 |
| 587 | Bryant-Resnover | Gloria | 07-12323 |
| 588 | Buchanan | Russell | 07-15568 |
| 589 | Buchanan | Virginia | 07-15953 |
| 590 | Bucher | Harriett | 07-15954 |
| 591 | Buckingham | Trina | 07-10220 |
| 592 | Buckley | Maxine | 07-15955 |
| 593 | Buckner | Dennis | 07-11436 |
| 594 | Buell | James | 07-10197 |
| 595 | Buffington | Carol | 07-15956 |
| 596 | Buffington | Julia | 07-11146 |
| 597 | Buggs | Jerome | 07-11147 |
| 598 | Bukowski | Anne | 07-10596 |
| 599 | Bull | Perry | 07-13193 |
| 600 | Bulla | Jerrold | 07-10597 |
| 601 | Bunce | Dorris | 07-14689 |
| 602 | Bunch | David | 07-10221 |
| 603 | Bundy | Michael | 07-13195 |
| 604 | Bunting | Sandra | 07-15957 |
| 605 | Burbank | Winifred | 07-13196 |
| 606 | Burbridge | Arthur | 07-13197 |
| 607 | Burch | Angela | 07-10502 |
| 608 | Burch | Terry | 07-14270 |
| 609 | Burenatte | Kimberly | 07-13198 |
| 610 | Burford | Deborah | 07-13199 |
| 611 | Burger | James | 07-12326 |
| 612 | Burgess | Annbrea | 07-11148 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 613 | Burgess | Denise | 07-12327 |
| 614 | Burgess | Loretta | 07-10095 |
| 615 | Burgess | Shelly | 07-13200 |
| 616 | Burgie | Felton | 07-14690 |
| 617 | Burkhardt | Jacqueline | 07-11438 |
| 618 | Burkhart | Walter | 07-12329 |
| 619 | Burks | Kimberly | 07-12330 |
| 620 | Burleson | Gary | 07-11439 |
| 621 | Burnett | Cassandra | 07-10598 |
| 622 | Burnette | Karen | 07-12331 |
| 623 | Burney | Henry | 07-13202 |
| 624 | Burnham | Mashell | 07-12332 |
| 625 | Burnine | Walter | 07-12333 |
| 626 | Burns | Beverly | 07-12334 |
| 627 | Burns | Sandra | 07-14692 |
| 628 | Burrage | Lorene | 07-15960 |
| 629 | Burrell | Alethia | 07-15961 |
| 630 | Burris | Jessica | 07-14693 |
| 631 | Burrow | Kari | 07-12112 |
| 632 | Burton | Charles | 07-15962 |
| 633 | Burton | David | 07-14694 |
| 634 | Burton | Michael | 07-15586 |
| 635 | Burton | Roseanne | 07-12335 |
| 636 | Burtschi | Diane | 07-14695 |
| 637 | Busby | Harry | 07-15963 |
| 638 | Busch | Indi | 07-12113 |
| 639 | Bush | Derek | 07-12336 |
| 640 | Bush | Walter | 07-13204 |
| 641 | Bustillos | Patrick | 07-12337 |
| 642 | Butcher | Michelle | 07-13205 |
| 643 | Butland | Chloe | 07-11150 |
| 644 | Butler | Bridetracy | 07-10503 |
| 645 | Butler | Carol | 07-15964 |
| 646 | Butler | Donna Jean | 07-15966 |
| 647 | Butler | Jason | 07-13206 |
| 648 | Butler | Richard | 07-15968 |
| 649 | Butler Turner | Lydia | 07-11441 |
| 650 | Butrick | Margaret | 07-13207 |
| 651 | Butts | James | 07-15969 |
| 652 | Byers | Janice | 07-13209 |
| 653 | Byington | Nancy | 07-10599 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 654 | Byrd | Davis | 07-13210 |
| 655 | Byrd | Fredrick | 07-14697 |
| 656 | Byrom | Antionette | 07-13212 |
| 657 | Caban | Iris | 07-15970 |
| 658 | Cadena | Robert | 07-13213 |
| 659 | Cadle | Charles | 07-10600 |
| 660 | Cagg | William | 07-13214 |
| 661 | Cain | Diane | 07-14698 |
| 662 | Caldwell | Bill | 07-12339 |
| 663 | Caldwell | Gary | 07-15972 |
| 664 | Calhoun | Dolores | 07-13215 |
| 665 | Calhoun | Priscilla | 07-15973 |
| 666 | Calhoun | Sandy | 07-11442 |
| 667 | Calicott | Linda | 07-14699 |
| 668 | Call | Martha | 07-10601 |
| 669 | Callahan | Linda | 07-11072 |
| 670 | Callier | Carylis | 07-13216 |
| 671 | Callion | Felicia | 07-12341 |
| 672 | Calloway | Veronica | 07-15974 |
| 673 | Camacho | Lucia | 07-12115 |
| 674 | Camacho | Paulette | 07-12342 |
| 675 | Camp | Angela | 07-10602 |
| 676 | Camp | Brenda | 07-11443 |
| 677 | Camp | James | 07-13217 |
| 678 | Camp | Kathy | 07-12343 |
| 679 | Camp | Peggy | 07-14700 |
| 680 | Camp | Ty | 07-14701 |
| 681 | Campbell | Alice | 07-15975 |
| 682 | Campbell | Dewey | 07-14702 |
| 683 | Campbell | Lorine | 07-14703 |
| 684 | Campbell | Mary | 07-13219 |
| 685 | Campbell | Robert | 07-13218 |
| 686 | Campbell | Sherry | 07-10505 |
| 687 | Campos | Donna | 07-12347 |
| 688 | Campos | Juan | 07-14704 |
| 689 | Campos | Robert | 07-11444 |
| 690 | Canady | Mark | 07-10832 |
| 691 | Canales | Dianna | 07-12348 |
| 692 | Cannon | Vicky | 07-15977 |
| 693 | Cannon | Yvette | 07-10224 |
| 694 | Cano | Alberto | 07-13221 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 695 | Cantrell | James | 07-10603 |
| 696 | Cantrell | Lonzie | 07-13222 |
| 697 | Cantrell | Marion | 07-12349 |
| 698 | Cape | Elizabeth | 07-12116 |
| 699 | Capps | Brenda | 07-13223 |
| 700 | Caraballo | George | 07-13224 |
| 701 | Cardwell | David | 07-13226 |
| 702 | Cardwell | Donna | 07-12350 |
| 703 | Carey | John | 07-10506 |
| 704 | Carlson | Laura | 07-10227 |
| 705 | Carlson | Lila | 07-12351 |
| 706 | Carlton | Michele | 07-11446 |
| 707 | Carmichael | Mark | 07-15979 |
| 708 | Carmichael | Theresa | 07-11447 |
| 709 | Caroway | James | 07-13227 |
| 710 | Carpenter | Barbara | 07-12352 |
| 711 | Carpenter | Betty | 07-13228 |
| 712 | Carpenter | Geraldine | 07-15980 |
| 713 | Carpenter | Loretta | 07-11448 |
| 714 | Carr | Florence | 07-11449 |
| 715 | Carr | Willie | 07-14707 |
| 716 | Carraway | Ruby | 07-14708 |
| 717 | Carriker | Tanya | 07-10507 |
| 718 | Carrillo | Daniel | 07-11450 |
| 719 | Carrizales | Gloria | 07-15981 |
| 720 | Carroll | Daniel | 07-13230 |
| 721 | Carroll | Lori | 07-10173 |
| 722 | Carroll | Roland | 07-10833 |
| 723 | Carson | Carol | 07-15982 |
| 724 | Carson | Edith | 07-14710 |
| 725 | Carson | Lillian | 07-14711 |
| 726 | Carter | Angela | 07-14712 |
| 727 | Carter | Anthony | 07-14713 |
| 728 | Carter | Avis | 07-13231 |
| 729 | Carter | Delores | 07-10834 |
| 730 | Carter | Ida | 07-13232 |
| 731 | Carter | Mary | 07-10835 |
| 732 | Carter | Mary | 07-12354 |
| 733 | Carter | Sheila | 07-12355 |
| 734 | Carter | Tammy | 07-15984 |
| 735 | Carter | Tonya | 07-15985 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 736 | Carter | Wanda | 07-15986 |
| 737 | Carter-Gonding | Darla | 07-13235 |
| 738 | Cartier | Robert | 07-15693 |
| 739 | Carty | Inis | 07-12356 |
| 740 | Casadidio | David | 07-11452 |
| 741 | Casby | Shirley | 07-14715 |
| 742 | Case | Tammy | 07-13236 |
| 743 | Cash | Christopher | 07-15988 |
| 744 | Cash | Gloria | 07-12357 |
| 745 | Casorla | Kimberly | 07-12358 |
| 746 | Cassano | Marie | 07-16768 |
| 747 | Casto | Eloise | 07-15694 |
| 748 | Catchings | Julia | 07-11453 |
| 749 | Cater | Mildred | 07-12359 |
| 750 | Cates | Nancy | 07-14716 |
| 751 | Cates | Ronald | 07-15990 |
| 752 | Catherson | Daniel | 07-15587 |
| 753 | Cathey | Sue | 07-12360 |
| 754 | Causey | Ella | 07-10508 |
| 755 | Causey | Mildred | 07-15991 |
| 756 | Caverl | Marcella | 07-13237 |
| 757 | Caylor | Donna | 07-14717 |
| 758 | Ceesay | Lamin | 07-11454 |
| 759 | Cennamo | Steven | 07-12363 |
| 760 | Cerny | Matilda | 07-11455 |
| 761 | Chadwell | Danielle | 07-15992 |
| 762 | Chalk | Roy | 07-14718 |
| 763 | Challender | Daniel | 07-10228 |
| 764 | Chambers | Albert | 07-15993 |
| 765 | Chambers | Annie | 07-11152 |
| 766 | Chambers | Jean | 07-15994 |
| 767 | Chambers | Mary | 07-14720 |
| 768 | Chambers | Teresa | 07-15995 |
| 769 | Champ | Brenda | 07-15996 |
| 770 | Champy | William | 07-10837 |
| 771 | Chance | Nancy | 07-13238 |
| 772 | Chandler | Martha | 07-15997 |
| 773 | Chandler | Michael | 07-14721 |
| 774 | Chandler | Pamela | 07-14722 |
| 775 | Chandler | Shirley | 07-14723 |
| 776 | Chandler | Virginia | 07-12364 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 777 | Chaney | Felicia | 07-14724 |
| 778 | Chapman | Dorothy | 07-15998 |
| 779 | Chapman | Teresa | 07-15999 |
| 780 | Chapman-Bean | Michelle | 07-13083 |
| 781 | Chappell | Chiketa | 07-00506 |
| 782 | Chappell | Marilyn | 07-15630 |
| 783 | Charles | Mildred | 07-14240 |
| 784 | Charm | Jack | 07-12365 |
| 785 | Chase | Archie | 07-16000 |
| 786 | Chavez | Chelsea | 07-16100 |
| 787 | Chavez | Debra | 07-11153 |
| 788 | Chavez | Regina | 07-13242 |
| 789 | Cheadle - Jones | Theresa | 07-13244 |
| 790 | Cheathem | Patricia | 07-14725 |
| 791 | Cheek | Tama | 07-14726 |
| 792 | Cherry | Anita | 07-12119 |
| 793 | Cherry | Glenda | 07-13245 |
| 794 | Cherry | Halline | 07-11456 |
| 795 | Cherry | Marvin | 07-13246 |
| 796 | Chessor | Travis | 07-12367 |
| 797 | Chester | Pauline | 07-16001 |
| 798 | Chestnut | Sean | 07-10231 |
| 799 | Child | Katherine | 07-13248 |
| 800 | Childress | Linda | 07-14727 |
| 801 | Chiles | Pamela | 07-13251 |
| 802 | Chin | Victoria | 07-10232 |
| 803 | Chipps | Ronald | 07-10233 |
| 804 | Chisholm | James | 07-13252 |
| 805 | Chory | William | 07-12369 |
| 806 | Christensen | Shara | 07-13253 |
| 807 | Church | Gabriela | 07-11457 |
| 808 | Church Barton | Debby | 07-10236 |
| 809 | Churchill | Craig | 07-13255 |
| 810 | Ciecierski | Connie | 07-11154 |
| 811 | Clark | David | 07-11155 |
| 812 | Clark | Kissryn | 07-12370 |
| 813 | Clark | Mae | 07-16003 |
| 814 | Clark | Mildred | 07-14729 |
| 815 | Clark | Ronnie | 07-11458 |
| 816 | Clark | Tina | 07-14730 |
| 817 | Clarke | Lenworth | 07-13257 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 818 | Clarke | Robin | 07-15829 |
| 819 | Clary | Vivian | 07-10237 |
| 820 | Clasberry | James | 07-12372 |
| 821 | Clay | Joanne | 07-10606 |
| 822 | Clay | L.C. | 07-13258 |
| 823 | Clayburn | Blanche | 07-10238 |
| 824 | Claycomb | Johnene | 07-16715 |
| 825 | Clay-Darden | Donna | 07-12373 |
| 826 | Clayton | Franklin | 07-13261 |
| 827 | Clees | Corliss | 07-14734 |
| 828 | Clements | Linda | 07-10607 |
| 829 | Clemons | Donald | 07-13263 |
| 830 | Clemons | Jackie | 07-11461 |
| 831 | Clendenin | Brian | 07-10509 |
| 832 | Cleveland | James | 07-13264 |
| 833 | Clevenger | Debra | 07-10510 |
| 834 | Cline | Dawn | 07-15570 |
| 835 | Clinkscales | Evelyn | 07-14735 |
| 836 | Clipner | Bethany | 07-13266 |
| 837 | Cloughley | Ronald | 07-14736 |
| 838 | Coates | B.T. | 07-13267 |
| 839 | Cobb | Kelly | 07-13268 |
| 840 | Cobb | Larry | 07-13269 |
| 841 | Coble | Sarah | 07-14738 |
| 842 | Coburn | Madeline | 07-14739 |
| 843 | Cochran | Ann | 07-10838 |
| 844 | Cochran | Chloie | 07-11462 |
| 845 | Cofer | Mona | 07-13270 |
| 846 | Coffee | Robert | 07-13271 |
| 847 | Coffey | Gary | 07-16005 |
| 848 | Cohen | Jacquline | 07-12376 |
| 849 | Coker | Ethel | 07-11463 |
| 850 | Colacino | Susan | 07-12377 |
| 851 | Colbert | Henry | 07-13273 |
| 852 | Colbert | Lisa | 07-14741 |
| 853 | Cole | Christa | 07-11157 |
| 854 | Cole | Icelon | 07-14742 |
| 855 | Cole | Marie | 07-12378 |
| 856 | Cole | Robert | 07-14743 |
| 857 | Cole | Robin | 07-12379 |
| 858 | Coleman | Amber | 07-13274 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 859 | Coleman | David | 07-13275 |
| 860 | Coleman | Henry | 07-11464 |
| 861 | Coleman | Sean | 07-11465 |
| 862 | Coleman | Tony | 07-12382 |
| 863 | Coles | Diane | 07-10839 |
| 864 | Coles | Kim | 07-11158 |
| 865 | Collett | Shawnee | 07-16007 |
| 866 | Collier | Bernet | 07-12383 |
| 867 | Collier | Eugene | 07-12384 |
| 868 | Collier | Sandra | 07-10609 |
| 869 | Collier | Sandra | 07-11467 |
| 870 | Collier | Virginia | 07-11466 |
| 871 | Collins | Alice | 07-12385 |
| 872 | Collins | Alvin | 07-13278 |
| 873 | Collins | Beth | 07-14745 |
| 874 | Collins | Billy | 06-01500 |
| 875 | Collins | David | 07-11468 |
| 876 | Collins | Lora | 07-10239 |
| 877 | Collins | Marenda | 07-14747 |
| 878 | Collins | Maxine | 07-13279 |
| 879 | Collins | Roxanne | 07-14748 |
| 880 | Collins | Sherrie | 07-14749 |
| 881 | Colman | Nathan | 07-10240 |
| 882 | Colvard | Chiquita | 07-11160 |
| 883 | Combs | Pamela | 07-12386 |
| 884 | Combs-Wlliams | Yolanda | 07-14751 |
| 885 | Cone | Urssula | 07-11469 |
| 886 | Congress | Mitchell | 07-16010 |
| 887 | Conley | Cheryl | 07-12387 |
| 888 | Conley | James | 07-13282 |
| 889 | Conn | Juanita | 07-11470 |
| 890 | Connard | Melissa | 07-10241 |
| 891 | Connard | Penny | 07-16013 |
| 892 | Conner | Gary | 07-10096 |
| 893 | Conner | Patsy | 07-16014 |
| 894 | Connor | Bessie | 07-10610 |
| 895 | Conroy | Christopher | 07-15698 |
| 896 | Contreras | Gloria | 07-13285 |
| 897 | Contreras | Juan | 07-12389 |
| 898 | Conyers | Charles | 07-15699 |
| 899 | Conyers | Dwayne | 07-13286 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 900 | Coogle | Ralph | 07-16015 |
| 901 | Cook | Barbara | 07-16016 |
| 902 | Cook | Burl | 07-16017 |
| 903 | Cook | Carroll | 07-13287 |
| 904 | Cook | Denise | 07-11471 |
| 905 | Cook | Donald | 07-13288 |
| 906 | Cook | Garry | 07-12391 |
| 907 | Cook | Jamie | 07-13289 |
| 908 | Cook | Jo | 07-13290 |
| 909 | Cook | Leonard | 07-14752 |
| 910 | Cook | Michael | 07-12392 |
| 911 | Cook | Patricia | 07-00521 |
| 912 | Cook | Sondra | 07-13291 |
| 913 | Cook | Vieneta | 07-12393 |
| 914 | Cooke | Louis | 07-13292 |
| 915 | Coolidge | Mary | 07-10242 |
| 916 | Coon | Sandra | 07-13293 |
| 917 | Cooney | Dan | 07-13294 |
| 918 | Coons | Kelly | 07-10840 |
| 919 | Coonsheldon | Susan | 07-14753 |
| 920 | Cooper | Alex | 07-14754 |
| 921 | Cooper | Benson | 07-11474 |
| 922 | Cooper | Kenneth | 07-11473 |
| 923 | Cooper | Lavon | 07-14756 |
| 924 | Cooper | Margaret | 07-16020 |
| 925 | Cooper | Micheale | 07-13295 |
| 926 | Cooper | Reece | 07-14758 |
| 927 | Cooper | Ryan | 07-14759 |
| 928 | Cooper | Susan | 07-13297 |
| 929 | Cooper | Tamera | 07-14760 |
| 930 | Copen | Teresa | 07-16022 |
| 931 | Coppage | Sandra | 07-12394 |
| 932 | Coppola | Sam | 07-11475 |
| 933 | Corbin | Zackary | 07-16025 |
| 934 | Corby | Kathleen | 07-11476 |
| 935 | Cordray | Kimberly | 07-13299 |
| 936 | Corey | Marcia | 07-15700 |
| 937 | Corley | Eddie | 07-16026 |
| 938 | Corley | Ronald | 07-11477 |
| 939 | Cornealious | Margaret | 07-14761 |
| 940 | Cornelius | Linda | 07-16027 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 941 | Corry | Davina | 07-16029 |
| 942 | Cortez | Noe | 07-13302 |
| 943 | Cosme | Samuel | 07-15631 |
| 944 | Cotman | Barbara | 07-10243 |
| 945 | Couch | Donna | 07-16030 |
| 946 | Couch | Susan | 07-15830 |
| 947 | Coudriet | Lou | 07-13303 |
| 948 | Council | Anthony | 07-11161 |
| 949 | Courville | Andrew | 07-14764 |
| 950 | Cousar | Cynthia | 07-14765 |
| 951 | Cousin | Victor | 07-13304 |
| 952 | Cousino | Daniel | 07-13305 |
| 953 | Covington | Janice | 07-11478 |
| 954 | Cowley | Franklin | 07-15831 |
| 955 | Cox | Cathy | 07-13306 |
| 956 | Cox | Tammie | 07-13767 |
| 957 | Crace | Sandra | 07-13308 |
| 958 | Craft | Thomas | 07-16033 |
| 959 | Craig | Gail | 07-13310 |
| 960 | Craig | Maureen | 07-11162 |
| 961 | Craig | Shelia | 07-14768 |
| 962 | Crandall | Shelly | 07-10244 |
| 963 | Cranfill | Roberta | 07-14769 |
| 964 | Crawford | Bertha | 07-13311 |
| 965 | Crawford | Bruce | 07-16716 |
| 966 | Crawford | Carol | 07-16034 |
| 967 | Crawford | Duane | 07-10611 |
| 968 | Crawford | Vanetta | 07-10245 |
| 969 | Credit | Clarice | 07-12121 |
| 970 | Creech | Linda | 07-16036 |
| 971 | Creed | Janis | 07-11481 |
| 972 | Creel | Robin | 07-14770 |
| 973 | Crenshaw | Gladys | 07-13312 |
| 974 | Crick | Vickie | 07-12397 |
| 975 | Crider | Lana | 07-12398 |
| 976 | Crockett | Tyrone | 07-10841 |
| 977 | Crockwell | Ashton | 07-14771 |
| 978 | Cromer | Leonard | 07-11483 |
| 979 | Cronin | Darlene | 07-10842 |
| 980 | Crooks | Adrian | 07-11163 |
| 981 | Crosa | Robyn | 07-15832 |

|      | Last Name   | First Name  | Case No.  |
|------|-------------|-------------|-----------|
| 982  | Crosley     | Michelle    | 07-16038  |
| 983  | Cross       | Dennis      | 07-13313  |
| 984  | Crossley    | Lonnie      | 07-11074  |
| 985  | Crouch      | Richie      | 07-11485  |
| 986  | Crouch      | Ronald      | 07-16039  |
| 987  | Croucher    | Jeffory     | 07-14772  |
| 988  | Crowley     | Charles     | 07-16040  |
| 989  | Crozier     | Kimberly    | 07-10843  |
| 990  | Crum        | Vivian      | 07-11487  |
| 991  | Crumb       | Hodges      | 07-12400  |
| 992  | Crutchfield | Gary        | 07-12401  |
| 993  | Cruz        | Carmen      | 07-16041  |
| 994  | Cruz        | Julio       | 07-11488  |
| 995  | Cruz        | Robert      | 07-10247  |
| 996  | Cuevas      | John        | 07-13316  |
| 997  | Culbert     | Debra       | 07-11164  |
| 998  | Culbert     | Glenn       | 07-10612  |
| 999  | Culbertson  | Stanley     | 07-10844  |
| 1000 | Cull        | Keisha      | 07-13317  |
| 1001 | Culpepper   | Dewey       | 07-16043  |
| 1002 | Cummings    | Herbert     | 07-12403  |
| 1003 | Cummins     | Robert      | 07-11489  |
| 1004 | Cunningham  | Evelyn      | 07-11490  |
| 1005 | Cunningham  | Laurie      | 07-11491  |
| 1006 | Cunningham  | Lavon       | 07-14774  |
| 1007 | Cunningham  | Patricia    | 07-12404  |
| 1008 | Cunningham  | Taja        | 07-15557  |
| 1009 | Curry       | Ruby        | 07-11165  |
| 1010 | Curtis      | Carolyn     | 07-15702  |
| 1011 | Curtis      | William     | 07-13319  |
| 1012 | Cutcher     | Christopher | 07-13320  |
| 1013 | Cutler      | Katherine   | 07-14775  |
| 1014 | Dabbs       | Earnestine  | 07-12406  |
| 1015 | Dack        | Michael     | 07-10248  |
| 1016 | Dalton      | Ann         | 07-11166  |
| 1017 | Dandridge   | Larita      | 07-13321  |
| 1018 | Daniel      | Shawn       | 07-13322  |
| 1019 | Daniel      | Vickie      | 07-11493  |
| 1020 | Daniels     | Amanda      | 07-14776  |
| 1021 | Daniels     | Gloria      | 07-13324  |
| 1022 | Daniels     | Jesse       | 07-11494  |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1023 | Daniels | Linda | 07-16044 |
| 1024 | Daniels | Maryjane | 07-00285 |
| 1025 | Daniels | Myron | 07-13325 |
| 1026 | Daniels | Nancy | 06-01396 |
| 1027 | Daniels | Pamela | 07-11495 |
| 1028 | Daphney | Sandra | 07-10615 |
| 1029 | Darby | Willie | 07-11496 |
| 1030 | Darden | Vivian | 07-13326 |
| 1031 | Dargan | Barbara | 07-14777 |
| 1032 | Darling | Rose | 07-15558 |
| 1033 | Darnell | Gary | 07-12407 |
| 1034 | Darnell | Teresa | 07-11497 |
| 1035 | Darrah | Michael | 07-13327 |
| 1036 | Darrow | Ann | 07-13328 |
| 1037 | Daugherty | Peggy | 07-15589 |
| 1038 | Davenport | Annette | 07-14778 |
| 1039 | Davenport | Anthony | 07-14779 |
| 1040 | Davenport | Little | 07-13330 |
| 1041 | David | Allen | 07-13331 |
| 1042 | Davidson | Jacob | 07-15704 |
| 1043 | Davidson | Kenneth | 07-11498 |
| 1044 | Davis | Anthony | 07-13333 |
| 1045 | Davis | Beverly | 07-14780 |
| 1046 | Davis | Brenda | 07-11167 |
| 1047 | Davis | Burndetta | 07-14781 |
| 1048 | Davis | Debra | 07-12409 |
| 1049 | Davis | Derrick | 07-14783 |
| 1050 | Davis | Esther | 07-10845 |
| 1051 | Davis | Jean | 07-12410 |
| 1052 | Davis | John | 07-11502 |
| 1053 | Davis | John | 07-12411 |
| 1054 | Davis | Lester | 07-12412 |
| 1055 | Davis | Linda | 07-14784 |
| 1056 | Davis | Marie | 07-13686 |
| 1057 | Davis | Marvin | 07-14785 |
| 1058 | Davis | Matthew | 07-10512 |
| 1059 | Davis | Matthew | 07-15384 |
| 1060 | Davis | Ned | 07-13335 |
| 1061 | Davis | Nichole | 07-11501 |
| 1062 | Davis | O'Let | 07-14786 |
| 1063 | Davis | Patricia | 07-12413 |

|      | Last Name | First Name | Case No. |
|------|-----------|------------|----------|
| 1064 | Davis | Robert | 07-11168 |
| 1065 | Davis | Rudoph | 07-11075 |
| 1066 | Davis | Sallie | 07-13336 |
| 1067 | Davis | Stefhani | 07-12414 |
| 1068 | Davis | Stephanice | 07-14787 |
| 1069 | Davis | Steve | 07-13337 |
| 1070 | Davis | Steven | 07-13338 |
| 1071 | Davis | Sula | 07-12123 |
| 1072 | Davis | Suzanne | 07-11500 |
| 1073 | Davis | Sylvia | 07-13341 |
| 1074 | Davis | Sylvia | 07-11503 |
| 1075 | Davis | Terrell | 07-12415 |
| 1076 | Davis | Timmy | 07-16047 |
| 1077 | Davis | Vikie | 07-14788 |
| 1078 | Davison | Elige | 07-12416 |
| 1079 | Davison | Elizabeth | 07-12417 |
| 1080 | Davis-Peterson | Cynthia | 07-13342 |
| 1081 | Dawson | Angelia | 07-13343 |
| 1082 | Dawson | Kerry | 07-12418 |
| 1083 | Day | Mary | 07-16048 |
| 1084 | Day | Teresa | 07-11504 |
| 1085 | De La Cueva | Linda | 07-10617 |
| 1086 | De La Pasqua | RoxAnn | 07-16049 |
| 1087 | De Lao | Jessie | 07-16050 |
| 1088 | Dean | Brenton | 07-16053 |
| 1089 | Dean | Christine | 07-10849 |
| 1090 | Dean | Debra | 07-13349 |
| 1091 | Dean | Maxine | 07-14791 |
| 1092 | Dean | Sammie | 07-14792 |
| 1093 | Dearborn | Mark | 07-13350 |
| 1094 | Deas-Anderson | Rose | 07-12421 |
| 1095 | Decoteau | John | 07-16054 |
| 1096 | DeFord | Julie | 07-12420 |
| 1097 | Degraffenreid | Eric | 07-13353 |
| 1098 | DeLeon | Elizabeth | 07-11506 |
| 1099 | DeLeon | Gerardo | 07-16051 |
| 1100 | Deligne | Tara | 07-14793 |
| 1101 | Dell | Bobbie | 07-11508 |
| 1102 | Della | Gregory | 07-14794 |
| 1103 | Dellinger | Genilla | 07-12422 |
| 1104 | Delvalle | Sonia | 07-13354 |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 1105 | DeMarco | Sandra | 07-13344 |
| 1106 | Demmien | Ralph | 07-13355 |
| 1107 | Demps | Sonya | 07-13356 |
| 1108 | DeMuary | William | 07-10252 |
| 1109 | Denbow | Cheryl | 07-13357 |
| 1110 | Denby | Dorothy | 07-14795 |
| 1111 | Dennis | Harold | 07-13358 |
| 1112 | Dennis | Janice | 07-10850 |
| 1113 | Dennis | Pamela | 07-10851 |
| 1114 | Dennis-Williams | Yvonne | 07-15633 |
| 1115 | Dent | Bonnie | 07-12424 |
| 1116 | Dent | Nathaniel | 07-12425 |
| 1117 | Dent | Sabrine | 07-14796 |
| 1118 | DePauw | John | 07-13345 |
| 1119 | Dermine | Dominic | 07-11511 |
| 1120 | DeRoche | Rodney | 07-16052 |
| 1121 | Derosa | Ken | 07-16055 |
| 1122 | DeSilva | Anthony | 07-13346 |
| 1123 | Desoto | Gloria | 07-11512 |
| 1124 | Dessman | Ferdinand | 07-13359 |
| 1125 | Detwiler | Sherry | 07-11170 |
| 1126 | DeVault | Teresa | 07-11513 |
| 1127 | Devereueawax | Gussie | 07-16056 |
| 1128 | Dewberry | Emma | 07-16057 |
| 1129 | Dewey | Michael | 07-13360 |
| 1130 | DeWispelare | Harold | 07-10254 |
| 1131 | Dewitt | Allen | 07-15705 |
| 1132 | Dewitt | Rhonda | 07-13361 |
| 1133 | Diantonio | Kathy | 07-11171 |
| 1134 | Diaz | Ismael | 07-16060 |
| 1135 | Dickens | Clay | 07-12427 |
| 1136 | Dickens-Williams | Deaneilua | 07-14797 |
| 1137 | Dickerson | Mary | 07-12429 |
| 1138 | Dickey | Lauren | 06-01661 |
| 1139 | Dickson | Donna | 07-14798 |
| 1140 | Dickson | Linda | 07-12125 |
| 1141 | Diemer | Virda | 07-11514 |
| 1142 | Dietz | Patricia | 07-10255 |
| 1143 | Diffenderfer | Glenda | 07-13364 |
| 1144 | Diggs | Vickie | 07-14800 |
| 1145 | Dileone | Grace | 07-16061 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1146 | Dillard | Kelly | 07-12430 |
| 1147 | Dillion | Johnnie | 07-16062 |
| 1148 | Dillon | Christina | 07-13366 |
| 1149 | Dillon | Janice | 07-14801 |
| 1150 | Dillon | Liss | 07-12431 |
| 1151 | Dillon | Phillip | 07-10619 |
| 1152 | Dillon | Teresa | 07-13367 |
| 1153 | Dillon | Tracy | 07-11515 |
| 1154 | Dillow | Steven | 07-13368 |
| 1155 | Dingess | Donald | 07-13369 |
| 1156 | Dino | Charlyn | 07-12432 |
| 1157 | Dittrich | Florence | 07-13363 |
| 1158 | Diuguid | Jeffery | 07-12433 |
| 1159 | Dixon | Bernadine | 07-12126 |
| 1160 | Dixon | David | 07-16063 |
| 1161 | Dixon | Walter | 07-14802 |
| 1162 | Dixon | Zella | 07-16064 |
| 1163 | Doage-Echols | Vanita | 07-11599 |
| 1164 | Dobbins | Donald | 07-13371 |
| 1165 | Dobbs | Mary | 07-12127 |
| 1166 | Dobey | MaryAnn | 07-12434 |
| 1167 | Dodds | James | 07-16065 |
| 1168 | Dodson | Leigh | 07-13372 |
| 1169 | Dolbow | Dyanna | 07-13373 |
| 1170 | Dolin | Marcia | 07-10256 |
| 1171 | Dolly | Celestine | 07-11516 |
| 1172 | Dominguez | Javier | 07-10620 |
| 1173 | Donahue | Thomas | 07-13374 |
| 1174 | Donaldson | Cynthia | 07-11076 |
| 1175 | Donaldson | Tina | 07-13375 |
| 1176 | Donelson | Robert | 07-16066 |
| 1177 | Dorich | Allen | 07-13376 |
| 1178 | Dorsey | Robin | 07-12128 |
| 1179 | Dorsey | Sondra | 07-14805 |
| 1180 | Dortch | Roberta | 07-12435 |
| 1181 | Dossey | Kellie | 07-11077 |
| 1182 | Doster | Regina | 07-13378 |
| 1183 | Dotson | Kristine | 07-13380 |
| 1184 | Dotson | Ricky | 07-13381 |
| 1185 | Dotson | Sharon | 07-10621 |
| 1186 | Doughty | Shelia | 07-16067 |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 1187 | Douglas | Dae | 07-12437 |
| 1188 | Dover | Betty | 07-14806 |
| 1189 | Dowell | Julia | 07-12438 |
| 1190 | Downey | Dianna | 07-14808 |
| 1191 | Downs | Jesse | 07-13382 |
| 1192 | Downs | Rickey | 07-11519 |
| 1193 | Downs | Robert | 07-11518 |
| 1194 | Drake | Darryl | 07-16068 |
| 1195 | Drake | Sheila | 07-11520 |
| 1196 | Drew | Freddie | 07-16069 |
| 1197 | Drew | James | 07-16070 |
| 1198 | Driver | Frances | 07-13028 |
| 1199 | Dubard | Bernice | 07-11522 |
| 1200 | DuBose | Donald | 07-10854 |
| 1201 | DuBose | Johnny | 07-13383 |
| 1202 | DuBose | Margaret | 07-13384 |
| 1203 | Duckett | John | 07-13385 |
| 1204 | Dudley | Stephanie | 07-10257 |
| 1205 | Duet | Staci | 07-14810 |
| 1206 | Duff | Donald | 07-11523 |
| 1207 | Dufour | Wanda | 07-16071 |
| 1208 | Dukes | Alfrita | 07-11524 |
| 1209 | Dulin | Wynetta | 07-11525 |
| 1210 | Dunbar | Allen | 07-10258 |
| 1211 | Duncan | James | 07-14382 |
| 1212 | Duncan | Terry | 07-10259 |
| 1213 | Dunmire | Maxine | 07-12440 |
| 1214 | Dunn | Carlyn | 07-13387 |
| 1215 | Dunn | Delores | 07-13388 |
| 1216 | Dunn | Janice | 07-13389 |
| 1217 | Dunn | Jimmy | 07-14811 |
| 1218 | Dunn | Patrick | 07-13390 |
| 1219 | Dunnaway | Susan | 07-10856 |
| 1220 | Dunning | Gary | 07-16074 |
| 1221 | Dunovant | Joe | 07-14812 |
| 1222 | Dunston | Patricia | 07-14813 |
| 1223 | Duplaisir | Lisa | 07-14814 |
| 1224 | Dupont | Debbie | 07-15707 |
| 1225 | Dupont | Ruth | 07-15708 |
| 1226 | Duprcee | Lyndia | 07-11172 |
| 1227 | Durall | June | 06-01341 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1228 | Duran | Linda | 07-11173 |
| 1229 | Durham | Robert | 07-12442 |
| 1230 | Dury | David | 07-13391 |
| 1231 | Dutra | Amber | 07-15709 |
| 1232 | Dutton | Richard | 07-16075 |
| 1233 | Dutton | Stacie | 07-13392 |
| 1234 | Dye | Donald | 07-11174 |
| 1235 | Dye | Ronald | 07-13393 |
| 1236 | Dyers | Sui | 07-12444 |
| 1237 | Dyson | Denise | 07-11526 |
| 1238 | Eakin | Dianna | 07-14815 |
| 1239 | Eakle | Donetta | 07-16076 |
| 1240 | Eargle | Angela | 07-16077 |
| 1241 | Early | Ronald | 07-11527 |
| 1242 | Easterling | April | 07-13395 |
| 1243 | Eatman | Theresa | 07-11175 |
| 1244 | Eatwell | Richard | 07-12445 |
| 1245 | Ebbeson | Michelle | 07-16078 |
| 1246 | Ebert | Cyndi | 07-14816 |
| 1247 | Eblen | Michael | 07-10260 |
| 1248 | Eccles | Donna | 07-14817 |
| 1249 | Echols | Raymelle | 07-12446 |
| 1250 | Eckert | Dennis | 07-15711 |
| 1251 | Edens | Cottie | 07-11528 |
| 1252 | Edge | Kim | 07-10624 |
| 1253 | Edgeston | Vounzetta | 07-14818 |
| 1254 | Edmond | Leroy | 07-16079 |
| 1255 | Edward-Moore | Marcel | 07-15833 |
| 1256 | Edwards | Annora | 07-12448 |
| 1257 | Edwards | Candice | 07-16080 |
| 1258 | Edwards | Carolyn | 07-11529 |
| 1259 | Edwards | Cathy | 07-13397 |
| 1260 | Edwards | Christopher | 07-13398 |
| 1261 | Edwards | Doris | 07-12449 |
| 1262 | Edwards | Ella | 07-16081 |
| 1263 | Edwards | Judy | 07-11530 |
| 1264 | Edwards | Stanley | 07-14820 |
| 1265 | Edwards | Ula | 06-01147 |
| 1266 | Eggers | Tammy | 07-12450 |
| 1267 | Eggerson | Gloria | 07-12451 |
| 1268 | Ehlert | Melissa | 07-10176 |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 1269 | Eiermann | Margaret | 07-14821 |
| 1270 | Elfast | Laura | 07-15712 |
| 1271 | Elhaija | Darlene | 07-11176 |
| 1272 | Elia | Karla | 07-16083 |
| 1273 | Elkins | Gerald | 07-15713 |
| 1274 | Ellerbe | Brenda | 07-10261 |
| 1275 | Ellerbee | Lisa | 07-13399 |
| 1276 | Ellerbee | McGruder | 07-14822 |
| 1277 | Ellerby | Catina | 07-14823 |
| 1278 | Elliott | Billy | 07-12454 |
| 1279 | Elliott | Carretta | 07-13924 |
| 1280 | Elliott | David | 07-10858 |
| 1281 | Elliott | Frederick | 07-11534 |
| 1282 | Ellis | Glenda | 07-13401 |
| 1283 | Ellis | Virgina | 07-14825 |
| 1284 | Ellison | Benedict | 07-13402 |
| 1285 | Ellison | Billy | 07-10859 |
| 1286 | Ellison | Mark | 07-11178 |
| 1287 | Ellison | Michael | 07-12455 |
| 1288 | Ellman | Brandon | 07-16084 |
| 1289 | Elmore | Deborah | 07-16085 |
| 1290 | Embke | Genita | 07-12130 |
| 1291 | Embry-Buster | Teressa | 07-12456 |
| 1292 | Emelio | Mary | 07-15714 |
| 1293 | Emerick-Holland | Angela | 07-10262 |
| 1294 | Emery | Barbara | 07-13404 |
| 1295 | Emmons | Ian | 06-01386 |
| 1296 | English | DeLaurent | 07-12458 |
| 1297 | English | Joseph | 07-12459 |
| 1298 | English | Marie | 07-13405 |
| 1299 | English | Maurice | 07-11535 |
| 1300 | Epling | Sharon | 07-14826 |
| 1301 | Epps | Lucille | 07-12460 |
| 1302 | Erickson | Dianne | 07-16086 |
| 1303 | Ervin | Alyce | 07-11536 |
| 1304 | Erving | Bobby | 07-11537 |
| 1305 | Erving | Timothy | 07-10863 |
| 1306 | Esch | Sandra | 07-12131 |
| 1307 | Escobio | Robert | 07-11538 |
| 1308 | Eskew | Paula | 07-11539 |
| 1309 | Espinoza | Cynthia | 07-14828 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1310 | Espinoza | Lawrence | 07-14829 |
| 1311 | Esquibel | Sylvia | 07-14830 |
| 1312 | Esquivel | Joe | 07-11540 |
| 1313 | Essix | Geraldine | 07-11541 |
| 1314 | Estep | Oretha | 07-13407 |
| 1315 | Estes | Pearla | 07-12462 |
| 1316 | Etelamaki | James | 07-12463 |
| 1317 | Ethridge | Janice | 07-13409 |
| 1318 | Eubanks | David | 07-16087 |
| 1319 | Evans | Carla | 07-13410 |
| 1320 | Evans | Elyse | 07-15634 |
| 1321 | Evans | Jay | 07-10516 |
| 1322 | Evans | Joanna | 06-01400 |
| 1323 | Evans | Latitia | 07-13411 |
| 1324 | Evans | Lonnie | 07-11179 |
| 1325 | Evans | Paul | 07-14833 |
| 1326 | Evans | Pauline | 07-13412 |
| 1327 | Evans | Rachelle | 07-12132 |
| 1328 | Evans | Shaniqua | 07-16090 |
| 1329 | Evans | Valerie | 07-11542 |
| 1330 | Evans-Hatcher | Betty | 07-12464 |
| 1331 | Everard | Julie | 07-10626 |
| 1332 | Everett | Bonnie | 07-14835 |
| 1333 | Everett | Brad | 07-12465 |
| 1334 | Everett | Tina | 07-13413 |
| 1335 | Everson | Debra | 07-14836 |
| 1336 | Eviston | Ruth | 07-11543 |
| 1337 | Exley | Nanca | 07-14837 |
| 1338 | Exsentico | Derico | 07-12466 |
| 1339 | Ezell | Tammy | 07-14838 |
| 1340 | Fagg | Sara | 07-12468 |
| 1341 | Fagin | Barbara | 07-12469 |
| 1342 | Fain | Catherine | 07-13414 |
| 1343 | Fair | John | 07-15635 |
| 1344 | Fairley | Brenda | 07-14839 |
| 1345 | Fairley | James | 07-15718 |
| 1346 | Fairly | Perry | 07-14840 |
| 1347 | Falcone | Joseph | 07-12470 |
| 1348 | Faller | Phyllis | 07-11546 |
| 1349 | Fannin | Donna | 07-11547 |
| 1350 | Farish | George | 07-11548 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1351 | Farmer | Joanna | 07-13416 |
| 1352 | Farrell | Mary | 07-10865 |
| 1353 | Farrell | Steve | 07-14841 |
| 1354 | Farrington | Willie | 07-14842 |
| 1355 | Farris | Chris | 07-14843 |
| 1356 | Farthing | Chesterfield | 07-13417 |
| 1357 | Faucett | Cherie | 07-14844 |
| 1358 | Faulk | Amy | 07-16093 |
| 1359 | Faulkiner | Frank | 07-13418 |
| 1360 | Faulkner | Roy | 07-16094 |
| 1361 | Febinger | Randi | 07-10866 |
| 1362 | Felder | Darryl | 07-13419 |
| 1363 | Felima | Brenda | 07-14845 |
| 1364 | Feller | Mark | 07-16095 |
| 1365 | Fennell | Sharon | 07-14846 |
| 1366 | Fergus | Ulie | 07-10867 |
| 1367 | Ferguson | Evelyn | 07-10627 |
| 1368 | Ferguson | Kim | 07-11552 |
| 1369 | Ferguson | Mary | 07-11551 |
| 1370 | Ferguson | Robert | 07-14847 |
| 1371 | Fernandez | Angelita | 07-16096 |
| 1372 | Ferral | Renthia | 07-11553 |
| 1373 | Ferrel | David | 07-10628 |
| 1374 | Ferrell | Ann | 07-13422 |
| 1375 | Ferrell | Ertha | 07-16097 |
| 1376 | Ferrell | Lula | 07-16098 |
| 1377 | Ferris | Steve | 07-11554 |
| 1378 | Ferst | Sonya | 07-10629 |
| 1379 | Fetters | George | 07-11555 |
| 1380 | Fiallos | Karla | 07-11556 |
| 1381 | Fields | Jeannetta | 07-16099 |
| 1382 | Fields | Thomas | 07-10630 |
| 1383 | Finch | Elonzo | 07-13424 |
| 1384 | Finely | Bennie | 07-13426 |
| 1385 | Finister | Gwendolyn | 07-14848 |
| 1386 | Fink | John | 07-13427 |
| 1387 | Finley | Angela | 07-14849 |
| 1388 | Finley | Raymond | 07-13428 |
| 1389 | Fisher | Morgan | 07-11560 |
| 1390 | Fitch | Dawn | 07-14851 |
| 1391 | Flanigan | Linda | 07-13430 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1392 | Flemate | Michele | 07-14853 |
| 1393 | Fleming | Carol | 07-13431 |
| 1394 | Fletcher | Priscilla | 07-16102 |
| 1395 | Fleury | Melanie | 07-11561 |
| 1396 | Flint | Kimberly | 07-11182 |
| 1397 | Flores | Amy | 07-10268 |
| 1398 | Flores | Bettie | 07-14854 |
| 1399 | Flores | Engracia | 07-16103 |
| 1400 | Flores | Frank | 07-11562 |
| 1401 | Flores | Lonnie | 07-11563 |
| 1402 | Flores | Sandra | 07-16104 |
| 1403 | Flower | Gregg | 07-13432 |
| 1404 | Flowers | Jeremy | 07-16105 |
| 1405 | Flowers | Leonard | 07-11565 |
| 1406 | Floyd | Gentry | 07-13433 |
| 1407 | Floyd | Karen | 07-14855 |
| 1408 | Floyd | Melissa | 07-12473 |
| 1409 | Floyd | Phillip | 07-13434 |
| 1410 | Floyd | Tabitha | 07-15720 |
| 1411 | Fly | Anne | 07-13435 |
| 1412 | Fodstad | Jodee | 07-10269 |
| 1413 | Foley | Kathleen | 07-16106 |
| 1414 | Fontana | Anthony | 07-13437 |
| 1415 | Forbes | Diana | 07-13439 |
| 1416 | Forbey | Maria | 07-11566 |
| 1417 | Ford | Gwendolyn | 07-11567 |
| 1418 | Ford | Hugh | 07-11568 |
| 1419 | Ford | Jeanette | 07-14856 |
| 1420 | Ford | Kevin | 07-14857 |
| 1421 | Ford | Melvin | 07-11569 |
| 1422 | Ford | Robert | 07-11570 |
| 1423 | Ford | Valerie | 07-14858 |
| 1424 | Forslin | Dianna | 07-14860 |
| 1425 | Forsyth | Linda | 07-11571 |
| 1426 | Forsyth | Wendell | 07-11572 |
| 1427 | Forte | Charlene | 07-14861 |
| 1428 | Fortenberry | Neal | 07-14862 |
| 1429 | Fortner | Belinda | 07-10270 |
| 1430 | Foster | Deborah | 07-11573 |
| 1431 | Foster | Janet | 07-13440 |
| 1432 | Foster | John | 07-14863 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1433 | Fountain | Martha | 07-16108 |
| 1434 | Foust | Lynda | 07-14864 |
| 1435 | Fowler | Nancy | 07-14866 |
| 1436 | Fox | Christopher | 07-16109 |
| 1437 | Fox | Dennis | 07-16110 |
| 1438 | Fox | Tracy | 07-14867 |
| 1439 | Fraley | Erin | 07-12475 |
| 1440 | Fraley | Norma | 07-16111 |
| 1441 | France | Robin | 07-11576 |
| 1442 | Franceschi | Dennis | 07-16113 |
| 1443 | Frank | Kevin | 07-14868 |
| 1444 | Frank | Max | 07-10631 |
| 1445 | Frankenhauser | Eric | 07-12476 |
| 1446 | Franklin | Carolyn | 07-14869 |
| 1447 | Franklin | Lisa | 07-14870 |
| 1448 | Frankovis | Curtis | 07-13443 |
| 1449 | Franks | James | 07-16114 |
| 1450 | Franz | Daniel | 07-16115 |
| 1451 | Frazee | Cheryl | 07-11183 |
| 1452 | Frazier | Betty | 07-13444 |
| 1453 | Frazier | Elizabeth | 07-10097 |
| 1454 | Frazier | Mary | 07-16116 |
| 1455 | Frazier | Myrtle | 07-16701 |
| 1456 | Fredette | James | 07-10098 |
| 1457 | Freely | Willie | 07-14872 |
| 1458 | Freeman | Carole | 07-10871 |
| 1459 | Freeman | Diane | 07-11579 |
| 1460 | Freeman | Francis | 07-15722 |
| 1461 | Freeman | Gary | 07-11185 |
| 1462 | Freeman | Sherry | 07-11721 |
| 1463 | French | Damon | 07-10632 |
| 1464 | Frey | James | 07-16119 |
| 1465 | Friar | Jacqueline | 07-10872 |
| 1466 | Friday | Tomiko | 07-14873 |
| 1467 | Fritch | John | 07-13446 |
| 1468 | Froiland | Thomas | 07-13447 |
| 1469 | Frye | Linda | 07-14874 |
| 1470 | Full | Mary | 07-10517 |
| 1471 | Fullard | Georgia | 07-15723 |
| 1472 | Fuller | Debra | 07-11580 |
| 1473 | Fuller | Lola | 07-13448 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1474 | Fuller | Pamela | 07-11581 |
| 1475 | Fuller | Patricia | 07-13449 |
| 1476 | Fulmer | Jeremy | 07-11582 |
| 1477 | Fulmer | Vickey | 07-14876 |
| 1478 | Fulton | Andre | 07-11583 |
| 1479 | Fuqua | Brian | 07-13451 |
| 1480 | Furloni | Kimberly | 07-10272 |
| 1481 | Furlough | Tammy | 07-11584 |
| 1482 | Furth | Jodie | 07-14877 |
| 1483 | Fyffe | Connie | 07-12479 |
| 1484 | Gabaldon | Richard | 07-13453 |
| 1485 | Gabaldon | Tonya | 07-13454 |
| 1486 | Gaddy | Lartisha | 07-10873 |
| 1487 | Gadsden | Mary | 07-13455 |
| 1488 | Gagen | Zelli | 07-14880 |
| 1489 | Gahman | Heather | 07-15724 |
| 1490 | Gaines | Diana | 07-14881 |
| 1491 | Gainey | Garry | 07-13456 |
| 1492 | Gallagher | Paula | 07-12481 |
| 1493 | Gallagher | Sandra | 07-14882 |
| 1494 | Gallegos | Jamie | 06-01389 |
| 1495 | Galloway | Leon | 07-14883 |
| 1496 | Galloway | Lillie | 07-14884 |
| 1497 | Gamble | Johnny | 07-16122 |
| 1498 | Gamble | Roberta | 07-13458 |
| 1499 | Gamblin | Jena | 07-12482 |
| 1500 | Gandy | Angela | 07-13459 |
| 1501 | Gandy | Sarah | 07-10874 |
| 1502 | Gange | Linda | 07-14885 |
| 1503 | Gant | Donald | 07-13460 |
| 1504 | Garcia | Elizabeth | 07-16123 |
| 1505 | Garcia | Geneva | 07-10518 |
| 1506 | Garcia | Henry | 07-13461 |
| 1507 | Garcia | Jimmy | 07-13462 |
| 1508 | Garcia | Jose | 07-12483 |
| 1509 | Garcia | Laura | 07-14886 |
| 1510 | Garcia | Luz | 07-15725 |
| 1511 | Garcia | Richard | 07-15591 |
| 1512 | Garcia | Rita | 07-16124 |
| 1513 | Garcia | Roberto | 07-11586 |
| 1514 | Garcia | Ronald | 07-11585 |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 1515 | Gardner | Jonnie | 07-13464 |
| 1516 | Gardner | Tracey | 07-10273 |
| 1517 | Garland | Augustus | 07-14887 |
| 1518 | Garner | Dawn | 07-10275 |
| 1519 | Garner | E.B. | 07-10875 |
| 1520 | Garr | Shelia | 07-11186 |
| 1521 | Garrett | Deborah | 07-11187 |
| 1522 | Garrett | Joe | 07-13466 |
| 1523 | Garrett | Karen | 07-14888 |
| 1524 | Garrison | Dane | 07-10278 |
| 1525 | Gartman | Jeanie | 07-10634 |
| 1526 | Gartner | Herbert | 07-13468 |
| 1527 | Garvin | Benny | 07-16125 |
| 1528 | Gary | Lettie | 07-16126 |
| 1529 | Garza | Glenda | 07-16127 |
| 1530 | Gaskin | Monroe | 07-10876 |
| 1531 | Gaspar | William | 07-15835 |
| 1532 | Gaspers | Jennifer | 07-16128 |
| 1533 | Gastelum | Felicia | 07-12484 |
| 1534 | Gately | Elizabeth | 07-15636 |
| 1535 | Gates | Donna | 07-11188 |
| 1536 | Gates | Gary | 07-14889 |
| 1537 | Gates | Yvonne | 07-10635 |
| 1538 | Gatson | Phylicia | 07-14890 |
| 1539 | Gattis | Vernita | 07-14891 |
| 1540 | Gauer | Carrie | 07-13470 |
| 1541 | Gay | Tim | 07-15559 |
| 1542 | Gebhardt | Jeannie | 07-12136 |
| 1543 | Gebre | Michael | 07-15726 |
| 1544 | Gebru | Mikal | 07-11587 |
| 1545 | Gee | Debra | 07-11588 |
| 1546 | Gee | Kemmon | 07-10636 |
| 1547 | Geier | Michelle | 07-12486 |
| 1548 | Gentry | Debra | 07-12488 |
| 1549 | Gentry | James | 07-10638 |
| 1550 | Genus | Mary | 07-11589 |
| 1551 | George | Lauretta | 07-11590 |
| 1552 | George | Timothy | 07-12490 |
| 1553 | Geralds | Yvonne | 07-14893 |
| 1554 | Gerhards | Matthew | 07-11189 |
| 1555 | Gerk | Phyllis | 07-10280 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1556 | Gerlach | Elizabeth | 07-13472 |
| 1557 | Gethers | Roberta | 07-16129 |
| 1558 | Getschmann | Pamela | 07-15727 |
| 1559 | Gibbs | Sherry | 07-13473 |
| 1560 | Gibson | Aenonne | 07-11190 |
| 1561 | Gibson | Debrah | 07-12491 |
| 1562 | Gibson | James | 07-11592 |
| 1563 | Gibson | Lisa | 07-16130 |
| 1564 | Gibson | Rene | 07-14894 |
| 1565 | Gibson | Ronald | 07-12492 |
| 1566 | Giddings | Angelica | 07-10281 |
| 1567 | Gilbeaux | Arthur | 07-12494 |
| 1568 | Gilbersleeve | Pearlene | 07-16131 |
| 1569 | Gilchrist | Edward | 07-16132 |
| 1570 | Gilchrist | Regina | 07-10640 |
| 1571 | Gilden | Molly | 07-14895 |
| 1572 | Giles | Katy | 07-10878 |
| 1573 | Giles | Kirsten | 07-14896 |
| 1574 | Gill | Mark | 07-13474 |
| 1575 | Gillard | Patricia | 07-15836 |
| 1576 | Gillen | Beth | 07-14898 |
| 1577 | Gillespie | Rhonda | 07-13475 |
| 1578 | Gilliam | Curtis | 07-10641 |
| 1579 | Gilliam | Ralph | 07-12497 |
| 1580 | Gillis | Daynise | 07-14899 |
| 1581 | Gillis | Toni | 07-14900 |
| 1582 | Gillum | Sarina | 07-11593 |
| 1583 | Gilman | Carol | 07-11594 |
| 1584 | Gilmore | Angela | 06-01144 |
| 1585 | Gilmore | Linda | 06-01037 |
| 1586 | Gilmore | Rosa | 07-11595 |
| 1587 | Gilmore | William | 07-11596 |
| 1588 | Gilstrap | Dianne | 07-13476 |
| 1589 | Ginger | Brenda | 07-14901 |
| 1590 | Gintz | Katherine | 07-13477 |
| 1591 | Gipson | Kenneth | 07-11079 |
| 1592 | Girdler | Michelle | 07-10111 |
| 1593 | Gissinger | Patricia | 07-12498 |
| 1594 | Givens | Andrea | 07-13478 |
| 1595 | Gladney | Dennis | 07-11598 |
| 1596 | Glass | Anthony | 07-13481 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1597 | Glass | Michael | 07-10642 |
| 1598 | Gleason | Jeroldine | 07-16133 |
| 1599 | Gleaves | Andrea | 07-12499 |
| 1600 | Glynn | Raegan | 07-16134 |
| 1601 | Goad | Marion | 07-14903 |
| 1602 | Gobert | Jean | 07-13482 |
| 1603 | Godfrey-Conner | Lynn | 07-12500 |
| 1604 | Godinez | David | 07-12501 |
| 1605 | Godwin | Edna | 07-11191 |
| 1606 | Godwin | Norman | 07-12502 |
| 1607 | Goehl | Charles | 07-12138 |
| 1608 | Goettel | Richelle | 07-15728 |
| 1609 | Goettle | Brenda | 07-12139 |
| 1610 | Goetz | Terry | 07-13484 |
| 1611 | Goff | Betty | 07-13485 |
| 1612 | Goff | Dianna | 07-12140 |
| 1613 | Goff | Kenneth | 07-16135 |
| 1614 | Goin | David | 07-12503 |
| 1615 | Golden | Brenetta | 07-14904 |
| 1616 | Goldhagen | Stanton | 07-10170 |
| 1617 | Goldsworthy | Renee | 07-10520 |
| 1618 | Goligowski | Renae | 07-11600 |
| 1619 | Goller | Christie | 07-13487 |
| 1620 | Golomon | Margaret | 07-14905 |
| 1621 | Gomez | Antonio | 07-10283 |
| 1622 | Gomez | Raul | 07-16136 |
| 1623 | Gonzales | Eddie | 07-13489 |
| 1624 | Gonzales | Jeffrey | 07-13490 |
| 1625 | Gonzalez | Edward | 07-12504 |
| 1626 | Gonzalez | Eloisa | 07-13491 |
| 1627 | Gonzalez | Priscilla | 07-16137 |
| 1628 | Gonzalez | Rosalinda | 07-12505 |
| 1629 | Gonzalez | William | 07-13492 |
| 1630 | Gooch | Corrie | 07-12506 |
| 1631 | Good | Rosella | 07-12507 |
| 1632 | Gooden | Darcy | 07-11602 |
| 1633 | Gooden | Isiah | 07-13493 |
| 1634 | Gooden | Sandra | 07-16138 |
| 1635 | Goodgames | Anthony | 07-13494 |
| 1636 | Goodman | Christine | 07-13495 |
| 1637 | Goolsby | Daniel | 07-12508 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1638 | Gordacan | Janice | 07-12509 |
| 1639 | Gordon | Adette | 07-13496 |
| 1640 | Gordon | Doris | 07-10646 |
| 1641 | Gordon | Felicia | 07-13497 |
| 1642 | Gordon | Joann | 07-10879 |
| 1643 | Gordon | Juana | 07-14907 |
| 1644 | Gordon | Kent | 07-13498 |
| 1645 | Gordon | Stafford | 07-15638 |
| 1646 | Gorman | Anthony | 07-12143 |
| 1647 | Gosseck | Janet | 07-16140 |
| 1648 | Goucher | Melody | 07-10284 |
| 1649 | Goutierez | Kristina | 07-11603 |
| 1650 | Gowin | Marita | 07-10521 |
| 1651 | Grabowski | Robin | 07-12511 |
| 1652 | Grace | Jacqueline | 07-11604 |
| 1653 | Grachek | John | 07-13499 |
| 1654 | Grady | Shirley | 07-14908 |
| 1655 | Graham | Jerry | 07-13501 |
| 1656 | Graham | Roslyn | 07-14909 |
| 1657 | Graham | Teresa | 07-14910 |
| 1658 | Graham | Wallace | 07-16141 |
| 1659 | Granfield | Gloria | 07-11080 |
| 1660 | Granger | Tracie | 07-10285 |
| 1661 | Grant | Billy | 07-12144 |
| 1662 | Grant | Harold | 07-12512 |
| 1663 | Grant | Lisa | 07-12145 |
| 1664 | Grant | Robert | 07-11605 |
| 1665 | Grantham | Donnie | 07-11606 |
| 1666 | Grasty | Demetrice | 07-13503 |
| 1667 | Gray | Barbara | 07-13504 |
| 1668 | Gray | Barbara | 07-15730 |
| 1669 | Gray | John | 07-12515 |
| 1670 | Gray | Johnnetter | 07-13505 |
| 1671 | Gray | Mildred | 07-11192 |
| 1672 | Gray | Norris | 07-13506 |
| 1673 | Gray | Patricia | 07-14911 |
| 1674 | Gray | Rochelle | 07-14912 |
| 1675 | Gray | Sonya | 07-14913 |
| 1676 | Gray | Vicki | 07-13508 |
| 1677 | Gray | Vicky | 07-13509 |
| 1678 | Green | Aljay | 07-14914 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1679 | Green | Ammie | 07-14915 |
| 1680 | Green | Catherine | 07-13510 |
| 1681 | Green | Deanna | 07-14916 |
| 1682 | Green | Debra | 07-12517 |
| 1683 | Green | Delena | 07-11193 |
| 1684 | Green | Frankie | 07-11607 |
| 1685 | Green | Franklin | 07-10099 |
| 1686 | Green | Kelli | 07-14917 |
| 1687 | Green | Michael | 07-13511 |
| 1688 | Green | Patricia | 07-16142 |
| 1689 | Green | Ronny | 07-13512 |
| 1690 | Green | Shellyann | 07-16143 |
| 1691 | Green | Shirley | 07-10649 |
| 1692 | Green | W.T. | 07-10880 |
| 1693 | Green | William | 07-12518 |
| 1694 | Greene | Vincent | 07-16144 |
| 1695 | Greenlee | Stanton | 07-13513 |
| 1696 | Greenway | Steve | 07-14918 |
| 1697 | Greenwood | Gregory | 07-12519 |
| 1698 | Greenwood | Timmothy | 07-10288 |
| 1699 | Greer | Jerome | 07-11194 |
| 1700 | Gregory | William | 07-14921 |
| 1701 | Greschuk | Gayle | 07-13515 |
| 1702 | Gressett | Gary | 07-13516 |
| 1703 | Grier | Anita | 07-13517 |
| 1704 | Grier | Wanda | 07-11195 |
| 1705 | Griffel | Sara | 07-13518 |
| 1706 | Griffin | Alice | 07-10650 |
| 1707 | Griffin | Bruce | 07-10289 |
| 1708 | Griffin | Francine | 07-16145 |
| 1709 | Griffin | Jacqueline | 07-16146 |
| 1710 | Griffin | Kimber | 07-10882 |
| 1711 | Griffin | Nadine | 07-14924 |
| 1712 | Griffin | Reginald | 07-10883 |
| 1713 | Griffin | Ruth | 07-10522 |
| 1714 | Griffin | Timothy | 07-12521 |
| 1715 | Griffis | Kenneth | 07-11610 |
| 1716 | Griffiths | Richard | 07-13520 |
| 1717 | Grimes | Robert | 07-13521 |
| 1718 | Grimsrud | Richard | 07-10290 |
| 1719 | Groff | Jerome | 07-12147 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1720 | Grooms | Kenneth | 07-13522 |
| 1721 | Gross | Laura | 07-11612 |
| 1722 | Grosse | William | 07-10178 |
| 1723 | Groves | Cindy | 07-14926 |
| 1724 | Groves | Mary | 07-10523 |
| 1725 | Gruenberg-Harvey | Theresa | 07-11613 |
| 1726 | Grulkowski | Stacey | 07-13523 |
| 1727 | Grundy Demery | Donna | 07-11196 |
| 1728 | Grushon | Patricia | 07-11614 |
| 1729 | Gudine | Graciela | 07-14927 |
| 1730 | Guerra | Annette | 07-12523 |
| 1731 | Gugel | Kathy | 07-13525 |
| 1732 | Guidry | Sherry | 07-12524 |
| 1733 | Guilford | Joanne | 07-15640 |
| 1734 | Guillory | Florina | 07-14928 |
| 1735 | Guinan | Gary | 07-12525 |
| 1736 | Gulino | Joseph | 07-10524 |
| 1737 | Gullatt | Angelo | 07-10292 |
| 1738 | Gullatte | JoAnn | 07-16147 |
| 1739 | Gundlach | Jamie | 07-12148 |
| 1740 | Gupton | Janet | 07-16148 |
| 1741 | Gurule | Valerie | 07-13526 |
| 1742 | Gustafson | Leroy | 07-16149 |
| 1743 | Gutenberger | JoAnne | 07-14930 |
| 1744 | Gutierrez | Hector | 07-16151 |
| 1745 | Guzman | Margarita | 07-15731 |
| 1746 | Haag | Elaine | 07-13528 |
| 1747 | Haag | Letitia | 07-11197 |
| 1748 | Haaland | Marika | 07-14931 |
| 1749 | Hackworth | Michael | 07-13529 |
| 1750 | Haddix | Edith | 07-12526 |
| 1751 | Hadley | Deborah | 07-14932 |
| 1752 | Hadley | Kathy | 07-10100 |
| 1753 | Hagans | Doretha | 07-14933 |
| 1754 | Hagen | Dan | 07-14934 |
| 1755 | Hagens | Gloria | 07-14935 |
| 1756 | Hagens | Phyllis | 07-13530 |
| 1757 | Hager | Mickey | 07-13531 |
| 1758 | Hagestuen | David | 07-16152 |
| 1759 | Hahn | Rose | 07-14936 |
| 1760 | Haigood | Alex | 07-13534 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1761 | Hair | Evelyn | 06-01383 |
| 1762 | Haley | Ella | 07-15641 |
| 1763 | Hall | Amy | 07-16153 |
| 1764 | Hall | Asa | 07-14937 |
| 1765 | Hall | Bruce | 07-13535 |
| 1766 | Hall | Eleanor | 07-14939 |
| 1767 | Hall | Judi | 07-13536 |
| 1768 | Hall | Kathy | 07-12529 |
| 1769 | Hall | Kenneth | 07-11615 |
| 1770 | Hall | Kimberly | 07-13537 |
| 1771 | Hall | Louise | 07-13538 |
| 1772 | Hall | Michael | 07-10294 |
| 1773 | Hall | Stephanie | 07-16154 |
| 1774 | Hall | Sue Ann | 07-11198 |
| 1775 | Hall | Wanda | 07-11616 |
| 1776 | Hall | Wyvearn | 07-12530 |
| 1777 | Hallbach | Rene | 07-11056 |
| 1778 | Hall-Watson | Tracy | 07-16155 |
| 1779 | Hambrick | Michael | 07-14940 |
| 1780 | Hamilton | Angelique | 07-11082 |
| 1781 | Hamilton | Iris | 07-16156 |
| 1782 | Hamilton | Joseph | 07-10651 |
| 1783 | Hamilton | Shannon | 07-13541 |
| 1784 | Hamilton | Sybil | 07-14941 |
| 1785 | Hamlett | Sybil | 07-14942 |
| 1786 | Hammick | Barbara | 07-10525 |
| 1787 | Hammock | JoAnn | 07-13543 |
| 1788 | Hammond | Frances | 07-10653 |
| 1789 | Hammond | Frank | 07-13544 |
| 1790 | Hampton | Bobby | 07-10295 |
| 1791 | Hampton | Towanda | 07-10654 |
| 1792 | Hance | Patti | 07-11199 |
| 1793 | Hancock | Amanda | 07-12531 |
| 1794 | Hancock | David | 07-12532 |
| 1795 | Hancock | Erika | 07-11618 |
| 1796 | Handke | Marvin | 07-13546 |
| 1797 | Handler | Wendy | 07-15642 |
| 1798 | Haney | Janet | 07-14943 |
| 1799 | Haney | Ryan | 07-12533 |
| 1800 | Haney | Vondora | 07-10526 |
| 1801 | Hankerson | Martha | 07-14944 |

|      | Last Name | First Name | Case No.   |
|------|-----------|------------|------------|
| 1802 | Hankins   | Nita       | 07-11619   |
| 1803 | Hannah    | Anita      | 07-13548   |
| 1804 | Hannah    | Ethelene   | 07-13549   |
| 1805 | Hannawi   | Alfred     | 07-13550   |
| 1806 | Hanning   | Martha     | 07-11620   |
| 1807 | Hansen    | Edward     | 07-14945   |
| 1808 | Hanson    | Archie     | 07-14946   |
| 1809 | Hardee    | Larry      | 07-14947   |
| 1810 | Harden    | Joseph     | 07-13551   |
| 1811 | Hardin    | Carl       | 07-13552   |
| 1812 | Hardin    | David      | 07-16162   |
| 1813 | Harding   | Geneva     | 07-13553   |
| 1814 | Hardman   | Annie      | 07-12534   |
| 1815 | Hardwick  | James      | 07-13554   |
| 1816 | Hardy     | Connie     | 07-13555   |
| 1817 | Hardy     | Dietra     | 07-11623   |
| 1818 | Harhausen | Phila      | 07-13556   |
| 1819 | Harkless  | Johnny     | 07-12535   |
| 1820 | Harmon    | Barney     | 07-11624   |
| 1821 | Harmon    | John       | 07-14951   |
| 1822 | Harmon    | Leanna     | 07-14949   |
| 1823 | Harmon    | Robert     | 07-15592   |
| 1824 | Harnden   | Jeffrey    | 07-13558   |
| 1825 | Harness   | Wanda      | 07-12536   |
| 1826 | Harney    | Aundrea    | 07-11625   |
| 1827 | Harper    | Brenda     | 07-14952   |
| 1828 | Harper    | Carolyn    | 07-16163   |
| 1829 | Harper    | Casscilla  | 07-10884   |
| 1830 | Harper    | James      | 07-13559   |
| 1831 | Harper    | Rose       | 07-10656   |
| 1832 | Harper    | Sally      | 07-16164   |
| 1833 | Harper    | Theresa    | 07-14954   |
| 1834 | Harper    | Timothy    | 07-13561   |
| 1835 | Harr      | Dorothy    | 07-12537   |
| 1836 | Harr      | Steven     | 07-14955   |
| 1837 | Harrah    | Phyllis    | 07-10885   |
| 1838 | Harral    | Charice    | 07-11626   |
| 1839 | Harrell   | Robert     | 07-12538   |
| 1840 | Harrell   | Susan      | 07-12539   |
| 1841 | Harris    | Asa        | 07-12540   |
| 1842 | Harris    | Brunette   | 07-13563   |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1843 | Harris | Christopher | 07-14956 |
| 1844 | Harris | Emile | 07-11628 |
| 1845 | Harris | Gregory | 07-11083 |
| 1846 | Harris | Gwendolyn | 07-12541 |
| 1847 | Harris | Jackie | 07-10658 |
| 1848 | Harris | James | 07-11200 |
| 1849 | Harris | Joe | 07-16165 |
| 1850 | Harris | John | 07-11057 |
| 1851 | Harris | Karen | 07-13566 |
| 1852 | Harris | Lillian | 07-14959 |
| 1853 | Harris | Marcella | 07-13567 |
| 1854 | Harris | Mary | 07-14961 |
| 1855 | Harris | Michael | 07-11201 |
| 1856 | Harris | Randy | 07-13568 |
| 1857 | Harris | Reallor | 07-10659 |
| 1858 | Harris | Richard | 07-10886 |
| 1859 | Harris | Rita | 07-14962 |
| 1860 | Harris | Roger | 07-14963 |
| 1861 | Harris | Sammy | 07-11629 |
| 1862 | Harris | Sandra | 07-16166 |
| 1863 | Harris | Tara | 07-10297 |
| 1864 | Harris | Tonio | 07-13569 |
| 1865 | Harrison | Cynthia | 07-13570 |
| 1866 | Harrison | Sadie | 07-14298 |
| 1867 | Harry | Dejarra | 07-14964 |
| 1868 | Hart | Debra | 07-16168 |
| 1869 | Hart | Deon | 07-13571 |
| 1870 | Hart | Justin | 07-13572 |
| 1871 | Harte | Gregory | 07-13574 |
| 1872 | Harvey | Gene | 07-16169 |
| 1873 | Harvey | Ian | 07-13575 |
| 1874 | Haschak | Dona | 07-13576 |
| 1875 | Hastings | William | 07-13577 |
| 1876 | Hasty | Atis | 07-13578 |
| 1877 | Hathaway | Gloria | 07-11632 |
| 1878 | Hathaway | Leondra | 07-12542 |
| 1879 | Hauret | Frederick | 07-11058 |
| 1880 | Havard | Francis | 07-13580 |
| 1881 | Hawkins | Gerald | 07-12543 |
| 1882 | Hawkins | James | 07-16171 |
| 1883 | Hawkins | Luis | 07-13582 |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 1884 | Hawkins | Yvonne | 07-10298 |
| 1885 | Hawley | Dorothy | 07-12544 |
| 1886 | Hawthorne | Clarence | 07-16172 |
| 1887 | Hawthorne | Theresa | 07-11203 |
| 1888 | Hayes | Demandrick | 07-16481 |
| 1889 | Hayes | Julia | 07-13584 |
| 1890 | Hayes | Michelle | 07-12149 |
| 1891 | Hayes | Susan | 07-11204 |
| 1892 | Hayes | Tahierra | 07-12150 |
| 1893 | Hayes | Warreene | 07-14967 |
| 1894 | Haynes | Gloria | 07-16173 |
| 1895 | Haynes | Robert | 07-12546 |
| 1896 | Haynes | Roger | 07-14968 |
| 1897 | Haynie-Whynot | Elizabeth | 07-10112 |
| 1898 | Hays | Philip | 07-11084 |
| 1899 | Hays | Steven | 07-16174 |
| 1900 | Hazen | Tom | 07-12548 |
| 1901 | Headlee | David | 07-13586 |
| 1902 | Heard | Bunnie | 07-12151 |
| 1903 | Hearne | Pamela | 07-14969 |
| 1904 | Hedgecock | Mariah | 07-13587 |
| 1905 | Hedrick | Billy | 07-14970 |
| 1906 | Hefner | Debra | 07-11205 |
| 1907 | Heidt | Amanda | 07-11206 |
| 1908 | Heisner | June | 07-16176 |
| 1909 | Held | Mark | 07-13588 |
| 1910 | Helin | Judy | 07-11207 |
| 1911 | Heller | Hubert | 07-13589 |
| 1912 | Helm | Christine | 07-12549 |
| 1913 | Helm | Terre | 07-10012 |
| 1914 | Hemphill | Lamont | 07-14971 |
| 1915 | Henderson | Antonia | 07-14972 |
| 1916 | Henderson | Catherine | 07-16177 |
| 1917 | Henderson | Cathy | 07-13591 |
| 1918 | Henderson | Geraldine | 07-16178 |
| 1919 | Henderson | Kelvin | 07-14973 |
| 1920 | Henderson | Paula | 07-10662 |
| 1921 | Hendren | Kenneth | 07-11635 |
| 1922 | Hendren | Michael | 07-16179 |
| 1923 | Hendricks | Barbara | 07-10299 |
| 1924 | Hendricks | George | 07-10888 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1925 | Hendricks | Oscar | 07-14975 |
| 1926 | Hendricks | Wendell | 07-14974 |
| 1927 | Hendry | Patricia | 07-12553 |
| 1928 | Henley | Freddy | 07-10300 |
| 1929 | Henn | Julie | 07-12153 |
| 1930 | Henries | Barbara | 07-14976 |
| 1931 | Henry | Deirdre | 07-10889 |
| 1932 | Henry | Dorothy | 07-10664 |
| 1933 | Hensley | Ricky | 07-10890 |
| 1934 | Herbert | Ta-Ba | 07-13593 |
| 1935 | Herman | Jennifer | 07-16181 |
| 1936 | Herman | Thomas | 07-16182 |
| 1937 | Hernandez | Baby | 07-10665 |
| 1938 | Hernandez | Bernadine | 07-13594 |
| 1939 | Hernandez | Brandon | 07-15578 |
| 1940 | Hernandez | Delisa | 07-13595 |
| 1941 | Hernandez | James | 07-13596 |
| 1942 | Hernandez | Manny | 07-11639 |
| 1943 | Hernandez | Martina | 07-11638 |
| 1944 | Hernandez | Melissa | 07-14978 |
| 1945 | Hernandez | Rhonna | 07-16183 |
| 1946 | Hernandez-Joy | Vera | 07-16184 |
| 1947 | Herrington | Bertha | 07-14980 |
| 1948 | Herriott | John | 07-13597 |
| 1949 | Herron | Kanda | 07-13598 |
| 1950 | Hess | Laure | 07-15593 |
| 1951 | Hestershaw | Pauline | 07-13284 |
| 1952 | Hesting | Susan | 07-13599 |
| 1953 | Hewett | James | 07-16185 |
| 1954 | Hewitt | Linda | 07-10891 |
| 1955 | Hewitt | Rosa | 07-14981 |
| 1956 | Hickenbottom | Manuel | 07-11640 |
| 1957 | Hickey | David | 06-01841 |
| 1958 | Hickey | Donna | 07-16186 |
| 1959 | Hicks | Edith | 07-11641 |
| 1960 | Hicks | Kenneth | 07-12558 |
| 1961 | Hicks | Maria | 07-13600 |
| 1962 | Hicks | Michael | 07-12155 |
| 1963 | Hicks | Sajrine | 07-12156 |
| 1964 | Hidalgo | Lisa | 07-16187 |
| 1965 | Higgins | Patricia | 07-12559 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 1966 | Highsmith | Charlita | 07-14982 |
| 1967 | Hightower | Donald | 07-13601 |
| 1968 | Hildebrand | Amanda | 07-10892 |
| 1969 | Hill | Carolyn | 07-14983 |
| 1970 | Hill | Cecil | 07-13602 |
| 1971 | Hill | Debra | 07-15644 |
| 1972 | Hill | Jamie | 07-11642 |
| 1973 | Hill | Jimmie | 07-16188 |
| 1974 | Hill | John | 07-11643 |
| 1975 | Hill | Lisa | 07-14984 |
| 1976 | Hill | Macella | 07-14985 |
| 1977 | Hill | Marion | 07-11085 |
| 1978 | Hill | Roselita | 07-13603 |
| 1979 | Hill | Sandra | 07-10666 |
| 1980 | Hill | Vivian | 07-16158 |
| 1981 | Hill | William | 07-16189 |
| 1982 | Hilliard | Charles | 07-14987 |
| 1983 | Hilliard | Theresa | 07-16190 |
| 1984 | Hiner | Dennis | 07-11644 |
| 1985 | Hines | Laverne | 07-10303 |
| 1986 | Hinkle | Shannon | 07-12561 |
| 1987 | Hinnant | Palm | 07-11645 |
| 1988 | Hinojosa | Norma | 07-16191 |
| 1989 | Hinson | Carolyn | 07-10893 |
| 1990 | Hinson | Kimberly | 07-11210 |
| 1991 | Hinson | Virginia | 07-12562 |
| 1992 | Hinton | Glasgow | 07-16192 |
| 1993 | Hitchcock | Rotell | 07-13606 |
| 1994 | Hoag | Faith | 07-11646 |
| 1995 | Hobart | Terri | 07-10305 |
| 1996 | Hobbs | Lisa | 07-16193 |
| 1997 | Hoblitzell | Connie | 07-16194 |
| 1998 | Hoch | Isabel | 07-11647 |
| 1999 | Hodges | Joseph | 07-10667 |
| 2000 | Hoel | John | 07-10306 |
| 2001 | Hoffman | Brandi | 07-16195 |
| 2002 | Hogwood | Wayne | 07-14991 |
| 2003 | Holcomb | Larry | 07-12564 |
| 2004 | Holden | Angela | 07-14992 |
| 2005 | Holden | Chris | 07-10894 |
| 2006 | Holguin | Rudolfo | 07-10668 |

|      | Last Name      | First Name | Case No.  |
|------|----------------|------------|-----------|
| 2007 | Holland        | Elizabeth  | 07-11648  |
| 2008 | Holland        | Mary       | 07-12565  |
| 2009 | Holley         | William    | 07-10527  |
| 2010 | Hollinger      | Martha     | 07-12566  |
| 2011 | Hollins        | Effie      | 07-11649  |
| 2012 | Holloman       | LaTonya    | 07-14993  |
| 2013 | Holloway       | James      | 07-13610  |
| 2014 | Holloway       | Letitia    | 07-14994  |
| 2015 | Holman         | Mary       | 07-13612  |
| 2016 | Holmes         | Angela     | 07-12568  |
| 2017 | Holmes         | Dianne     | 07-11651  |
| 2018 | Holmes         | Janet      | 07-13615  |
| 2019 | Holmes         | Jason      | 07-11652  |
| 2020 | Holmes         | JoAnna     | 07-12569  |
| 2021 | Holmes         | Synesha    | 07-13614  |
| 2022 | Holstein       | Jimmy      | 07-13617  |
| 2023 | Holt           | Denise     | 07-10307  |
| 2024 | Holt           | Johnnie    | 07-11653  |
| 2025 | Holt           | Tiffany    | 07-14995  |
| 2026 | Holtun         | James      | 07-16197  |
| 2027 | Honaker        | Tommy      | 07-11059  |
| 2028 | Honeycutt      | David      | 07-11654  |
| 2029 | Hood           | Glenda     | 07-12570  |
| 2030 | Hoover         | Cindy      | 07-13620  |
| 2031 | Hoover         | Marina     | 07-11211  |
| 2032 | Hope           | Don        | 07-13621  |
| 2033 | Hope           | Toni       | 07-13622  |
| 2034 | Hopkins        | James E.   | 07-14996  |
| 2035 | Hopkins        | Lorrenda   | 07-13623  |
| 2036 | Hopkins        | Teresa     | 07-14997  |
| 2037 | Hopkins-Duarte | Christina  | 07-11657  |
| 2038 | Hopper         | Danny      | 07-14998  |
| 2039 | Hopper         | Danny      | 07-12571  |
| 2040 | Horch          | Deborah    | 07-12158  |
| 2041 | Horn           | Leslie     | 07-10895  |
| 2042 | Horne          | Cynthia    | 07-13624  |
| 2043 | Horne          | Elouise    | 07-11658  |
| 2044 | Horton         | Marilyn    | 07-14999  |
| 2045 | Horvath        | Joseph     | 07-13625  |
| 2046 | Hoskins        | Robert     | 07-13626  |
| 2047 | Hoskinson      | Norman     | 07-12572  |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2048 | Houliahan | Margaret | 07-15001 |
| 2049 | House | Hope | 07-11659 |
| 2050 | House | Kenny | 07-16198 |
| 2051 | House | Vivian | 07-13627 |
| 2052 | Houston | Ronald | 07-13628 |
| 2053 | Howard | Austin | 07-13629 |
| 2054 | Howard | Belinda | 07-15002 |
| 2055 | Howard | Calvin | 07-11660 |
| 2056 | Howard | Charles | 07-10897 |
| 2057 | Howard | Harold | 07-12574 |
| 2058 | Howard | John | 07-11661 |
| 2059 | Howard | Robert | 07-15003 |
| 2060 | Howard | Wanda | 07-16199 |
| 2061 | Howell | Alvin | 07-11662 |
| 2062 | Howell | Angela | 07-15005 |
| 2063 | Howell | Lowell | 07-12575 |
| 2064 | Howell | Lynn | 07-10898 |
| 2065 | Howell | Ramon | 07-13630 |
| 2066 | Howell | Viola | 07-16201 |
| 2067 | Howington | Bruce | 07-13631 |
| 2068 | Howsmon | Maria | 07-13632 |
| 2069 | Huck | Brett | 07-15006 |
| 2070 | Hudak | Francis | 07-16203 |
| 2071 | Huddleston | Marilyn | 07-13634 |
| 2072 | Hudnall | Joe | 07-13635 |
| 2073 | Hudson | Barbara | 07-16204 |
| 2074 | Hudson | Noland | 07-13636 |
| 2075 | Huff | Loretta | 07-13637 |
| 2076 | Huff | Vincent | 07-16207 |
| 2077 | Hughes | Garland | 07-16208 |
| 2078 | Hughes | John | 07-13638 |
| 2079 | Hughes | Julia | 07-16209 |
| 2080 | Hughes | Lee | 07-13639 |
| 2081 | Hughes | Mary | 07-12576 |
| 2082 | Hughey-Taylor | Patricia | 07-10899 |
| 2083 | Hugo | John | 07-16210 |
| 2084 | Hukill | Randy | 07-10528 |
| 2085 | Hulbert | Lori | 07-15738 |
| 2086 | Hull | Connie | 07-12577 |
| 2087 | Humm | Richard | 07-11664 |
| 2088 | Humphrey | Elgin | 07-15009 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2089 | Hundley | Pamela | 07-13640 |
| 2090 | Hundt | Julie | 07-11665 |
| 2091 | Hunt | Byron | 07-11666 |
| 2092 | Hunt | James | 07-12578 |
| 2093 | Hunt | Keith | 07-16211 |
| 2094 | Hunt | Mildred | 07-13641 |
| 2095 | Hunter | Alfred | 07-13642 |
| 2096 | Hunter | Donald | 07-15010 |
| 2097 | Hunter | Johnnie | 07-15011 |
| 2098 | Hunter | Myrtice | 07-13643 |
| 2099 | Hunter | Otha | 07-13644 |
| 2100 | Hunter | Samiko | 07-12579 |
| 2101 | Hurley | Theresa | 07-15012 |
| 2102 | Hurst | Judy | 07-11213 |
| 2103 | Huston | Michael | 07-13645 |
| 2104 | Huston | Tanya | 07-13646 |
| 2105 | Hutchinson | Lavonne | 07-15014 |
| 2106 | Hydar | Sharon | 07-12581 |
| 2107 | Hyde | Pamela | 07-13648 |
| 2108 | Hyder | Irvin | 07-10901 |
| 2109 | Hyland | Bernard | 07-13649 |
| 2110 | Hys | John | 07-16212 |
| 2111 | Iglehart | Helen | 07-11086 |
| 2112 | Igo | Dina | 07-13650 |
| 2113 | Ilegbodu | Kenneth | 07-12582 |
| 2114 | Ippolito | Amber | 07-13651 |
| 2115 | Ireland | Patricia | 07-13652 |
| 2116 | Irons | Mary | 07-13653 |
| 2117 | Irving | Barbara | 07-13654 |
| 2118 | Isaacs | Stephanie | 07-12585 |
| 2119 | Ishisaka | Homer | 07-11669 |
| 2120 | Ison | Paula | 07-13655 |
| 2121 | Issac | Lillie | 07-15015 |
| 2122 | Ivey | Sarah | 07-15016 |
| 2123 | Ivory | Karen | 07-12587 |
| 2124 | Ivy | Patricia | 07-16213 |
| 2125 | Izer | Douglas | 07-16723 |
| 2126 | Jaber | Christopher | 07-11670 |
| 2127 | Jablonka | Susan | 07-13656 |
| 2128 | Jacks | Connie | 07-13657 |
| 2129 | Jackson | Alvin | 07-13658 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2130 | Jackson | Annie | 07-10313 |
| 2131 | Jackson | Brenda | 07-12160 |
| 2132 | Jackson | Carisa | 07-13660 |
| 2133 | Jackson | Cathy | 07-12588 |
| 2134 | Jackson | Cherie | 07-12161 |
| 2135 | Jackson | Donald | 07-12589 |
| 2136 | Jackson | Dwight | 07-16214 |
| 2137 | Jackson | Elisa | 07-15018 |
| 2138 | Jackson | Freddie | 07-12590 |
| 2139 | Jackson | Gary | 07-15019 |
| 2140 | Jackson | James | 07-10902 |
| 2141 | Jackson | Janice | 07-13661 |
| 2142 | Jackson | Jennifer | 07-13662 |
| 2143 | Jackson | Karen | 07-15020 |
| 2144 | Jackson | Larry | 07-13663 |
| 2145 | Jackson | Lonzie | 07-13664 |
| 2146 | Jackson | Marlon | 07-10903 |
| 2147 | Jackson | Mary | 07-11673 |
| 2148 | Jackson | Nicole | 07-13666 |
| 2149 | Jackson | Relena | 07-16217 |
| 2150 | Jackson | Robin | 07-13667 |
| 2151 | Jackson | Ronald | 07-15596 |
| 2152 | Jackson | Roy | 07-16218 |
| 2153 | Jackson | Shirley | 07-12162 |
| 2154 | Jackson | Stanley | 07-13669 |
| 2155 | Jackson | Thomas | 07-13665 |
| 2156 | Jackson | Thomas | 07-15162 |
| 2157 | Jackson | Troy | 07-11674 |
| 2158 | Jackson | Tyrell | 07-15023 |
| 2159 | Jackson | VerLinda | 07-13670 |
| 2160 | Jacob | Rita | 07-11060 |
| 2161 | Jacobs | Clara | 07-11671 |
| 2162 | Jacobs | Darlene | 07-11675 |
| 2163 | Jacobs | Lori | 07-11676 |
| 2164 | Jager-Luebke | Carmen | 07-10315 |
| 2165 | James | Dana | 07-13671 |
| 2166 | James | Iris | 07-13672 |
| 2167 | James | Juanita | 07-15024 |
| 2168 | James | Mable | 07-16221 |
| 2169 | James | Pamela | 07-13673 |
| 2170 | Jamison | Jackie | 07-16222 |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 2171 | Jamison | Linda | 07-16223 |
| 2172 | Jarrard | Patricia | 07-10670 |
| 2173 | Jarrell | Billy | 07-11677 |
| 2174 | Jarrell | Teddy | 07-13676 |
| 2175 | Jarrett | Michael | 07-12591 |
| 2176 | Jarvis | Pamela | 07-13677 |
| 2177 | Jean-Baptiste | Jerry | 07-11678 |
| 2178 | Jeffers | Delores | 07-13678 |
| 2179 | Jeffers | Loretta | 07-11679 |
| 2180 | Jefferson | Tery | 07-15025 |
| 2181 | Jeffords | Dorace | 07-13680 |
| 2182 | Jeffries | Michael | 07-10317 |
| 2183 | Jenkins | Al | 07-13681 |
| 2184 | Jenkins | Delores | 07-12592 |
| 2185 | Jenkins | James | 07-12593 |
| 2186 | Jenkins | Mary | 07-10529 |
| 2187 | Jenkins | Michael | 07-13682 |
| 2188 | Jenkins | Terry | 07-13684 |
| 2189 | Jennings | Leo | 07-15027 |
| 2190 | Jennings | Linda | 07-15740 |
| 2191 | Jennings | Sandra | 07-16227 |
| 2192 | Jepson | Brice | 07-13685 |
| 2193 | Jernigan | Charles | 07-16228 |
| 2194 | Jernigan | LaShanda | 07-16229 |
| 2195 | Jessup | Shirley | 07-12594 |
| 2196 | Jett | Diane | 07-16230 |
| 2197 | Jewell | Barbara | 07-11681 |
| 2198 | Jewell | John | 07-16231 |
| 2199 | Jimenez | Maria | 07-16232 |
| 2200 | Jirik | Mark | 07-10318 |
| 2201 | Jobe | Tamica | 07-16233 |
| 2202 | Johnson | Aaron | 07-13687 |
| 2203 | Johnson | Anthony | 07-11682 |
| 2204 | Johnson | Beverly | 07-16235 |
| 2205 | Johnson | Christopher | 07-13689 |
| 2206 | Johnson | Connie | 07-15029 |
| 2207 | Johnson | Dallas | 07-15030 |
| 2208 | Johnson | DeAnna | 07-15572 |
| 2209 | Johnson | Debbie | 07-11684 |
| 2210 | Johnson | Debra | 07-11685 |
| 2211 | Johnson | Denise | 07-11686 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2212 | Johnson | Dianne | 07-13691 |
| 2213 | Johnson | Donald | 07-15031 |
| 2214 | Johnson | Donna | 07-15033 |
| 2215 | Johnson | Douglas | 07-11687 |
| 2216 | Johnson | Douglas | 07-10320 |
| 2217 | Johnson | Earnestine | 07-10904 |
| 2218 | Johnson | Emma | 07-12596 |
| 2219 | Johnson | Faith | 07-15034 |
| 2220 | Johnson | Floyd | 07-11688 |
| 2221 | Johnson | Gisele | 07-11689 |
| 2222 | Johnson | Gwendolyn | 07-16237 |
| 2223 | Johnson | Harriet | 07-13694 |
| 2224 | Johnson | Helen | 07-15035 |
| 2225 | Johnson | Hollie | 07-15036 |
| 2226 | Johnson | James | 07-11087 |
| 2227 | Johnson | Jennifer | 07-10672 |
| 2228 | Johnson | Joseph | 07-10905 |
| 2229 | Johnson | Joshua | 07-13698 |
| 2230 | Johnson | Keith | 07-16019 |
| 2231 | Johnson | Kenneth | 07-10321 |
| 2232 | Johnson | Lamell | 07-11691 |
| 2233 | Johnson | Larcenia | 07-16239 |
| 2234 | Johnson | LaTonya | 07-16238 |
| 2235 | Johnson | Lora | 07-11216 |
| 2236 | Johnson | Louise | 07-11692 |
| 2237 | Johnson | Lyna | 07-16240 |
| 2238 | Johnson | Margaret | 07-11693 |
| 2239 | Johnson | Mary | 07-11694 |
| 2240 | Johnson | Mary | 07-12597 |
| 2241 | Johnson | Michael | 07-13697 |
| 2242 | Johnson | Michael | 07-12598 |
| 2243 | Johnson | Nettie | 07-16241 |
| 2244 | Johnson | Ollie | 07-11215 |
| 2245 | Johnson | Patricia | 07-15037 |
| 2246 | Johnson | Roger | 07-10674 |
| 2247 | Johnson | Shelby | 07-11088 |
| 2248 | Johnson | Shirley | 07-11695 |
| 2249 | Johnson | Stephan | 07-15038 |
| 2250 | Johnson | Sue | 07-15039 |
| 2251 | Johnson | Thomas | 07-11696 |
| 2252 | Johnson | Tom | 07-15743 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2253 | Johnson | Tommy | 07-16244 |
| 2254 | Johnson | Veronica | 07-15040 |
| 2255 | Johnson | Walter | 07-12600 |
| 2256 | Johnson | Wendy | 07-15041 |
| 2257 | Johnson | Zachary | 07-12164 |
| 2258 | Johnston | Ruth | 07-15043 |
| 2259 | Jones | Alexander | 07-12601 |
| 2260 | Jones | Arvis | 07-10908 |
| 2261 | Jones | Barbara | 07-10675 |
| 2262 | Jones | Bobbie | 07-15044 |
| 2263 | Jones | Brenda | 07-15045 |
| 2264 | Jones | Carolyn | 07-16245 |
| 2265 | Jones | Carolyn | 07-15744 |
| 2266 | Jones | Catherine | 07-16527 |
| 2267 | Jones | Cathy | 07-13699 |
| 2268 | Jones | Celeste | 07-15046 |
| 2269 | Jones | Connie | 07-10909 |
| 2270 | Jones | Curtis | 07-15047 |
| 2271 | Jones | Cynthia | 07-16246 |
| 2272 | Jones | Dan | 07-11697 |
| 2273 | Jones | Danny | 07-11698 |
| 2274 | Jones | David | 07-16247 |
| 2275 | Jones | Debra | 07-10531 |
| 2276 | Jones | Debra | 07-13514 |
| 2277 | Jones | Deon | 07-13700 |
| 2278 | Jones | Dorothy | 07-16248 |
| 2279 | Jones | Gail | 07-10676 |
| 2280 | Jones | Glenda | 07-16249 |
| 2281 | Jones | Harvey | 07-10324 |
| 2282 | Jones | Jacqueline | 07-15048 |
| 2283 | Jones | James | 07-16251 |
| 2284 | Jones | Jami | 07-12603 |
| 2285 | Jones | Jamile | 07-13703 |
| 2286 | Jones | Joe | 07-15050 |
| 2287 | Jones | Judith | 07-11700 |
| 2288 | Jones | Kathleen | 07-11217 |
| 2289 | Jones | Kathy | 07-16252 |
| 2290 | Jones | Latashaniquia | 07-13688 |
| 2291 | Jones | LaTonia | 07-16253 |
| 2292 | Jones | Lillian | 07-12604 |
| 2293 | Jones | Linda | 07-16254 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2294 | Jones | Loretha | 07-12166 |
| 2295 | Jones | Louis | 07-13704 |
| 2296 | Jones | Marguerite | 07-13706 |
| 2297 | Jones | Marion | 07-11701 |
| 2298 | Jones | Marjorie | 07-11702 |
| 2299 | Jones | Mary | 07-13619 |
| 2300 | Jones | Millicent | 07-12605 |
| 2301 | Jones | Patti | 07-16255 |
| 2302 | Jones | Paul | 07-16256 |
| 2303 | Jones | Richard | 07-10677 |
| 2304 | Jones | Ricky | 07-10678 |
| 2305 | Jones | Rochelle | 06-01148 |
| 2306 | Jones | Sandra | 07-11218 |
| 2307 | Jones | Ursel | 07-11219 |
| 2308 | Jones | Wade | 07-13707 |
| 2309 | Jones-Hands | Pamela | 07-13709 |
| 2310 | Jordan | Danielle | 07-15053 |
| 2311 | Jordan | Danny | 07-13710 |
| 2312 | Jordan | Dorothy | 07-14358 |
| 2313 | Jordan | Lee | 07-15054 |
| 2314 | Jordan | Lucille | 07-15055 |
| 2315 | Jordan | Phillip | 07-15056 |
| 2316 | Jordan | Royal | 07-12607 |
| 2317 | Jordon | Dorothy | 07-15057 |
| 2318 | Jorgensen | Michael | 07-13712 |
| 2319 | Joseph | Debra | 07-16258 |
| 2320 | Joseph | Suzanne | 07-16724 |
| 2321 | Jovenal | Leann | 07-11703 |
| 2322 | Joyner | Michael | 07-15058 |
| 2323 | Joyner | Ruth | 07-11704 |
| 2324 | Joyner | Sandra | 07-15059 |
| 2325 | Judah | Aary-Jerusalem | 07-13715 |
| 2326 | Junkersfeld | Sharon | 07-15060 |
| 2327 | Kabeller | Joseph | 07-13717 |
| 2328 | Kadil | Ahmed | 07-13718 |
| 2329 | Kagel | Harriette | 07-13719 |
| 2330 | Kain | Darron | 07-13720 |
| 2331 | Kakmis | Stanley | 07-13721 |
| 2332 | Kalevas | Roger | 07-13722 |
| 2333 | Kamanda | Kutu | 07-13723 |
| 2334 | Kamara | Kathryn | 07-15061 |

|      | Last Name | First Name | Case No. |
|------|-----------|------------|----------|
| 2335 | Kanary | Judy | 07-12608 |
| 2336 | Kane | Christine | 07-13724 |
| 2337 | Kanupp | Phyllis | 07-13725 |
| 2338 | Karczmarek | Stephen | 07-15746 |
| 2339 | Kartalas | Dean | 07-13726 |
| 2340 | Kaucnik | Karyn | 06-01143 |
| 2341 | Kaulins | Karen | 07-13727 |
| 2342 | Kay | Donald | 07-13728 |
| 2343 | Kay | Nancy | 07-16261 |
| 2344 | Keathley | Madge | 07-13729 |
| 2345 | Keene | Deborah | 07-13730 |
| 2346 | Kees | Roy | 07-11705 |
| 2347 | Kegg | Elizabeth | 07-10113 |
| 2348 | Kegley | Debbie | 07-10910 |
| 2349 | Keith | Stacy | 07-16725 |
| 2350 | Kelleher | Eugenia | 07-13733 |
| 2351 | Keller | Angela | 07-13734 |
| 2352 | Keller | Barbara | 07-13735 |
| 2353 | Keller | Tracy | 07-16263 |
| 2354 | Kelley | Jenny | 07-13737 |
| 2355 | Kelley | Kearie | 07-12610 |
| 2356 | Kelley | Luther | 07-13738 |
| 2357 | Kelley | Richard | 07-15063 |
| 2358 | Kelly | Cynthia | 07-13739 |
| 2359 | Kelly | John | 07-13740 |
| 2360 | Kelly | Paul | 07-10911 |
| 2361 | Kelly | Shirley | 07-11707 |
| 2362 | Kelly-Crouch | Cheryl | 07-11709 |
| 2363 | Kelly-Zieska | Jamie | 07-15747 |
| 2364 | Kelsey | Jacqueline | 07-15064 |
| 2365 | Kennedy | Gloria | 07-11711 |
| 2366 | Kennedy | Ivy | 07-11221 |
| 2367 | Kennedy | Joe-Anner | 07-13743 |
| 2368 | Kennedy | Kimberley | 07-15646 |
| 2369 | Kennedy | Paul | 07-15065 |
| 2370 | Kennedy | Terry | 07-16265 |
| 2371 | Kenrick | Michael | 07-13744 |
| 2372 | Kepley | Aaron | 07-15066 |
| 2373 | Kern | Kenneth | 07-15647 |
| 2374 | Kerns | Jill | 07-13746 |
| 2375 | Kersey | Barbara | 07-13748 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2376 | Kersh | Irene | 07-10327 |
| 2377 | Kesslick | Alisa | 07-16266 |
| 2378 | Kesterson | Michael | 07-16267 |
| 2379 | Key | Amy | 07-12612 |
| 2380 | Key | Vernelle | 07-10679 |
| 2381 | Khautisen | Davanh | 07-13749 |
| 2382 | Kilgore | Donald | 07-13752 |
| 2383 | Kilian | Margaret | 07-11222 |
| 2384 | Killhour | William | 07-13753 |
| 2385 | Kilpatrick | Sandra | 07-13754 |
| 2386 | Kimble | Meta | 07-13755 |
| 2387 | Kimble-Hammond | Gwendolyn | 07-12613 |
| 2388 | Kimpson | Patricia | 07-15068 |
| 2389 | Kincaid | Jacky | 07-15069 |
| 2390 | Kindle | Angel | 07-12614 |
| 2391 | Kinds | Herbert | 07-12615 |
| 2392 | King | Debra | 07-12616 |
| 2393 | King | Erica | 07-13757 |
| 2394 | King | Evan | 07-13758 |
| 2395 | King | Julie | 07-12617 |
| 2396 | King | Linda | 07-15071 |
| 2397 | King | Linda | 07-13760 |
| 2398 | King | Sharon | 07-16269 |
| 2399 | King | Ted | 07-15070 |
| 2400 | King-Guest | Carolyn | 07-11712 |
| 2401 | Kingsby | Donyale | 07-13761 |
| 2402 | Kinlaw | Raymond | 07-13762 |
| 2403 | Kinley | Shawna | 07-12618 |
| 2404 | Kinney | Guy | 07-11713 |
| 2405 | Kinney | Ronald | 07-13763 |
| 2406 | Kinsey | Sharon | 07-16270 |
| 2407 | Kinzey | Theresa | 07-15073 |
| 2408 | Kirby | Kathe | 07-15748 |
| 2409 | Kirby | William | 07-15074 |
| 2410 | Kirk | Arlene | 07-13764 |
| 2411 | Kirtz | Linda | 07-13766 |
| 2412 | Kittinger | Dianna | 07-10328 |
| 2413 | Kitto | Rico | 07-16271 |
| 2414 | Klameth | Robert | 07-11224 |
| 2415 | Klein | Connie | 07-10680 |
| 2416 | Klimala | Joseph | 07-15076 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2417 | Klinebough | Amy | 07-15749 |
| 2418 | Klingensmith | Colleen | 07-13769 |
| 2419 | Knee | Benjamin | 07-10330 |
| 2420 | Kneece | Randy | 07-11715 |
| 2421 | Kneeland | Barbara | 07-15077 |
| 2422 | Knight | Betty | 07-13770 |
| 2423 | Knight | Cindy | 07-13771 |
| 2424 | Knight | Crystal | 07-10331 |
| 2425 | Knight | Danielle | 07-11716 |
| 2426 | Knight | Mary | 07-16273 |
| 2427 | Knight | Shirley | 07-10917 |
| 2428 | Knox | Esther | 07-12620 |
| 2429 | Knox | Gary | 07-15080 |
| 2430 | Knox | Toni | 07-13774 |
| 2431 | Knudson | Robert | 07-11225 |
| 2432 | Kohanek | Dustin | 07-15750 |
| 2433 | Kohlts | Darlene | 07-11717 |
| 2434 | Kohutek | Jewell | 07-11718 |
| 2435 | Koke | Richard | 07-11091 |
| 2436 | Kole | Katrina | 07-13775 |
| 2437 | Kometas | Barbara | 07-11719 |
| 2438 | Koop | Michael | 07-12622 |
| 2439 | Koory | Charlene | 07-12623 |
| 2440 | Korkos | William | 07-12624 |
| 2441 | Kothe | Sandra | 07-12625 |
| 2442 | Kovach | Kimberly | 07-13778 |
| 2443 | Kovar | Sandra | 07-16274 |
| 2444 | Kraker | Andrea | 07-12168 |
| 2445 | Krakover | Charles | 07-13779 |
| 2446 | Kramer | Aletha | 07-16275 |
| 2447 | Kramer | Christine | 07-16276 |
| 2448 | Kramer | George | 07-12169 |
| 2449 | Krapf | Ronald | 07-12626 |
| 2450 | Krause | Bernard | 07-12627 |
| 2451 | Krawiec | Elizabeth | 07-10332 |
| 2452 | Kreil | James | 07-13781 |
| 2453 | Krieser | Gerald | 07-13782 |
| 2454 | Kristof | Teresa | 07-12628 |
| 2455 | Krizan | Theresa | 07-10918 |
| 2456 | Kuehl | Susan | 07-10171 |
| 2457 | Kunce | Roger | 07-13783 |

|      | Last Name | First Name | Case No. |
|------|-----------|------------|----------|
| 2458 | Kurtz | Randy | 07-13785 |
| 2459 | Kutsch | Richard | 07-13786 |
| 2460 | Kuykendall | Pinkney | 07-10919 |
| 2461 | Kyzar | Samuel | 07-12629 |
| 2462 | La' Mar | Henry | 07-11722 |
| 2463 | Labbe | Deborah | 07-15082 |
| 2464 | Lacey | Connie | 07-16277 |
| 2465 | Lachovych | Helen | 07-15083 |
| 2466 | Lackey | Sandra | 07-12631 |
| 2467 | LaClef | Travis | 07-10333 |
| 2468 | Lafferty | Baylee | 07-12090 |
| 2469 | LaGrange | Allen | 07-11226 |
| 2470 | Laguna | Nancy | 07-13787 |
| 2471 | Laisure-Bates | Nanette | 07-11723 |
| 2472 | Lalum | William | 07-15599 |
| 2473 | Lamb | Iris | 07-16278 |
| 2474 | Lamb | Mary | 07-16279 |
| 2475 | Lamb | Victor | 07-15084 |
| 2476 | Lambert | Richard | 07-16280 |
| 2477 | Lambert | Samantha | 07-13788 |
| 2478 | Lammers | John | 07-16281 |
| 2479 | Lampson | Kimberly | 07-11227 |
| 2480 | Landers | Ellison | 07-11725 |
| 2481 | Landes | Mary | 07-13789 |
| 2482 | Landis | Pamela | 07-11726 |
| 2483 | Landrum | Stephanie | 07-15085 |
| 2484 | Landry | Julie | 07-15086 |
| 2485 | Lane | Evelyn | 07-11727 |
| 2486 | Lane | Julie | 07-13790 |
| 2487 | Lane | Mary | 07-16282 |
| 2488 | Lang | Eunice | 07-11728 |
| 2489 | Langaas | Edward | 07-16283 |
| 2490 | Lang-Butler | Teresa | 07-11729 |
| 2491 | Langford | Katherine | 07-13791 |
| 2492 | Langston | Alfred | 07-10335 |
| 2493 | Langston | Pam | 07-12633 |
| 2494 | Lanham | Joan | 07-12634 |
| 2495 | Lanier | Cynthia | 07-13793 |
| 2496 | LaPointe | Karen | 07-12630 |
| 2497 | Larese | Jennifer | 07-10532 |
| 2498 | Laroe | Christopher | 07-15751 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2499 | LaRue | Cristal | 07-15081 |
| 2500 | Lash | Stephanie | 07-11731 |
| 2501 | Lasley | Edna | 07-16284 |
| 2502 | Latham | Henry | 07-16285 |
| 2503 | Lathan | Beverly | 07-15088 |
| 2504 | Lathan | Jennifer | 07-12171 |
| 2505 | Latta | Margot | 07-15089 |
| 2506 | Lattimer | Ricky | 07-12636 |
| 2507 | Lattimore | Shirley | 07-13796 |
| 2508 | Lauenstein | Doris | 07-11732 |
| 2509 | Lavender | Calvin | 07-11733 |
| 2510 | Lavender | Diane | 07-16286 |
| 2511 | Lavender | Mary | 07-12637 |
| 2512 | Lavieri | Mary | 07-12638 |
| 2513 | Lawhorn | Stevie | 07-10682 |
| 2514 | Lawrence | David | 07-11734 |
| 2515 | Lawson | Gwendolyn | 07-10683 |
| 2516 | Lay | Janet | 07-16287 |
| 2517 | Leach-Monroe | Myra | 07-16289 |
| 2518 | Leake | Troy | 07-12173 |
| 2519 | Leaton | Chris | 07-13798 |
| 2520 | Leavell | Kandie | 07-12174 |
| 2521 | LeBlanc | Susan | 07-16288 |
| 2522 | Lebron | Devalois | 07-11230 |
| 2523 | Leddy | Ellen | 07-10336 |
| 2524 | Ledesma | Gilda | 07-13799 |
| 2525 | Ledford | Alvin | 07-15091 |
| 2526 | Ledford | Gary | 07-13800 |
| 2527 | Lee | Albert | 07-10337 |
| 2528 | Lee | Arthur | 07-11735 |
| 2529 | Lee | Belinda | 07-11736 |
| 2530 | Lee | Cardale | 07-11737 |
| 2531 | Lee | Dorothy | 07-11738 |
| 2532 | Lee | Douglas | 07-15092 |
| 2533 | Lee | Helen | 07-16291 |
| 2534 | Lee | Jo-Ann | 07-15093 |
| 2535 | Lee | Kenneth | 07-15094 |
| 2536 | Lee | Lee | 07-12175 |
| 2537 | Lee | Ric | 07-12176 |
| 2538 | Lee | Robert | 07-13802 |
| 2539 | Lee | Sharon | 07-12644 |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 2540 | Lee | Veronica | 07-10921 |
| 2541 | Leek | Ashley | 07-15095 |
| 2542 | Lefler | John | 07-11739 |
| 2543 | Legette | Fulton | 07-13803 |
| 2544 | Legg | Gloria | 07-11740 |
| 2545 | Leggett | Annie | 07-16292 |
| 2546 | Leggett | Terry | 07-10922 |
| 2547 | Leichman | Willa | 07-12177 |
| 2548 | Leland | Emanuelle | 07-12178 |
| 2549 | Lemar | John | 07-10685 |
| 2550 | Lemmond | Louise | 07-12645 |
| 2551 | Lemon | Shawna | 07-16293 |
| 2552 | Lenarz | Brenda | 07-10341 |
| 2553 | Lennie | Christina | 07-10923 |
| 2554 | Lennie | Dianne | 07-13804 |
| 2555 | Lenz | Patricia | 07-13805 |
| 2556 | Lepperd | Charles | 07-16294 |
| 2557 | Lerma | Tonya | 07-15096 |
| 2558 | Lester | Kristy | 07-16295 |
| 2559 | Lesure | David | 07-13807 |
| 2560 | Leszczynski | Candi | 07-15098 |
| 2561 | Levesque | Evelyn | 07-15100 |
| 2562 | Levine | Kathleen | 07-10534 |
| 2563 | Levy | Steven | 07-11742 |
| 2564 | Lewis | Bruce | 07-15101 |
| 2565 | Lewis | Candice | 07-16296 |
| 2566 | Lewis | Cassandra | 07-13809 |
| 2567 | Lewis | Christine | 07-13810 |
| 2568 | Lewis | Cleofas | 07-13811 |
| 2569 | Lewis | Donald | 07-12647 |
| 2570 | Lewis | Greggory | 07-15102 |
| 2571 | Lewis | Isaac | 07-11743 |
| 2572 | Lewis | Johnnie | 07-11231 |
| 2573 | Lewis | Joyce | 07-12648 |
| 2574 | Lewis | Karen | 07-11744 |
| 2575 | Lewis | Luther | 07-11746 |
| 2576 | Lewis | Mary | 07-13812 |
| 2577 | Lewis | Miriam | 07-10686 |
| 2578 | Lewis | Pearline | 07-16297 |
| 2579 | Lewis | Veronica | 07-10924 |
| 2580 | Lias | Roberta | 07-10687 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2581 | Lichte | Lisa | 07-11092 |
| 2582 | Lickimbat | Jolie | 07-15648 |
| 2583 | Liggett | Brian | 07-11747 |
| 2584 | Liggett | Sean | 07-13814 |
| 2585 | Lillico | Lisa | 07-12650 |
| 2586 | Lilly | Brenda | 07-12095 |
| 2587 | Limon | Rosemary | 07-16300 |
| 2588 | Linder | Kimberly | 07-12651 |
| 2589 | Linder | Rebecca | 07-12652 |
| 2590 | Lindsey | Linda | 07-12654 |
| 2591 | Lindsley | William | 07-12655 |
| 2592 | Lipich | Theresa | 07-11232 |
| 2593 | Lipscomb | Alethia | 07-13817 |
| 2594 | Lipscomb | Lisa | 07-11749 |
| 2595 | Little | Dorothy | 07-11233 |
| 2596 | Little John | Eartha | 07-13818 |
| 2597 | Littlejohn | Joseph | 07-15104 |
| 2598 | Littleton | Dale | 07-13819 |
| 2599 | Living | Deborah | 07-15106 |
| 2600 | Llewellyn | Deborah | 07-15107 |
| 2601 | Lockhart | Martha | 07-15108 |
| 2602 | Lockinger | Cynthia | 07-13820 |
| 2603 | Loether | Joe | 07-10689 |
| 2604 | Loftin | Jessie | 07-16301 |
| 2605 | Lofton | Angela | 07-12656 |
| 2606 | Logan | Nkosaithi | 07-11234 |
| 2607 | Logan | Patricia | 07-10927 |
| 2608 | Lomayesza | Melissa | 07-16726 |
| 2609 | Lomba | John | 07-10928 |
| 2610 | Lombardo | Anthony | 07-16302 |
| 2611 | Long | Annie | 07-15109 |
| 2612 | Long | Mary | 07-13822 |
| 2613 | Long | Melvin | 07-15110 |
| 2614 | Long | Rhonda | 07-15111 |
| 2615 | Long | Zollie | 07-13823 |
| 2616 | Longo | Patricia | 07-11750 |
| 2617 | Longoria | Hector | 07-10690 |
| 2618 | Longshore | Lucretia | 07-13824 |
| 2619 | Looney | Leah | 07-13825 |
| 2620 | Lopez | Lori | 07-11752 |
| 2621 | Lostetter-Warsame | Davee | 07-12179 |

|      | Last Name    | First Name | Case No.  |
|------|--------------|------------|-----------|
| 2622 | Loteckie     | Judith     | 07-15573  |
| 2623 | Lott         | Anthony    | 07-11753  |
| 2624 | Lott         | Dennis     | 07-00505  |
| 2625 | Lovato       | Elizabeth  | 07-15112  |
| 2626 | Love         | Ara        | 07-16303  |
| 2627 | Love         | Curtis     | 07-13826  |
| 2628 | Love         | Rochelle   | 07-15113  |
| 2629 | Lovell       | Brandon    | 07-10929  |
| 2630 | Lovin        | Sarah      | 07-10692  |
| 2631 | Lovincey     | Anthony    | 07-12659  |
| 2632 | Lowe         | Curtis     | 07-13828  |
| 2633 | Lowe         | Donald     | 07-16305  |
| 2634 | Lowmiller    | Tracey     | 07-11754  |
| 2635 | Lowrey       | David      | 07-13829  |
| 2636 | Loy          | Stephanie  | 07-10931  |
| 2637 | Lucas        | Dixie      | 07-15116  |
| 2638 | Lucas        | Mary Anne  | 07-10346  |
| 2639 | Lucas        | Robbie     | 07-12660  |
| 2640 | Lucchetti    | Lu Ann     | 07-16307  |
| 2641 | Lugo         | John       | 07-15117  |
| 2642 | Lujan        | Rita       | 07-11755  |
| 2643 | Luke         | Anthony    | 07-13831  |
| 2644 | Luke         | Jimmie     | 07-16308  |
| 2645 | Lumberg      | Jeffrey    | 07-16309  |
| 2646 | Lundy        | Kathryn    | 07-13832  |
| 2647 | Lunkkonen    | John       | 07-10347  |
| 2648 | Luther       | Peggy      | 07-16311  |
| 2649 | Luttrell     | Kathryn    | 07-15118  |
| 2650 | Lycan        | Toni       | 07-15119  |
| 2651 | Lyles        | Atwina     | 07-10932  |
| 2652 | Lynch        | Jordan     | 07-11235  |
| 2654 | Lynch        | Tammie     | 07-13834  |
| 2655 | Lyons        | Lisa       | 07-12180  |
| 2656 | Lyons        | Michael    | 07-15120  |
| 2657 | Mabe-Wortman | Penny      | 07-12661  |
| 2658 | Mabry        | Marcus     | 07-13836  |
| 2659 | MacDonald    | James      | 07-15755  |
| 2660 | Macias       | James      | 07-13838  |
| 2661 | Mackey       | Samuel     | 07-13839  |
| 2662 | Macklin      | Katherine  | 07-12181  |
| 2663 | Macknicki    | Holly      | 07-12662  |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2664 | MacMahon | Janice | 07-13837 |
| 2665 | Madden | John | 07-10101 |
| 2666 | Maddox | Angela | 07-11757 |
| 2667 | Maddox | Darrell | 07-16314 |
| 2668 | Madison | Carolyn | 07-15756 |
| 2669 | Madrigale | Lori | 07-16315 |
| 2670 | Madron | Shannon | 07-10349 |
| 2671 | Maestas | Fred | 07-16316 |
| 2672 | Mahaffey | Barnard | 07-10350 |
| 2673 | Mahan | Christoper | 07-13841 |
| 2674 | Mahoney | Frances | 07-13842 |
| 2675 | Maker | Richard | 07-11759 |
| 2676 | Malczewski | Robert | 07-13844 |
| 2677 | Mallon | Mona | 07-10102 |
| 2678 | Malloy | Harry | 07-13848 |
| 2679 | Maloney | James | 07-13849 |
| 2680 | Mani | James | 07-15124 |
| 2681 | Manigault | Paula | 07-10935 |
| 2682 | Manley | Dianne | 07-13850 |
| 2683 | Manners | Jacquelyn | 07-10693 |
| 2684 | Manning | Larry | 07-16319 |
| 2685 | Manos | Pamela | 07-15125 |
| 2686 | Mansell | Tyrone | 07-11761 |
| 2687 | Mansfield | Donna | 07-13852 |
| 2688 | Mansfield | Ronald | 07-15126 |
| 2689 | Manson | Florine | 07-13853 |
| 2690 | Manuel | Cameo | 07-15649 |
| 2691 | March | Steven | 07-12666 |
| 2692 | Marco | Theresa | 07-11763 |
| 2693 | Marcomb | Linda | 07-10353 |
| 2694 | Mardis | Ann | 07-16321 |
| 2695 | Mares | Rebecca | 07-10535 |
| 2696 | Marion | Earnestine | 07-12667 |
| 2697 | Markay | Jerome | 07-13855 |
| 2698 | Marks | Marian | 07-12668 |
| 2699 | Marquis | Malea | 07-11764 |
| 2700 | Marshall | Connell | 07-13856 |
| 2701 | Marshall | Corrine | 07-12183 |
| 2702 | Marshall | Gwendolyn | 07-16323 |
| 2703 | Marshall | Rose | 07-12669 |
| 2704 | Marshall | Teresa | 07-11236 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2705 | Marshman | Kimberly | 07-13858 |
| 2706 | Martin | Angela | 07-13859 |
| 2707 | Martin | Barbara | 07-13860 |
| 2708 | Martin | Brenda | 07-15127 |
| 2709 | Martin | Candace | 07-12670 |
| 2710 | Martin | Charles | 07-12671 |
| 2711 | Martin | Clarence | 07-13861 |
| 2712 | Martin | Dennis | 07-12672 |
| 2713 | Martin | Derrick | 07-15128 |
| 2714 | Martin | John | 07-11767 |
| 2715 | Martin | Judy | 07-11237 |
| 2716 | Martin | Karen | 07-10936 |
| 2717 | Martin | Kenneth | 07-10354 |
| 2718 | Martin | Leroy | 07-13863 |
| 2719 | Martin | Linda | 07-10356 |
| 2720 | Martin | Lonnell | 07-13864 |
| 2721 | Martin | Melvin | 07-11766 |
| 2722 | Martin | Rokim | 07-13865 |
| 2723 | Martin | Ronald | 07-10695 |
| 2724 | Martin | Scherry | 07-16324 |
| 2725 | Martin | Tamora | 07-13866 |
| 2726 | Martin | Teresa | 07-12673 |
| 2727 | Martin | Terry | 07-10937 |
| 2728 | Martin | William | 07-13867 |
| 2729 | Martindale | Gayla | 07-13868 |
| 2730 | Martinez | Benjamin | 07-13869 |
| 2731 | Martinez | Elane | 07-11238 |
| 2732 | Martinez | Jacob | 07-13870 |
| 2733 | Martinez | Jesus | 07-16327 |
| 2734 | Martinez | Karen | 07-13871 |
| 2735 | Martinez | Pamela | 07-15758 |
| 2736 | Martinez | Papatii | 07-16328 |
| 2737 | Martinez | Randi | 07-15131 |
| 2738 | Martinez | Ruby | 07-12676 |
| 2739 | Martinez | Sarah | 07-12677 |
| 2740 | Martinez | Velma | 07-13872 |
| 2741 | Maschmann | Kimberly | 07-13873 |
| 2742 | Maslakow | Lori | 07-15132 |
| 2743 | Mason | Estelita | 07-11239 |
| 2744 | Mason | Margo | 07-11768 |
| 2745 | Mason | Norris | 07-13874 |

|      | Last Name  | First Name | Case No.  |
|------|------------|------------|-----------|
| 2746 | Mason      | Ronald     | 07-13875  |
| 2747 | Mason      | W.         | 07-16329  |
| 2748 | Massacci   | Anthony    | 07-13876  |
| 2749 | Massengill | Donna      | 07-13877  |
| 2750 | Massey     | Janice     | 07-12678  |
| 2751 | Massie     | Nancy      | 07-15601  |
| 2752 | Mastrocola | JoAnn      | 07-16330  |
| 2753 | Mathes     | Wylma      | 07-12679  |
| 2754 | Mathews    | Agnes      | 07-15650  |
| 2755 | Mathews    | Kevin      | 07-16331  |
| 2756 | Mathwig    | Thomas     | 07-16332  |
| 2757 | Matlock    | Debra      | 07-11769  |
| 2758 | Matos      | Sherri     | 07-13878  |
| 2759 | Matsko     | Mark       | 07-10357  |
| 2760 | Matson     | Lisa-Marie | 07-15133  |
| 2761 | Mattes     | Laura      | 07-16333  |
| 2762 | Matthews   | Joshua     | 07-16334  |
| 2763 | Matthews   | Pamela     | 07-11770  |
| 2764 | Mattix     | Patricia   | 07-12680  |
| 2765 | Mauk       | Veronica   | 07-12681  |
| 2766 | Maxcy      | May        | 07-13880  |
| 2767 | Maxwell    | Tony       | 07-11771  |
| 2768 | Maxwell    | William    | 07-13881  |
| 2769 | May        | Ronald     | 07-11773  |
| 2770 | Mayberry   | Tracy      | 07-11774  |
| 2771 | Mayer      | Anita      | 07-10358  |
| 2772 | Mayer      | Karl       | 07-13882  |
| 2773 | Mayfield   | Kenneth    | 07-11775  |
| 2774 | Maze       | Bernice    | 07-10939  |
| 2775 | Maze       | Ida        | 07-10940  |
| 2776 | Mazza      | Helen      | 07-10537  |
| 2777 | Mazzoni    | Perry      | 07-12683  |
| 2778 | McAdams    | Terry      | 07-15136  |
| 2779 | McAfee     | Bobbie     | 07-16335  |
| 2780 | McAfee     | Herman     | 07-11776  |
| 2781 | McAfee     | Margaret   | 07-11240  |
| 2782 | McAlpin    | Verdie     | 07-16336  |
| 2783 | McCabe     | Donna      | 07-10941  |
| 2784 | McCain     | Pamela     | 07-11777  |
| 2785 | McCall     | Ian        | 07-13885  |
| 2786 | Mccall     | Mary       | 07-11241  |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2787 | McCall | Randy | 07-15651 |
| 2788 | McCamey | Jannifer | 07-16338 |
| 2789 | McCants | Octavia | 07-13888 |
| 2790 | McCarthy | Reggie | 07-16339 |
| 2791 | McCarthy | Rick | 07-11778 |
| 2792 | McCarty | Kimberly | 07-13889 |
| 2793 | McCarty | Russell | 07-10538 |
| 2794 | McCaslin | Cynthia | 07-10696 |
| 2795 | McClain | Robinn | 07-15139 |
| 2796 | McClain | Shaunte | 07-15140 |
| 2797 | McClamb | Joquana | 07-15141 |
| 2798 | McClave | Genetta | 07-13890 |
| 2799 | McClinton | Sherry | 07-11780 |
| 2800 | McCloud | Deborah | 07-16340 |
| 2801 | McCloud | Roy | 07-13893 |
| 2802 | McCluney | Mack | 07-13894 |
| 2803 | McConnell | Vivian | 07-12685 |
| 2804 | McCord | Larry | 07-13895 |
| 2805 | McCorkle | Thomas | 07-16341 |
| 2806 | McCormick | Bertha | 07-16342 |
| 2807 | McCourt | James | 07-10942 |
| 2808 | McCown | Shelly | 07-16344 |
| 2809 | McCoy | Denver | 07-13896 |
| 2810 | McCrary | David | 07-15604 |
| 2811 | McCrary | Tina | 07-11242 |
| 2812 | McCready | Joanne | 07-13899 |
| 2813 | McCullough | Becky | 07-16346 |
| 2814 | McCullough | Myron | 07-13900 |
| 2815 | McCune | Kathy | 07-16347 |
| 2816 | McCurley | Shelby | 07-16348 |
| 2817 | McCutchen | Cecil | 07-13901 |
| 2818 | McCutcheon | Garry | 07-10697 |
| 2819 | McDade-Terry | Murphy | 07-11243 |
| 2820 | McDaniel | David | 07-12687 |
| 2821 | McDaniel | Joyce | 07-10014 |
| 2822 | McDaniel | William | 07-13904 |
| 2823 | McDaniel | William | 07-11783 |
| 2824 | McDaniels | George | 07-11784 |
| 2825 | McDermott | John | 07-11785 |
| 2826 | McDermott | William | 07-10699 |
| 2827 | McDonald | Carolyn | 07-15143 |

|      | Last Name | First Name | Case No. |
|------|-----------|------------|----------|
| 2828 | McDonald | Mary | 07-15144 |
| 2829 | McDonald | Patrick | 07-16350 |
| 2830 | McDonald | Samuel | 07-15145 |
| 2831 | McDougle | Dorothy | 07-11244 |
| 2832 | McDowell | Calvin | 07-10943 |
| 2833 | McDowell | Carolyn | 07-13906 |
| 2834 | McDuffey | Tacara | 07-15146 |
| 2835 | McElrath | Ruth | 07-13907 |
| 2836 | McElroy | Dennis | 07-15838 |
| 2837 | McFarlin | Beverly | 07-13909 |
| 2838 | McGee | Betty | 07-15149 |
| 2839 | McGhee | Patsy | 07-15150 |
| 2840 | McGhee | Troy | 07-15152 |
| 2841 | McGinn | Susan | 07-12688 |
| 2842 | McGlone | Joseph | 07-11246 |
| 2843 | McGrane | Linda | 07-11247 |
| 2844 | McHan | Freddie | 07-12689 |
| 2845 | McIntosh | Zevon | 07-11062 |
| 2846 | McIntyre | Matthew | 07-12691 |
| 2847 | McIntyre | Rebecca | 07-13912 |
| 2848 | McKeand | Roger | 07-10944 |
| 2849 | McKeethern | Gary | 07-16352 |
| 2850 | McKeever | Nancy | 07-10700 |
| 2851 | McKeithen | Brandi | 07-10363 |
| 2852 | McKenzie | Sharon | 07-13913 |
| 2853 | McKeown | Bruce | 07-16353 |
| 2854 | McKinney | Malcolm | 07-16354 |
| 2855 | McKinney | Ronald | 07-13914 |
| 2856 | McKinnis | Naomi | 07-11787 |
| 2857 | McKnight | Ricky | 07-16356 |
| 2858 | McLaughlin | Michael | 07-11097 |
| 2859 | McLaurin | Ostina | 07-12692 |
| 2860 | McLemore | Helen | 07-12693 |
| 2861 | McLeod | Kathy | 07-13916 |
| 2862 | McMahon | Elizabeth | 07-15153 |
| 2863 | McManus | Carrie | 07-13917 |
| 2864 | McManus-Craig | Anjeanette | 07-15154 |
| 2865 | McMillan | Mitchell | 07-12694 |
| 2866 | McMillian-Jones | Katrina | 07-15760 |
| 2867 | McMullen | Amika | 07-15761 |
| 2868 | McMunn | John | 07-10947 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2869 | McNair | Earl | 06-01509 |
| 2870 | McNeal | Kimberly | 07-15155 |
| 2871 | McNear | Dennis | 07-13919 |
| 2872 | McNeil | Janice | 07-15156 |
| 2873 | McNeil | Judy | 07-11249 |
| 2874 | McNeil | Ronnie | 07-11788 |
| 2875 | McNeil | Tammy | 07-10364 |
| 2876 | McPherson | Scott | 07-13920 |
| 2877 | McQueen | Donna | 07-13921 |
| 2878 | McRae | Louise | 07-11789 |
| 2879 | McSwain | Wilma | 07-16358 |
| 2880 | McTigue | Rachel | 07-15158 |
| 2881 | Meadows | Katheryn | 07-13922 |
| 2882 | Meadows | William | 07-13923 |
| 2883 | Meadows-Oneal | Carol | 07-10703 |
| 2884 | Means | Angelia | 07-15159 |
| 2885 | Mecum | Franklin | 07-12696 |
| 2886 | Medlen | Rachel | 07-13925 |
| 2887 | Meeks | Don | 07-14435 |
| 2888 | Meeks | Terri | 07-11791 |
| 2889 | Melser | Lance | 07-13926 |
| 2890 | Melton | Lekelia | 07-12697 |
| 2891 | Melton | Priscilla | 07-12698 |
| 2892 | Melton | Vickie | 07-13928 |
| 2893 | Melvin | Cheryl | 07-12699 |
| 2894 | Mendez | Reuben | 07-13929 |
| 2895 | Mendoza | Karolyn | 07-13930 |
| 2896 | Menendez | Miguel | 07-12096 |
| 2897 | Menser | Julius | 07-13931 |
| 2898 | Menton | Marcus | 07-13932 |
| 2899 | Mercado | Alexander | 07-10367 |
| 2900 | Mercer | Johnnie | 07-13933 |
| 2901 | Mercer | Julie | 07-13934 |
| 2902 | Meridyth | James | 07-13935 |
| 2903 | Merrill | Wynn | 07-10368 |
| 2904 | Merriman | Robert | 07-15163 |
| 2905 | Merryman | Robert | 07-16361 |
| 2906 | Merten | Randy | 07-12700 |
| 2907 | Messer | Amanda | 07-15654 |
| 2908 | Messer | Randy | 07-10369 |
| 2909 | Metz | Samuel | 07-10103 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 2910 | Meyer | Delbert | 07-15164 |
| 2911 | Meyer | Leshe | 07-11792 |
| 2912 | Meyer | Tracie | 07-15165 |
| 2913 | Meyers | Lillie | 07-12701 |
| 2914 | Miceli | Jerome | 07-12702 |
| 2915 | Michl | Donna | 07-10704 |
| 2916 | Middleton | Christopher | 07-12703 |
| 2917 | Middleton | Michael | 06-01384 |
| 2918 | Miles | Angelo | 07-13939 |
| 2919 | Miles | Marcella | 07-15764 |
| 2920 | Miles | Michelle | 07-13940 |
| 2921 | Miles | Stanley | 07-11794 |
| 2922 | Miller | Alice | 07-10950 |
| 2923 | Miller | Debbie | 07-16363 |
| 2924 | Miller | Jenny | 07-16364 |
| 2925 | Miller | Kasey | 07-10370 |
| 2926 | Miller | Marilyn | 07-12704 |
| 2927 | Miller | Richard | 07-13944 |
| 2928 | Miller | Sarah | 07-13945 |
| 2929 | Miller | Tracy | 07-16365 |
| 2930 | Miller | Yvonne | 07-15168 |
| 2931 | Milliner | Lee | 07-15169 |
| 2932 | Mills | Christopher | 07-11795 |
| 2933 | Mills | Henry | 07-13946 |
| 2934 | Mills | Meredithe | 07-15170 |
| 2935 | Milson | Patricia | 07-12705 |
| 2936 | Milton | Emery | 07-16366 |
| 2937 | Mims | Sheila | 07-16367 |
| 2938 | Minter | Sheari | 07-11796 |
| 2939 | Miranda | Rhonda | 07-13948 |
| 2940 | Mitalski | Mary Ann | 07-11063 |
| 2941 | Mitchell | Cynthia | 07-15171 |
| 2942 | Mitchell | Darlene | 07-13949 |
| 2943 | Mitchell | Doreen | 07-11250 |
| 2944 | Mitchell | Henry | 07-13950 |
| 2945 | Mitchell | Raymond | 07-15173 |
| 2946 | Mitchell | Rhoda | 07-16717 |
| 2947 | Mitchell | Thomas | 07-11799 |
| 2948 | Mitchell | Vernethia | 07-11798 |
| 2949 | Mitchem | James | 07-13952 |
| 2950 | Mitts | Anthony | 07-13953 |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 2951 | Mizell | Willie | 07-16489 |
| 2952 | Mobley | Larry | 07-16368 |
| 2953 | Mobley | Tamara | 07-15175 |
| 2954 | Mock | Sheree | 07-12707 |
| 2955 | Mohler | Mary | 07-13955 |
| 2956 | Mohr | Carl | 07-11251 |
| 2957 | Molinari | Terry | 07-16370 |
| 2958 | Monroe | Jody | 07-11801 |
| 2959 | Monroy | Margaret | 07-16371 |
| 2960 | Monson | Bruce | 07-10372 |
| 2961 | Monson | Jay | 07-11802 |
| 2962 | Montano | Yolanda | 07-16372 |
| 2963 | Montero | Sammy | 07-10952 |
| 2964 | Montgomery | Athena | 07-16373 |
| 2965 | Montgomery | James | 07-13958 |
| 2966 | Montgomery | Lawrence | 07-15176 |
| 2967 | Montgomery | Lynette | 07-11803 |
| 2968 | Montoya | David | 07-10540 |
| 2969 | Montoya | Jose | 07-10953 |
| 2970 | Moody | Darrell | 07-15178 |
| 2971 | Moody | Jane | 07-10954 |
| 2972 | Moody | Teia | 07-13959 |
| 2973 | Moon | Lisa | 07-15768 |
| 2974 | Moore | Alonzo | 07-16374 |
| 2975 | Moore | Angela | 07-15179 |
| 2976 | Moore | Betty | 07-13960 |
| 2977 | Moore | Cecil | 07-11252 |
| 2978 | Moore | Cynthia | 07-13961 |
| 2979 | Moore | Delores | 07-13962 |
| 2980 | Moore | James | 07-10706 |
| 2981 | Moore | James | 07-11804 |
| 2982 | Moore | Joann | 07-16377 |
| 2983 | Moore | John | 07-12708 |
| 2984 | Moore | Karen | 07-12709 |
| 2985 | Moore | Larry | 07-12710 |
| 2986 | Moore | Lashonne | 07-16378 |
| 2987 | Moore | Lee | 07-15182 |
| 2988 | Moore | Margarita | 07-16379 |
| 2989 | Moore | Martha | 07-16380 |
| 2990 | Moore | Patricia | 07-15184 |
| 2991 | Moore | Rosie | 07-11253 |

|      | Last Name | First Name | Case No. |
|------|-----------|------------|----------|
| 2992 | Moore | Sharon | 07-15185 |
| 2993 | Moore | Thelma | 07-12711 |
| 2994 | Moore | Willie | 07-12712 |
| 2995 | Moorer | Ernest | 07-13963 |
| 2996 | Moorman | Terry | 07-11805 |
| 2997 | Morales | Jesus | 07-15186 |
| 2998 | Morales | Miguel | 07-13964 |
| 2999 | Moran | Alexander | 07-16383 |
| 3000 | Moran | Donna | 07-13965 |
| 3001 | Moran | Ronald | 07-16384 |
| 3002 | Moreland | Billie | 07-13966 |
| 3003 | Moreland | Samantha | 07-11806 |
| 3004 | Moreland | Sylvia | 07-11807 |
| 3005 | Moreman | Mildred | 07-10707 |
| 3006 | Morgan | Andy | 07-13967 |
| 3007 | Morgan | Carolyn | 07-15187 |
| 3008 | Morgan | Clai | 07-11808 |
| 3009 | Morgan | James | 07-11809 |
| 3010 | Morgan | Jo | 07-15188 |
| 3011 | Morgan | Kimberly | 07-16385 |
| 3012 | Morgan | Larry | 07-13969 |
| 3013 | Morgan | Selwyn | 07-13970 |
| 3014 | Morgan | Todd | 07-11810 |
| 3015 | Moritz | Roy | 07-15769 |
| 3016 | Morley | Adam | 07-13332 |
| 3017 | Morman | Leon | 07-11811 |
| 3018 | Morman | Sarah | 07-11064 |
| 3019 | Morrell | Jack | 07-11812 |
| 3020 | Morris | Cynthia | 07-15190 |
| 3021 | Morris | John | 07-13971 |
| 3022 | Morris | Laura | 07-13972 |
| 3023 | Morris | Mark | 07-15191 |
| 3024 | Morris | Raymond | 07-12714 |
| 3025 | Morris | Theresa | 07-13973 |
| 3026 | Morris | Ursella | 07-11254 |
| 3027 | Morris | Vera | 07-15192 |
| 3028 | Morrison | Cheryl | 07-16386 |
| 3029 | Morrison | Leota | 07-12715 |
| 3030 | Morrison | Ronni | 07-13974 |
| 3031 | Morrow | Myrtice | 07-13975 |
| 3032 | Morton | Gale | 07-16387 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3033 | Morton | Linda | 07-11098 |
| 3034 | Morton | Renee | 07-10376 |
| 3035 | Moseley | Linda | 07-13977 |
| 3036 | Moses | Paul | 07-12716 |
| 3037 | Moses | Wilbur | 07-13978 |
| 3038 | Mosley | Bessie | 07-16388 |
| 3039 | Mosley | Grover | 07-11813 |
| 3040 | Mosley | Robert | 07-11814 |
| 3041 | Mosley | Victoria | 07-15655 |
| 3042 | Mosqueda | Richard | 07-13979 |
| 3043 | Moss | Clifton | 07-16389 |
| 3044 | Moss | Dan | 07-15656 |
| 3045 | Moss | Danneea | 07-15193 |
| 3046 | Moss | Louise | 07-10709 |
| 3047 | Moss | Richard | 07-16718 |
| 3048 | Mounger | Tonya | 07-16390 |
| 3049 | Mounts | Rebecca | 07-15195 |
| 3050 | Mueller | Joan | 07-15196 |
| 3051 | Mueller | Rose Marie | 07-13981 |
| 3052 | Muhammad | Larry | 07-13982 |
| 3053 | Mulkey | Richard | 07-12192 |
| 3054 | Mull | Timothy | 07-12717 |
| 3055 | Mullen | Thomas | 07-11099 |
| 3056 | Mulligan | Yolanda | 07-16391 |
| 3057 | Mulliniks | Sue | 07-15197 |
| 3058 | Mullins | Brenda | 07-10710 |
| 3059 | Mullins | Eileen | 07-12193 |
| 3060 | Mullins | Pamela | 07-13984 |
| 3061 | Mullins | Roberta | 07-11815 |
| 3062 | Mullins-Necessary | Tanya | 07-10541 |
| 3063 | Muniz | Sheila | 07-11816 |
| 3064 | Munoz | Angela | 07-13985 |
| 3065 | Munoz | Sylvia | 07-16392 |
| 3066 | Muovich | Billie | 07-10955 |
| 3067 | Muraca | Sharon | 07-16393 |
| 3068 | Murdock | Earl | 07-13987 |
| 3069 | Murdock | Jerald | 07-15198 |
| 3070 | Murphy | Ernest | 07-12720 |
| 3071 | Murphy | Julia | 07-12721 |
| 3072 | Murphy | Katherine | 07-15199 |
| 3073 | Murphy | Wayne | 07-13988 |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 3074 | Murray | David | 07-13989 |
| 3075 | Murray | Jacqueline | 07-13990 |
| 3076 | Murray | Oliver | 07-15200 |
| 3077 | Murray-Lowhorn | Regina | 07-12722 |
| 3078 | Murry | Daisy | 07-10377 |
| 3079 | Muse | Karen | 07-13879 |
| 3080 | Myers | Ann | 07-11817 |
| 3081 | Myers | Kenneth | 07-11818 |
| 3082 | Myles | Lawrence | 07-15201 |
| 3083 | Myles | Lisa | 07-11819 |
| 3084 | Myrks | Gwendolyn | 07-12724 |
| 3085 | Nabors | Alphonso | 07-16395 |
| 3086 | Nafuna | Talibah | 07-11257 |
| 3087 | Nagel | Jeffrey | 07-13991 |
| 3088 | Nagel | Raymond | 07-15607 |
| 3089 | Nagy | Angela | 07-13992 |
| 3090 | Nalley | Julie | 07-11821 |
| 3091 | Nalls | James | 07-10956 |
| 3092 | Nalls | Willie | 07-11822 |
| 3093 | Nally | Walter | 07-11823 |
| 3094 | Namauu | CharlesDrake | 07-11824 |
| 3095 | Nance | Anna | 07-13993 |
| 3096 | Nance | Margaret | 07-11825 |
| 3097 | Napier | Charlotte | 07-16396 |
| 3098 | Nash | Deena | 07-13995 |
| 3099 | Nash | Robert | 07-16397 |
| 3100 | Nashe | Linda | 07-16398 |
| 3101 | Nations | Patricia | 06-01503 |
| 3102 | Navarro | Albert | 07-15202 |
| 3103 | Navies | Kathie | 07-11826 |
| 3104 | Navin | Nora | 07-12727 |
| 3105 | Neal | Cheryl | 07-16400 |
| 3106 | Neal | Niesha | 07-12728 |
| 3107 | Neal | Phyllis | 07-11259 |
| 3108 | Neal | Ronnie | 07-16399 |
| 3109 | Neal | Wylie | 07-11827 |
| 3110 | Ned | Bonnitta | 07-15203 |
| 3111 | Neill | Kimberly | 07-15205 |
| 3112 | Nelms | Mary | 07-13996 |
| 3113 | Nelson | Aira | 07-15774 |
| 3114 | Nelson | Carl | 07-13997 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3115 | Nelson | Cheryl | 07-15775 |
| 3116 | Nelson | Jane | 07-16402 |
| 3117 | Nelson | Joyce | 07-10378 |
| 3118 | Nelson | Linda | 07-12729 |
| 3119 | Nelson | Rena | 07-10957 |
| 3120 | Nelson | Rodney | 07-11828 |
| 3121 | Nelson | Sara | 07-15206 |
| 3122 | Nelson | Theresa | 07-15207 |
| 3123 | Nelson | Timothy | 07-16403 |
| 3124 | Nemeth | Cynthia | 07-13999 |
| 3125 | Neriz | Jacqueline | 07-16727 |
| 3126 | Nesbitt | Carolyn | 07-15208 |
| 3127 | Nesbitt | Maurice | 07-15209 |
| 3128 | Ness | Charmaine | 07-12194 |
| 3129 | Nester | Mary | 07-16404 |
| 3130 | Nesteruk | Allan | 07-14000 |
| 3131 | Newberry | Mark | 07-14001 |
| 3132 | Newbill | Melissa | 07-15210 |
| 3133 | Newbill | Sharon | 07-12730 |
| 3134 | Newcomb | Robert | 07-15211 |
| 3135 | Newell | James | 07-16405 |
| 3136 | Newhouse | Jessica | 07-14002 |
| 3137 | Newman | Cheri | 07-14003 |
| 3138 | Newman | James | 07-10543 |
| 3139 | Newsom | Kimberly | 07-12732 |
| 3140 | Newsome | Charlene | 07-15212 |
| 3141 | Newsome | James | 07-10711 |
| 3142 | Nichols | Michael | 07-12733 |
| 3143 | Nichols | Pamela | 07-10109 |
| 3144 | Nichols | Stephanie | 07-15213 |
| 3145 | Nicholson | Donna | 07-16406 |
| 3146 | Nicholson | Linda | 07-15561 |
| 3147 | Nickerson | Pamela | 07-15214 |
| 3148 | Nickson | Dana | 07-16407 |
| 3149 | Nicolle | Mark | 07-10379 |
| 3150 | Nielson | Troy | 07-12734 |
| 3151 | Nieves | Janet | 07-14005 |
| 3152 | Nisini | Sabrina | 07-16719 |
| 3153 | Nivala | Judith | 07-14006 |
| 3154 | Nixon | Judith | 07-14007 |
| 3155 | Nixon | Minnie | 07-15216 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3156 | Noble | Jamar | 07-14008 |
| 3157 | Noble | Wendy | 07-14009 |
| 3158 | Noe | Jerry | 07-14010 |
| 3159 | Noeller | Donna | 07-12195 |
| 3160 | Nolton | Gail | 07-10958 |
| 3161 | Norfleet | Elaine | 07-15217 |
| 3162 | Normal | McKinley | 07-14012 |
| 3163 | Norman | Arnold | 07-15218 |
| 3164 | Norman | Billie | 07-16409 |
| 3165 | Norman | Lawrence | 07-12197 |
| 3166 | Norris | Billy | 07-16411 |
| 3167 | Norsworthy | Vera | 07-15219 |
| 3168 | North | Lela | 07-12735 |
| 3169 | Norton | Pamela | 07-11829 |
| 3170 | Norwood | Barbara | 07-14014 |
| 3171 | Norwood | Mellanie | 07-12736 |
| 3172 | Novak | Allan | 07-14015 |
| 3173 | Novo | Richard | 07-12737 |
| 3174 | Nunley | Kathy | 07-15777 |
| 3175 | Nunley | Ronnie | 07-14016 |
| 3176 | Nunn | Elizabeth | 07-12738 |
| 3177 | Nunnery | Marilyn | 07-16413 |
| 3178 | Nuss | Rhonda | 07-15221 |
| 3179 | O'Shaughnessy | Sandra | 07-12739 |
| 3180 | Oaks | Adrienne | 07-10381 |
| 3181 | Obanion | James | 07-16414 |
| 3182 | Oberding | Brenda | 07-11261 |
| 3183 | Oberg | Bethany | 07-12740 |
| 3184 | O'Brien | Kathryn | 07-14018 |
| 3185 | O'Brien | Michael | 07-10959 |
| 3186 | O'Bryan | Todd | 07-15222 |
| 3187 | Odom | Britt | 07-12199 |
| 3188 | Odom | Tammy | 07-15225 |
| 3189 | Odom | Tommy | 07-11834 |
| 3190 | Odum | Larry | 07-14020 |
| 3191 | Odum | Virginia | 07-11835 |
| 3192 | Oglesby | Dianne | 07-16415 |
| 3193 | Oglesby | Josie | 07-15227 |
| 3194 | Oglesby | Karl | 07-14021 |
| 3195 | Ogletree | Audrey | 07-11836 |
| 3196 | O'Keefe | Richard | 07-15223 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3197 | O'Leary | Michael | 07-11837 |
| 3198 | Olham | John | 07-16417 |
| 3199 | Olinger | Kevin | 07-11838 |
| 3200 | Olivas | Rachel | 07-15229 |
| 3201 | Oliver | Amanda | 07-14022 |
| 3202 | Oliver | Ann | 07-15230 |
| 3203 | Oliviri | Alberta | 07-11840 |
| 3204 | Olsen | Ava | 07-11841 |
| 3205 | Olsen | Randall | 07-16418 |
| 3206 | Olson | Sherry | 07-10383 |
| 3207 | Oman | Edward | 07-15231 |
| 3208 | O'Marrah | Sherri | 07-11832 |
| 3209 | Oneal | Timothy | 07-10961 |
| 3210 | O'Quain | Les | 07-14019 |
| 3211 | Orick | Jay | 07-10384 |
| 3212 | Orr | Jeanette | 07-14025 |
| 3213 | Ortega | Angela | 07-16420 |
| 3214 | Ortiz | Tony | 07-11262 |
| 3215 | Orullian | Janica | 07-14026 |
| 3216 | Osborne | Bruce | 07-16421 |
| 3217 | Osborne | Gordon | 07-14027 |
| 3218 | O'Shields | Richard | 07-15224 |
| 3219 | Osteen | Hunter | 07-15233 |
| 3220 | Ostroski | Todd | 07-14029 |
| 3221 | Oswald | Bryan | 07-15562 |
| 3222 | Otero | Diane | 07-11100 |
| 3223 | Otto | Christopher | 07-15234 |
| 3224 | Otto | John | 07-15778 |
| 3225 | Ousley | Willie | 07-14031 |
| 3226 | Owens | Barbara | 07-15609 |
| 3227 | Owens | James | 07-15235 |
| 3228 | Owens | Jimmy | 07-10545 |
| 3229 | Owens | Lynette | 07-11845 |
| 3230 | Owens | Walter | 07-11844 |
| 3231 | Owings | Gay | 07-15236 |
| 3232 | Ozment | Theresa | 07-15237 |
| 3233 | Pace | Angela | 07-11847 |
| 3234 | Pace | Edward | 07-11846 |
| 3235 | Pacheco | Rosita | 07-10546 |
| 3236 | Packnett | Kenneth | 07-12744 |
| 3237 | Padron | Roseanna | 07-15238 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3238 | Page | Angela | 07-15657 |
| 3239 | Page | Donald | 07-12745 |
| 3240 | Page | Patricia | 07-10386 |
| 3241 | Page | Sandra | 07-12746 |
| 3242 | Paige | Cynthia | 07-10387 |
| 3243 | Painter | Michael | 07-15610 |
| 3244 | Palancio | Richard | 07-11263 |
| 3245 | Palen | Larry | 07-10712 |
| 3246 | Palmberg | Debra | 07-10388 |
| 3247 | Palmer | Lawrence | 07-11264 |
| 3248 | Palmer | Paul | 07-10547 |
| 3249 | Palumbo | Louis | 07-16425 |
| 3250 | Palyu | Cathy | 07-16426 |
| 3251 | Panjwani | Murad | 07-16427 |
| 3252 | Pannebaker | Mary | 07-10390 |
| 3253 | Paredes | Louis | 07-11849 |
| 3254 | Parent | Ricky | 07-10391 |
| 3255 | Parke | Trixie | 07-14033 |
| 3256 | Parker | Atiba | 07-16428 |
| 3257 | Parker | Jacqueline | 07-15241 |
| 3258 | Parker | Margaret | 07-14034 |
| 3259 | Parker | Michelle | 07-12202 |
| 3260 | Parker | Terry | 07-11850 |
| 3261 | Parker | Victoria | 07-15243 |
| 3262 | Parker | Wendy | 07-15244 |
| 3263 | Parker | Willie | 07-11851 |
| 3264 | Parkes | Isaiah | 07-15597 |
| 3265 | Parkins | Timothy | 07-11852 |
| 3266 | Parks | Alma | 07-15779 |
| 3267 | Parks | Charles | 07-11266 |
| 3268 | Parnell | Partricia | 07-16430 |
| 3269 | Parris | Robin | 07-15245 |
| 3270 | Parsons | Kenneth | 07-14035 |
| 3271 | Pascale | Henry | 07-11853 |
| 3272 | Passineau | Kenneth | 07-14039 |
| 3273 | Patak | Edwin | 07-12748 |
| 3274 | Patel | Susan | 07-10713 |
| 3275 | Patino | Graciela | 07-14042 |
| 3276 | Patrick | Angela | 07-12749 |
| 3277 | Patrick | Lillie | 07-12750 |
| 3278 | Patt | Michael | 07-14043 |

|      | Last Name | First Name | Case No. |
|------|-----------|------------|----------|
| 3279 | Patterson | Eunice | 07-10963 |
| 3280 | Patterson | Jimmy | 07-16432 |
| 3281 | Patterson | Joyce | 07-16433 |
| 3282 | Patterson | Rebecca | 07-10964 |
| 3283 | Patterson | Shane | 07-14044 |
| 3284 | Paul | Paula | 07-10715 |
| 3285 | Pauley | Marla | 07-14045 |
| 3286 | Pauley | Teressa | 07-14046 |
| 3287 | Pauls | James | 07-14047 |
| 3288 | Pauu | Isala | 07-14048 |
| 3289 | Pawlusiak | Charles | 07-14049 |
| 3290 | Payne | Patrica | 07-15247 |
| 3291 | Payne | Terry | 07-16437 |
| 3292 | Paz | Albert | 07-16438 |
| 3293 | Peacemaker | Sarah | 07-15839 |
| 3294 | Peach | Brandy | 07-14050 |
| 3295 | Pearce | John | 07-14052 |
| 3296 | Pearce | Randy | 07-14053 |
| 3297 | Pearce | Sandra | 07-15248 |
| 3298 | Pearson | Denise | 07-10967 |
| 3299 | Pearson | Dianna | 07-14054 |
| 3300 | Pearson | Marlene | 07-10394 |
| 3301 | Peavey | Theresa | 07-16439 |
| 3302 | Pecce | Arthur | 07-11855 |
| 3303 | Peck | Joyce | 07-12752 |
| 3304 | Pedigo | Alicia | 07-16440 |
| 3305 | Pedregon | Eddie | 07-16441 |
| 3306 | Pee | Valarien | 07-11856 |
| 3307 | Peek | Michelle | 07-10969 |
| 3308 | Peevy | Charmayne | 07-14056 |
| 3309 | Pegram | Coral | 07-10395 |
| 3310 | Pegram | George | 07-15249 |
| 3311 | Pellett | James | 07-14057 |
| 3312 | Pendergrass | Betty | 07-11857 |
| 3313 | Penman | Penny | 07-14059 |
| 3314 | Pennington | Lydia | 07-14061 |
| 3315 | Penny | Jessica | 07-11268 |
| 3316 | Penske | Duane | 07-15250 |
| 3317 | Penticuff | Barbara | 07-12753 |
| 3318 | Peon | Neang | 07-10396 |
| 3319 | Perez | Angel | 07-14062 |

|      | Last Name   | First Name | Case No.  |
|------|-------------|------------|-----------|
| 3320 | Perez       | Edgar      | 07-16444  |
| 3321 | Perez       | Petra      | 07-12755  |
| 3322 | Perez       | Terri      | 07-10718  |
| 3323 | Perkins     | Donald     | 07-14063  |
| 3324 | Perkins     | Janice     | 07-12756  |
| 3325 | Perkins     | Roderick   | 07-14064  |
| 3326 | Perry       | Dolores    | 07-16445  |
| 3327 | Perry       | Dorene     | 07-14065  |
| 3328 | Perry       | Gertrude   | 07-16446  |
| 3329 | Perry       | Lucinda    | 07-12757  |
| 3330 | Pesenti     | Christine  | 07-14444  |
| 3331 | Peters      | Betty      | 07-12758  |
| 3332 | Peters      | Jeff       | 07-11859  |
| 3333 | Peters      | Kathy      | 07-16447  |
| 3334 | Peters      | Marybeth   | 07-15252  |
| 3335 | Petersen    | Dane       | 07-15253  |
| 3336 | Peterson    | Antonio    | 07-15254  |
| 3337 | Peterson    | Diane      | 07-15255  |
| 3338 | Peterson    | Kanawha    | 07-11860  |
| 3339 | Peterson    | Tyler      | 07-15780  |
| 3340 | Petruna     | Peggy      | 07-11269  |
| 3341 | Petties     | Chyonna    | 07-14066  |
| 3342 | Pettinato   | Anita      | 07-11861  |
| 3343 | Pettis      | Gwendolyn  | 07-11862  |
| 3344 | Pettrey     | Sarah      | 07-15612  |
| 3345 | Peyton      | Jeffrey    | 07-14067  |
| 3346 | Phares      | Scott      | 07-11863  |
| 3347 | Phelps      | Mary       | 07-15256  |
| 3348 | Philips     | Henriella  | 07-12205  |
| 3349 | Phillips    | Angela     | 07-14070  |
| 3350 | Phillips    | Jack       | 07-16449  |
| 3351 | Phillips    | Larry      | 07-12761  |
| 3352 | Phillips    | Lillie     | 07-16450  |
| 3353 | Phillips    | Sheila     | 07-16451  |
| 3354 | Phillips    | William    | 07-16452  |
| 3355 | Phongpitag  | Kathy      | 07-11864  |
| 3356 | Piagentini  | Audrey     | 07-11271  |
| 3357 | Piazza      | Catherine  | 07-15257  |
| 3358 | Pichon      | Deborah    | 07-11865  |
| 3359 | Pickens     | Helen      | 07-16453  |
| 3360 | Pickett     | Debbie     | 07-11866  |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 3361 | Pickford | Marles | 07-16454 |
| 3362 | Pickney | Mark | 07-12762 |
| 3363 | Pierce | Ernest | 07-10970 |
| 3364 | Pierce | James | 07-10720 |
| 3365 | Pierce | Jennifer | 07-12763 |
| 3366 | Pierre-Louis | Sigismond | 07-10971 |
| 3367 | Pierson | JoEllen | 07-15258 |
| 3368 | Pietrangelo | Andrea | 07-16456 |
| 3369 | Pigott | John | 07-10972 |
| 3370 | Pike | Vernon | 07-11867 |
| 3371 | Pinckney | Philip | 07-14076 |
| 3372 | Pinckney | Shelly | 07-11868 |
| 3373 | Pinkney | Lessie | 07-15259 |
| 3374 | Pinkney | Vickie | 07-11869 |
| 3375 | Pinson | Billy | 07-10548 |
| 3376 | Pinson | Vernetta | 07-14078 |
| 3377 | Pinta | Sandra | 07-11870 |
| 3378 | Piper | Michael | 07-12765 |
| 3379 | Pittman | Jacqui | 07-11871 |
| 3380 | Pittman | Misha | 07-14079 |
| 3381 | Pitts | Anita | 07-16457 |
| 3382 | Pitts | Palius | 07-10721 |
| 3383 | Pitts | Warren | 07-12766 |
| 3384 | Pivnick | Edward | 07-14080 |
| 3385 | Plant | David | 07-14081 |
| 3386 | Pletcher | Gary | 07-11272 |
| 3387 | Plowman | Traci | 07-16459 |
| 3388 | Plum | Kristle | 07-11872 |
| 3389 | Plumley | Mark | 07-11873 |
| 3390 | Poche | James | 07-15262 |
| 3391 | Pokrant | Douglas | 07-11874 |
| 3392 | Poland | Eugenia | 07-11273 |
| 3393 | Poland | Geraldine | 07-15263 |
| 3394 | Pollard | Quentin | 07-15265 |
| 3395 | Pollard | Theresa | 07-15266 |
| 3396 | Pollock | Al | 07-10973 |
| 3397 | Polmanteer | Margaret | 07-16463 |
| 3398 | Pompeii | Celecte | 07-11876 |
| 3399 | Ponder | Alicia | 07-12769 |
| 3400 | Ponds | Melvia | 07-16464 |
| 3401 | Poole | Janet | 07-10722 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3402 | Poole | Janith | 07-12770 |
| 3403 | Pope | Janet | 07-12771 |
| 3404 | Pope | Tonya | 07-14085 |
| 3405 | Poplar | Devone | 07-12772 |
| 3406 | Porch | Edith | 07-16465 |
| 3407 | Portee | Andre | 07-14086 |
| 3408 | Porter | Kevin | 07-11877 |
| 3409 | Porter | Larry | 07-12774 |
| 3410 | Posey | Don | 07-10974 |
| 3411 | Poss | Sara | 07-14088 |
| 3412 | Post | Catherine | 07-10399 |
| 3413 | Potts | Andre | 07-15658 |
| 3414 | Potts | Felicia | 07-11880 |
| 3415 | Potts | Paula | 07-10975 |
| 3416 | Potts | Terry | 07-14090 |
| 3417 | Potvin | Richard | 07-10400 |
| 3418 | Pound | Brian | 07-14091 |
| 3419 | Poutre | Debbi | 07-15268 |
| 3420 | Powell | Evelyn | 07-14092 |
| 3421 | Powell | Mark | 07-15270 |
| 3422 | Powell | Nichelle | 07-10723 |
| 3423 | Powell | Robert | 07-14093 |
| 3424 | Powell | Thomas | 07-11881 |
| 3425 | Powers | Larry | 07-10976 |
| 3426 | Powers | Pier | 07-15660 |
| 3427 | Prater | Clarence | 07-12776 |
| 3428 | Prater | Glendon | 07-14094 |
| 3429 | Prater | Michael | 07-10724 |
| 3430 | Prather | Jonah | 07-12777 |
| 3431 | Pratt | Constance | 07-10402 |
| 3432 | Pratt | Lance | 07-15271 |
| 3433 | Pratt | Roland | 07-15272 |
| 3434 | Premo | John | 07-10403 |
| 3435 | Prescott | Laurie | 07-10977 |
| 3436 | Preston | Deborah | 07-16467 |
| 3437 | Price | Charles | 07-10725 |
| 3438 | Price | Constance | 07-14095 |
| 3439 | Price | Herbert | 07-11882 |
| 3440 | Price | Lillie | 07-15273 |
| 3441 | Price | Lynn | 07-16468 |
| 3442 | Price | Pamela | 07-15274 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3443 | Price | Sybil | 07-11883 |
| 3444 | Pride | Gregory | 07-10978 |
| 3445 | Pride | Sherry | 07-14097 |
| 3446 | Priestley | Amber | 07-15574 |
| 3447 | Pringle | Elsie | 07-11274 |
| 3448 | Pringle | Rodney | 07-11884 |
| 3449 | Pritchard | Arthur | 07-14098 |
| 3450 | Pritchard | Patricia | 07-14099 |
| 3451 | Pritchett | Kari | 07-12778 |
| 3452 | Pritt | Alice | 07-14101 |
| 3453 | Proctor | Charles | 07-11275 |
| 3454 | Proctor | Michael | 07-11276 |
| 3455 | Propps | Peggy | 07-12207 |
| 3456 | Provisor | Enedino | 07-14103 |
| 3457 | Pruden | David | 07-10405 |
| 3458 | Pruitt | Andrea | 07-14105 |
| 3459 | Pruitt | Kathy | 07-11885 |
| 3460 | Pruitt | Kenneth | 07-14106 |
| 3461 | Puckett | Kenny | 07-10726 |
| 3462 | Puckett | Rachel | 07-12779 |
| 3463 | Pugh | Jewel | 07-11277 |
| 3464 | Pulliam | Anthony | 07-11886 |
| 3465 | Pullum | Janetta | 07-12209 |
| 3466 | Purcell | Tammie | 07-10406 |
| 3467 | Purdy | Ronnie | 07-16470 |
| 3468 | Purnell | Bettina | 07-16471 |
| 3469 | Pursley | Teresa | 07-16472 |
| 3470 | Quarles | Virginia | 07-11887 |
| 3471 | Queen | Velva | 07-15783 |
| 3472 | Quesenberry | Diana | 07-10727 |
| 3473 | Quick | Barry | 07-11065 |
| 3474 | Quick | Iris | 07-15276 |
| 3475 | Quigley | Douglas | 07-15277 |
| 3476 | Quin | Mike | 07-12210 |
| 3477 | Quinn | Patrick | 07-10728 |
| 3478 | Quinn | Tina | 07-14109 |
| 3479 | Quinones | Teresa | 07-11889 |
| 3480 | Quinones-Sanchez | Emily | 07-10407 |
| 3481 | Quirk | Garry | 07-14110 |
| 3482 | Quist | Roxie | 07-14111 |
| 3483 | Rabb | Kwanza | 07-10980 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3484 | Raciti | Maxe | 07-15278 |
| 3485 | Racutt | Shannon | 07-16473 |
| 3486 | Radford | Sandra | 07-14112 |
| 3487 | Radford | Tanger | 07-15280 |
| 3488 | Ragsdale | Rina | 07-16474 |
| 3489 | Raible | Marcus | 07-14113 |
| 3490 | Raines | Marilyn | 07-14114 |
| 3491 | Rainey | Rosetta | 07-16475 |
| 3492 | Rains-Inman | Tammy | 07-12780 |
| 3493 | Rainwater | Ben | 07-10409 |
| 3494 | Rake | Diana | 07-11891 |
| 3495 | Ramirez | Fidel | 07-12782 |
| 3496 | Ramirez | Gerard | 07-10730 |
| 3497 | Ramirez | Hermilo | 07-16477 |
| 3498 | Ramirez | Josefa | 07-11892 |
| 3499 | Ramirez | Luis | 07-15282 |
| 3500 | Ramirez | Rigoberto | 07-16478 |
| 3501 | Ramos | Maria | 07-16479 |
| 3502 | Ramsey | Barbara | 07-11893 |
| 3503 | Ramsey | Donald | 07-14116 |
| 3504 | Ramsey | Janet | 07-10981 |
| 3505 | Ramsey | Richard | 07-11894 |
| 3506 | Randall | Mary | 07-14117 |
| 3507 | Randall | Timothy | 07-16480 |
| 3508 | Randle | Julia | 07-12783 |
| 3509 | Randolph | Diane | 07-15283 |
| 3510 | Randolph | Rhonda | 07-12784 |
| 3511 | Randolph | Steven | 07-14118 |
| 3512 | Rangel | Holly | 07-14119 |
| 3513 | Rasheed | Aneska | 07-11895 |
| 3514 | Rasmussen | Dale | 07-10110 |
| 3515 | Rasmussen | Wendy | 07-00513 |
| 3516 | Rather | Ricardo | 07-11896 |
| 3517 | Ratledge | Violet | 07-12785 |
| 3518 | Ratliff | Patricia | 07-11897 |
| 3519 | Ratulowski | Frank | 07-14123 |
| 3520 | Rausch | Richard | 07-14124 |
| 3521 | Ray | Maggie | 07-11279 |
| 3522 | Ray | Millie | 07-14125 |
| 3523 | Ray | Reginald | 07-12786 |
| 3524 | Ray | Shawn | 07-16482 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3525 | Rayborn | Billy | 07-16483 |
| 3526 | Rayford | Harold | 07-11280 |
| 3527 | Read | Lindsay | 07-10410 |
| 3528 | Ready | Sandra | 07-11898 |
| 3529 | Reardon | Rhett | 07-14128 |
| 3530 | Reasonover | Sachikio | 07-10982 |
| 3531 | Rebish | John | 07-14129 |
| 3532 | Rech | Rebecca | 07-12787 |
| 3533 | Rechs | David | 07-15663 |
| 3534 | Reed | Crage | 07-14130 |
| 3535 | Reed | Gwendolyn | 07-16486 |
| 3536 | Reed | Patricia | 07-16487 |
| 3537 | Reed | Victoria | 06-01397 |
| 3538 | Reel | David | 07-14131 |
| 3539 | Reel | Linda | 07-14132 |
| 3540 | Reese | Brenda | 07-14133 |
| 3541 | Reese | Frank | 07-12788 |
| 3542 | Reese | James | 07-15287 |
| 3543 | Reese | Tammy | 07-12789 |
| 3544 | Reese | Timothy | 07-14135 |
| 3545 | Reeves | Audrey | 07-14136 |
| 3546 | Reeves | Dawn | 07-14137 |
| 3547 | Reichold | William | 07-12212 |
| 3548 | Reid | Barbara | 07-15289 |
| 3549 | Reid | Georgette | 07-11103 |
| 3550 | Reid | Gwendolyn | 07-12790 |
| 3551 | Reid | Montrell | 07-12791 |
| 3552 | Reilly | Ramona | 07-14138 |
| 3553 | Reinhart | Julie | 07-10550 |
| 3554 | Remmele | Stephen | 07-14139 |
| 3555 | Replogle | Joseph | 07-10411 |
| 3556 | Resewehr | Kerry | 07-11901 |
| 3557 | Revell | Wanda | 07-11281 |
| 3558 | Reyes | Juan | 07-12792 |
| 3559 | Reyes | Sheri | 07-10731 |
| 3560 | Reynolds | Paula | 07-12793 |
| 3561 | Reynolds | Regina | 07-14141 |
| 3562 | Rheault | Christine | 07-14142 |
| 3563 | Rhodes | Angela | 07-15290 |
| 3564 | Rhodes | Sara | 07-14143 |
| 3565 | Rhodes | Terri | 07-14144 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3566 | Rianda | Eric | 07-11902 |
| 3567 | Rice | Donald | 07-14145 |
| 3568 | Rice | Erroll | 07-11903 |
| 3569 | Rice | Zachary | 07-14146 |
| 3570 | Richard | Willin | 07-15292 |
| 3571 | Richards | Billy | 07-15613 |
| 3572 | Richards | Brenda | 07-11904 |
| 3573 | Richards | Patricia | 07-11905 |
| 3574 | Richards | Perry | 07-14148 |
| 3575 | Richardson | Clifford | 07-15785 |
| 3576 | Richardson | Jane | 07-16490 |
| 3577 | Richardson | Jeremy | 07-13605 |
| 3578 | Richardson | Mary | 07-10551 |
| 3579 | Richardson | Sabrina | 07-11907 |
| 3580 | Richardson | Sidney | 07-15563 |
| 3581 | Richardson-Nesbitt | Cecelia | 07-14151 |
| 3582 | Richert | Nyla | 07-10414 |
| 3583 | Richter | Gregory | 07-14152 |
| 3584 | Richvine | Kip | 07-14153 |
| 3585 | Riddle | Helener | 07-12796 |
| 3586 | Ridges | Ronald | 07-10984 |
| 3587 | Ridings | Dianna | 07-14154 |
| 3588 | Rigney | Peggy | 07-14155 |
| 3589 | Riley | Joann | 07-15294 |
| 3590 | Riley | Merlenet | 07-10416 |
| 3591 | Riley | Sidonia | 07-14156 |
| 3592 | Rimmer | Otis | 07-11908 |
| 3593 | Ring | Debra | 07-10985 |
| 3594 | Ringo | Barbara | 07-12797 |
| 3595 | Rinkus | Merlon | 07-14157 |
| 3596 | Rios | Donna | 07-14158 |
| 3597 | Rios | Nicole | 07-14159 |
| 3598 | Risher | Brandy | 07-16493 |
| 3599 | Risher | Carlos | 07-11909 |
| 3600 | Risinger | Kenneth | 07-12798 |
| 3601 | Rittberg | Lawrence | 07-11283 |
| 3602 | Rivas | Connie | 07-15295 |
| 3603 | Rivera | Kevin | 07-14161 |
| 3604 | Rivers | Benjamin | 07-14162 |
| 3605 | Rivers | Kenneth | 07-11911 |
| 3606 | Rivers | Patricia | 07-10734 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3607 | Roantree | Paul | 07-12800 |
| 3608 | Robbins | Billy | 07-15296 |
| 3609 | Robbins | Jessica | 07-10735 |
| 3610 | Roberson | Diana | 07-12801 |
| 3611 | Roberson | Terry | 07-11912 |
| 3612 | Roberts | Arthur | 07-14163 |
| 3613 | Roberts | Brenda | 07-12802 |
| 3614 | Roberts | Henry | 07-14164 |
| 3615 | Roberts | Jackie | 07-15297 |
| 3616 | Roberts | Karen | 07-11913 |
| 3617 | Roberts | Linda | 07-10986 |
| 3618 | Roberts | Nellie | 07-10987 |
| 3619 | Roberts | Virginia | 07-16496 |
| 3620 | Robertson | Ron | 07-11914 |
| 3621 | Robertson | Susie | 07-15298 |
| 3622 | Robey | Steve | 07-14166 |
| 3623 | Robinett | Patricia | 07-11915 |
| 3624 | Robinson | Calvin | 07-15299 |
| 3625 | Robinson | Celia | 07-11916 |
| 3626 | Robinson | Cleatice | 07-16497 |
| 3627 | Robinson | Evelyn | 07-16498 |
| 3628 | Robinson | Linda | 07-12803 |
| 3629 | Robinson | Mamie | 07-16499 |
| 3630 | Robinson | Michele | 07-11284 |
| 3631 | Robinson | Michelle | 07-14169 |
| 3632 | Robinson | Pattie | 07-15301 |
| 3633 | Robinson | Samuel | 07-12804 |
| 3634 | Robinson | Shirley | 07-16500 |
| 3635 | Robinson | Tammy | 07-15302 |
| 3636 | Robinson | Terry | 07-16501 |
| 3637 | Robinson | Tim | 07-14172 |
| 3638 | Robinson | Tony | 07-14173 |
| 3639 | Robinson | Wanda | 07-16502 |
| 3640 | Robles | Michael | 07-11104 |
| 3641 | Robles | Sharon | 07-10738 |
| 3642 | Rochester | Charles | 07-14175 |
| 3643 | Rockhold | David | 07-11285 |
| 3644 | Rockwell | Shawn | 07-14176 |
| 3645 | Rodda | Tye | 07-14177 |
| 3646 | Roderick | Brent | 07-16503 |
| 3647 | Rodgers | Anthony | 07-10418 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3648 | Rodriguez | Daniel | 07-14179 |
| 3649 | Rodriguez | Elvira | 07-12807 |
| 3650 | Rodriguez | Myron | 07-14180 |
| 3651 | Rodriguez | Richard | 07-11288 |
| 3652 | Roe | Debra | 07-14182 |
| 3653 | Roehrich | Debbie | 07-14183 |
| 3654 | Rogers | Barbara | 07-16506 |
| 3655 | Rogers | Charlotte | 07-12808 |
| 3656 | Rogers | Dirk | 07-11920 |
| 3657 | Rogers | Isabella | 07-10739 |
| 3658 | Rogers | Judith | 07-15304 |
| 3659 | Rogers | Kathy | 07-11922 |
| 3660 | Rogers | Lilly | 07-14184 |
| 3661 | Rogers | Robert | 07-11923 |
| 3662 | Rogers | Satin-Ann | 07-11924 |
| 3663 | Rohde | Kevin | 07-10419 |
| 3664 | Roland | Debra | 07-12809 |
| 3665 | Roland | Elaine | 07-10740 |
| 3666 | Roland | Robert | 07-14186 |
| 3667 | Roll | Kathy | 07-10991 |
| 3668 | Roller | Laura | 07-15305 |
| 3669 | Romans | James | 07-15306 |
| 3670 | Romero | Christella | 07-14187 |
| 3671 | Romero | Sara | 07-10741 |
| 3672 | Romine | Nancy | 07-12811 |
| 3673 | Rone | Stephanie | 07-10015 |
| 3674 | Roper | Pattache | 07-16508 |
| 3675 | Rosado-Gonzalez | Felicita | 07-11927 |
| 3676 | Rosaschi | Raymond | 07-14188 |
| 3677 | Rose | Bridget | 07-15790 |
| 3678 | Rose | Christopher | 07-11928 |
| 3679 | Rose | Gary | 07-16509 |
| 3680 | Rose | Mellisa | 07-14189 |
| 3681 | Rose | Terrance | 07-16510 |
| 3682 | Rosell | Delisa | 07-16511 |
| 3683 | Rosetta | Kayla | 07-15308 |
| 3684 | Ross | Gwendolyn | 07-16513 |
| 3685 | Ross | Karry | 07-15309 |
| 3686 | Ross | Kathryn | 07-11290 |
| 3687 | Ross | Lynda | 07-15310 |
| 3688 | Ross | Marian | 07-12214 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3689 | Ross | Mary | 07-16514 |
| 3690 | Ross | Rebecca | 07-15311 |
| 3691 | Ross | Shirley | 07-14194 |
| 3692 | Ross | Velma | 07-15312 |
| 3693 | Roten | Bonnie | 07-15313 |
| 3694 | Rothering | Clarine | 07-12215 |
| 3695 | Rowe | Patricia | 07-11292 |
| 3696 | Rowland | Michele | 07-15614 |
| 3697 | Rox | Diane | 07-14195 |
| 3698 | Roy | Janice | 07-16515 |
| 3699 | Royster | Edith | 07-14196 |
| 3700 | Royston | Cynthia | 07-15314 |
| 3701 | Rubin | Keith | 07-15315 |
| 3702 | Rubow | Maryann | 07-14198 |
| 3703 | Rucker | Arthur | 07-14199 |
| 3704 | Rucker | Patricia | 07-14200 |
| 3705 | Rudeseal | Mark | 07-14201 |
| 3706 | Rueger | Nena | 07-10992 |
| 3707 | Ruff | Walter | 07-14204 |
| 3708 | Ruffolo | Desiree | 07-11929 |
| 3709 | Ruggles | William | 07-10993 |
| 3710 | Ruiz | Anthony | 07-15841 |
| 3711 | Ruiz | Gloria | 07-12814 |
| 3712 | Russ | Geraldine | 07-16516 |
| 3713 | Russell | Thomas | 07-15318 |
| 3714 | Russell | William | 07-14207 |
| 3715 | Rutledge | Jacki | 07-11930 |
| 3716 | Rutledge | Ronald | 07-10743 |
| 3717 | Rutledge-Smith | Alice | 07-11293 |
| 3718 | Ryan | Kathy | 07-12216 |
| 3719 | Ryan | Ted | 07-14208 |
| 3720 | Ryan | Terese | 07-15616 |
| 3721 | Ryans | Bill | 07-16517 |
| 3722 | Ryant | Terri | 07-14209 |
| 3723 | Rylance | Timothy | 07-16518 |
| 3724 | Sadler | Nora | 07-15321 |
| 3725 | Sadler | Zina | 07-12817 |
| 3726 | Salamone | Jack | 07-10105 |
| 3727 | Salas | Anthony | 07-14210 |
| 3728 | Sale | Clem | 07-11932 |
| 3729 | Salinas | Mary | 07-10744 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3730 | Salinas | Sandra | 07-16519 |
| 3731 | Salisbury | Roberta | 07-11933 |
| 3732 | Sallee | Mark | 07-11105 |
| 3733 | Salmons | Scott | 07-11934 |
| 3734 | Salter | Marian | 07-16520 |
| 3735 | Salyer | Paul | 07-10745 |
| 3736 | Samaniego | Steve | 07-11935 |
| 3737 | Samples | Wanda | 07-15463 |
| 3738 | Sanchez | Anthony | 07-16521 |
| 3739 | Sanchez | Bobbie | 07-14212 |
| 3740 | Sanchez | Pauline | 07-15617 |
| 3741 | Sanchez | Penny | 07-16522 |
| 3742 | Sanchez | Yolannda | 07-14214 |
| 3743 | Sanders | Beverly | 07-16523 |
| 3744 | Sanders | Clifford | 07-14215 |
| 3745 | Sanders | Donnetta | 07-14216 |
| 3746 | Sanders | Larry | 07-14217 |
| 3747 | Sanders | Maryann | 07-11936 |
| 3748 | Sanders | Michael | 07-11294 |
| 3749 | Sanders | Rhonda | 07-14218 |
| 3750 | Sanders | Tanya | 07-16526 |
| 3751 | Sanders | Tommy | 07-11937 |
| 3752 | Sanderson | Michelle | 07-11106 |
| 3753 | Sandoval | Verna | 07-14219 |
| 3754 | Sanford | Lisa Robin | 07-11938 |
| 3755 | Sanford | Vicki | 07-14221 |
| 3756 | Sapp | Betty | 07-14222 |
| 3757 | Sarmiento | Claudia | 07-16528 |
| 3758 | Sarnes | Frederick | 07-14223 |
| 3759 | Sarnol | Yolande | 07-10426 |
| 3760 | Satcher | Barbara | 07-16529 |
| 3761 | Satterfield | Iona | 07-10995 |
| 3762 | Satterlee | Carolyn | 07-11939 |
| 3763 | Satterwhite | Johnnie | 07-14225 |
| 3764 | Saul | James | 07-14227 |
| 3765 | Sauls | Terry | 07-10747 |
| 3766 | Saunders | Charles | 07-16720 |
| 3767 | Saunders | Mary | 07-10553 |
| 3768 | Saunsoci | Cora | 07-11295 |
| 3769 | Savage | Jesse | 07-14228 |
| 3770 | Saxton | Pattie | 07-10748 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3771 | Saylor | Marcia | 07-11296 |
| 3772 | Scales | Byron | 07-16531 |
| 3773 | Scarberry | Arlene | 07-14229 |
| 3774 | Schaeffer | Robert | 07-14230 |
| 3775 | Schall | Denise | 07-11297 |
| 3776 | Schall | Joanna | 07-10554 |
| 3777 | Schall | Stephanie | 07-11941 |
| 3778 | Scheideman | Kimberly | 07-14231 |
| 3779 | Schell | Wanda | 07-10429 |
| 3780 | Scherer | Rebecca | 07-10749 |
| 3781 | Schill | Martha | 07-10750 |
| 3782 | Schillaci | James | 07-10430 |
| 3783 | Schmick | Paul | 07-12825 |
| 3784 | Schoellman | Lee | 07-12826 |
| 3785 | Schooler | James | 07-11942 |
| 3786 | Schram | Kelly | 07-16532 |
| 3787 | Schramm | Donald | 07-16533 |
| 3788 | Schramm | Richard | 07-14234 |
| 3789 | Schroeder | Alvin | 07-14235 |
| 3790 | Schroeder | Debra | 07-10433 |
| 3791 | Schubert | Linda | 07-15792 |
| 3792 | Schultz | Theresa | 07-12827 |
| 3793 | Schultze | Raymond | 07-12828 |
| 3794 | Schumann | Eric | 07-15326 |
| 3795 | Schwartz | Anthony | 07-10435 |
| 3796 | Schwartz | Robert | 07-14237 |
| 3797 | Schwenk | Shirley | 07-12218 |
| 3798 | Scott | Arnitris | 07-16536 |
| 3799 | Scott | Bobbie | 07-10998 |
| 3800 | Scott | Bridgett | 07-11943 |
| 3801 | Scott | Debra | 07-14238 |
| 3802 | Scott | Donald | 07-16537 |
| 3803 | Scott | Fontelo | 07-14239 |
| 3804 | Scott | James | 07-11298 |
| 3805 | Scott | Janet | 07-10999 |
| 3806 | Scott | Kathy | 07-14241 |
| 3807 | Scott | Marion | 07-11000 |
| 3808 | Scott | Marsha | 07-15329 |
| 3809 | Scott | Nancy | 07-15330 |
| 3810 | Scott | Pearl | 07-16423 |
| 3811 | Scott | Richard | 07-14242 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3812 | Scott | Richard | 07-14243 |
| 3813 | Scott | Ricky | 07-11944 |
| 3814 | Scott | Virginia | 07-15331 |
| 3815 | Scovil | Loretta | 07-14326 |
| 3816 | Scruggs | Dana | 07-15332 |
| 3817 | Scruggs | Jessie | 07-14244 |
| 3818 | Scruggs | Julie | 07-12829 |
| 3819 | Scull | Dora | 07-16538 |
| 3820 | Scullark | Eric | 07-14245 |
| 3821 | Scully | Eugene | 07-11945 |
| 3822 | Scutt | Mariane | 07-10752 |
| 3823 | Seago | Michelle | 07-15618 |
| 3824 | Seals | Rebecca | 07-11946 |
| 3825 | Seamans | Carolyn | 07-15333 |
| 3826 | Searcy | Lester | 07-11001 |
| 3827 | Searcy | Tanya | 07-14246 |
| 3828 | Seats | Shelly | 07-11947 |
| 3829 | See | Patricia | 07-11002 |
| 3830 | Seed | Daniel | 07-14247 |
| 3831 | Segura | Catarina | 07-11003 |
| 3832 | Seiveley | James | 07-11949 |
| 3833 | Sellars 'Bey | Andre | 07-15335 |
| 3834 | Sellers | Kimbley | 07-12831 |
| 3835 | Sellers | Yvette | 07-12832 |
| 3836 | Sellers-Cox | Rhonda | 07-16539 |
| 3837 | Selvaggio | Aida | 07-15336 |
| 3838 | Serafin | Jay | 07-12833 |
| 3839 | Servin | Susan | 07-14249 |
| 3840 | Servinski | Cynthia | 07-16721 |
| 3841 | Sessoms | Tykia | 07-15337 |
| 3842 | Settles | Corey | 07-11950 |
| 3843 | Severn | Sherry | 07-15338 |
| 3844 | Seward | James | 07-14250 |
| 3845 | Seymour | Angela | 07-16541 |
| 3846 | Seymour | Earl | 07-12219 |
| 3847 | Seymour | Judy | 07-16542 |
| 3848 | Seymour | Kim | 07-12834 |
| 3849 | Shackelford | Craig | 07-16543 |
| 3850 | Shadden | Frederick | 07-14251 |
| 3851 | Shanahan | Brian | 07-14253 |
| 3852 | Shannon | Beverly | 07-15340 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3853 | Shannon | Mary | 07-11300 |
| 3854 | Shapiro | Jay | 07-14254 |
| 3855 | Sharp | Brenda | 07-16544 |
| 3856 | Sharp | Darcey | 07-12836 |
| 3857 | Sharp | Fechell | 07-15341 |
| 3858 | Sharpe | Inge | 07-16545 |
| 3859 | Sharrow | Kevin | 07-14256 |
| 3860 | Shaw | Denise | 07-16546 |
| 3861 | Shaw | Geraldine | 07-10555 |
| 3862 | Shaw | James | 07-15342 |
| 3863 | Shaw | Janice | 07-12220 |
| 3864 | Shaw | Latondra | 07-14257 |
| 3865 | Shaw | Lee | 07-16547 |
| 3866 | Shaw | Tracy | 07-12839 |
| 3867 | Shaw | Walter | 07-14258 |
| 3868 | Shaw | Wilbert | 07-14259 |
| 3869 | Shealy | Albert | 07-10755 |
| 3870 | Shearill | Veronica | 07-16548 |
| 3871 | Shebel | Terry | 07-12840 |
| 3872 | Sheckells | Gary | 07-12824 |
| 3873 | Sheehan | Timothy | 07-14260 |
| 3874 | Sheets | Garrison | 07-16549 |
| 3875 | Sheldon | Lois | 07-16550 |
| 3876 | Shelton | Billy | 07-14261 |
| 3877 | Shelton | Michael | 07-11301 |
| 3878 | Shelton | Robert | 07-11951 |
| 3879 | Shepherd | Gloria | 07-14262 |
| 3880 | Sheppard | Biff | 07-10756 |
| 3881 | Sheppard | Melanie | 07-10757 |
| 3882 | Sheppard | Sherrie | 07-11952 |
| 3883 | Sherian | Carol | 07-11107 |
| 3884 | Sherman | Michael | 07-11953 |
| 3885 | Sherrer | Patrica | 07-14263 |
| 3886 | Sherrill | Kathleen | 07-16551 |
| 3887 | Sherwin | Carol | 07-12221 |
| 3888 | Sherwood | Larry | 07-14264 |
| 3889 | Shewmaker | James | 07-15666 |
| 3890 | Shinholster | Dorothy | 07-10758 |
| 3891 | Shipley | Tammy | 07-12842 |
| 3892 | Shipman | Charles | 07-11954 |
| 3893 | Shirley | Debra | 07-10556 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3894 | Shirley | Ricky | 07-11955 |
| 3895 | Shores | John | 07-16553 |
| 3896 | Shores | Rosa | 07-12843 |
| 3897 | Showers | Jamey | 07-16554 |
| 3898 | Showes | Danielle | 07-14266 |
| 3899 | Shuman | Cynthia | 07-11956 |
| 3900 | Shupert | Nancy | 07-12845 |
| 3901 | Siano | John | 07-11005 |
| 3902 | Sicaro | Christine | 07-15667 |
| 3903 | Sickler | Greg | 07-11957 |
| 3904 | Siddiqui | Cyrus | 07-12846 |
| 3905 | Siderias | Susan | 07-14267 |
| 3906 | Sides | Julia | 07-15842 |
| 3907 | Sides | Michael | 07-15577 |
| 3908 | Sigmon | Mary | 07-15795 |
| 3909 | Sigmundik | Troy | 07-10438 |
| 3910 | Sikes | Desiree | 07-10759 |
| 3911 | Sikes | Sharon | 07-15344 |
| 3912 | Siko | Cecelia | 07-15345 |
| 3913 | Siler | Shaun | 07-12222 |
| 3914 | Silva | Doris | 07-15346 |
| 3915 | Silvers | Gregory | 07-11958 |
| 3916 | Simmons | Alphonso | 07-16558 |
| 3917 | Simmons | Carlos | 07-11959 |
| 3918 | Simmons | James | 07-11960 |
| 3919 | Simmons | Joe | 07-16556 |
| 3920 | Simmons | Karen | 07-16557 |
| 3921 | Simmons | Michael | 07-12847 |
| 3922 | Simmons | Michael | 06-01336 |
| 3923 | Simmons | Randolph | 07-11961 |
| 3924 | Simmons | Sharon | 07-15349 |
| 3925 | Simmons | Vangella | 07-12223 |
| 3926 | Simpson | Barbara | 07-16559 |
| 3927 | Simpson | Franklin | 07-14271 |
| 3928 | Simpson | Nettie | 07-15352 |
| 3929 | Simpson | Phillip | 07-12848 |
| 3930 | Simpson | Regina | 07-15353 |
| 3931 | Simpson | Virginia | 07-10760 |
| 3932 | Sims | Fernando | 07-11962 |
| 3933 | Sims | Jean | 07-11963 |
| 3934 | Sims | Kimberly | 07-12850 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3935 | Sims | William | 07-16561 |
| 3936 | Sinclair | Linda | 07-12851 |
| 3937 | Singer | Frank | 07-11006 |
| 3938 | Singh | Lauri | 07-11303 |
| 3939 | Singleton | Alvenson | 07-15797 |
| 3940 | Singleton | Chad | 07-14272 |
| 3941 | Singleton | Lula | 07-14273 |
| 3942 | Singleton | Vivian | 07-16562 |
| 3943 | Sipple | Sherree | 07-15798 |
| 3944 | Sistrunk | Reginald | 07-12852 |
| 3945 | Sizemore | Mary | 07-12853 |
| 3946 | Skidmore | Gary | 07-10762 |
| 3947 | Skow | Nancy | 07-12854 |
| 3948 | Slachetka | Mike | 07-14275 |
| 3949 | Slate | Kawine | 07-11966 |
| 3950 | Slater | Steven | 07-11108 |
| 3951 | Slay | Desiree | 07-15355 |
| 3952 | Slayton | Nadine | 07-12855 |
| 3953 | Slone | William | 07-12856 |
| 3954 | Small | Angela | 07-14276 |
| 3955 | Small | May | 07-14277 |
| 3956 | Smallwood | Tina | 07-16563 |
| 3957 | Smith | Amanda | 07-14278 |
| 3958 | Smith | Anne | 07-16564 |
| 3959 | Smith | Barbara | 07-14281 |
| 3960 | Smith | Beverly | 07-15357 |
| 3961 | Smith | Bonita | 07-16566 |
| 3962 | Smith | Brittney | 07-10439 |
| 3963 | Smith | Carla | 07-16567 |
| 3964 | Smith | Caroline | 07-15358 |
| 3965 | Smith | Carolyn | 07-16568 |
| 3966 | Smith | Cherryl | 07-10764 |
| 3967 | Smith | Debra | 07-11306 |
| 3968 | Smith | Donald | 07-11967 |
| 3969 | Smith | Donna | 07-14286 |
| 3970 | Smith | Eddie | 07-16569 |
| 3971 | Smith | Eddie | 07-15564 |
| 3972 | Smith | Eric | 07-15359 |
| 3973 | Smith | Floristine | 07-15360 |
| 3974 | Smith | Franklin | 07-14287 |
| 3975 | Smith | Gary | 07-16570 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 3976 | Smith | Gregory | 07-12857 |
| 3977 | Smith | John | 07-15361 |
| 3978 | Smith | Judith | 07-14288 |
| 3979 | Smith | Kathryn | 07-12860 |
| 3980 | Smith | Kerry | 07-16571 |
| 3981 | Smith | Lisa | 07-11968 |
| 3982 | Smith | Marie | 07-16572 |
| 3983 | Smith | Marsha | 07-12861 |
| 3984 | Smith | Michael | 07-12862 |
| 3985 | Smith | Millicent | 07-16573 |
| 3986 | Smith | Naomi | 07-14290 |
| 3987 | Smith | Neitha | 07-11969 |
| 3988 | Smith | Pam | 07-12225 |
| 3989 | Smith | Phillip | 07-11007 |
| 3990 | Smith | Phillip | 07-11110 |
| 3991 | Smith | Rena | 07-15363 |
| 3992 | Smith | Richard | 07-14293 |
| 3993 | Smith | Richard | 07-16574 |
| 3994 | Smith | Robert | 07-11970 |
| 3995 | Smith | Ronald | 07-00517 |
| 3996 | Smith | Rose | 07-16575 |
| 3997 | Smith | Ruby | 07-13037 |
| 3998 | Smith | Ruth | 07-10765 |
| 3999 | Smith | Samuel | 07-12863 |
| 4000 | Smith | Sara | 07-14295 |
| 4001 | Smith | Scott | 07-10106 |
| 4002 | Smith | Sennie | 07-15365 |
| 4003 | Smith | Sharon | 07-14040 |
| 4004 | Smith | Stacy | 07-11972 |
| 4005 | Smith | Stella | 07-15366 |
| 4006 | Smith | Theresa | 07-15367 |
| 4007 | Smith | Verna | 07-12864 |
| 4008 | Smith | Walter | 07-12865 |
| 4009 | Smith | Wendy | 07-10557 |
| 4010 | Smith | William | 07-11973 |
| 4011 | Smith | Willie | 07-14296 |
| 4012 | Smith-Riley | Rachel | 07-12226 |
| 4013 | Smith-Roberts | Cynthia | 07-12866 |
| 4014 | Smith-Washington | Rhonda | 07-14297 |
| 4015 | Smothers | David | 07-12867 |
| 4016 | Snelling | Aronia | 07-14299 |

|      | Last Name   | First Name | Case No.  |
|------|-------------|------------|-----------|
| 4017 | Snodgrass   | Linda      | 07-14300  |
| 4018 | Snow        | Nancy      | 07-15369  |
| 4019 | Snow        | Patricia   | 07-14301  |
| 4020 | Snow        | Sherri     | 07-14302  |
| 4021 | Soloman     | Rozina     | 07-12869  |
| 4022 | Solomon     | Charles    | 07-16577  |
| 4023 | Somers      | Tim        | 07-12870  |
| 4024 | Sommer      | Tammy      | 07-14304  |
| 4025 | Sood        | Alberta    | 07-10766  |
| 4026 | Sorbara     | Anne       | 07-15371  |
| 4027 | Sorensen    | Robert     | 07-12871  |
| 4028 | Sorrentino  | Betty      | 07-11307  |
| 4029 | Sorvillo    | Lori       | 07-14305  |
| 4030 | Sotelo      | Denise     | 07-16578  |
| 4031 | Soto        | Areli      | 07-16580  |
| 4032 | Soto        | Robert     | 07-14306  |
| 4033 | Southall    | Curlean    | 07-14307  |
| 4034 | Sowards     | Clifton    | 07-14308  |
| 4035 | Sowerby     | Cindy      | 07-11008  |
| 4036 | Spangenthal | Lisa       | 07-14309  |
| 4037 | Spangler    | Robert     | 07-15802  |
| 4038 | Sparks      | Jerry      | 07-11308  |
| 4039 | Sparks      | Ruby       | 07-11975  |
| 4040 | Spates      | Ruby       | 07-12872  |
| 4041 | Spath       | Maureen    | 07-14310  |
| 4042 | Spearman    | Donald     | 07-11976  |
| 4043 | Spears      | Cornell    | 07-15372  |
| 4044 | Speech      | Rita       | 07-14312  |
| 4045 | Spence      | Amy        | 07-14313  |
| 4046 | Spencer     | Arnetta    | 07-15374  |
| 4047 | Spencer     | Carrie     | 07-14314  |
| 4048 | Spencer     | Michael    | 07-14315  |
| 4049 | Sperry      | Violet     | 07-11009  |
| 4050 | Spiers      | Greg       | 07-16582  |
| 4051 | Spivey      | Melissa    | 07-11978  |
| 4052 | Spivey      | Virigina   | 07-11309  |
| 4053 | Spragling   | Jackie     | 07-11010  |
| 4054 | Sprague     | Julie      | 07-12874  |
| 4055 | Sprague     | Roger      | 07-12875  |
| 4056 | Spray       | Michael    | 07-12876  |
| 4057 | Springer    | Letha      | 07-10767  |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4058 | Sprouse | Lori | 07-16583 |
| 4059 | St. John | Justine | 07-15375 |
| 4060 | Stables | Jean | 07-11979 |
| 4061 | Stacy | Jeffrey | 07-15804 |
| 4062 | Stacy | Mary | 07-15377 |
| 4063 | Staff | Laura | 07-15378 |
| 4064 | Stafford | Elsie | 07-15619 |
| 4065 | Staggers | Wendy | 07-16584 |
| 4066 | Stair | Martha | 07-11310 |
| 4067 | Staley | Debroah | 07-16586 |
| 4068 | Stallard | Lenora | 07-14316 |
| 4069 | Stallings | Terri | 07-15380 |
| 4070 | Stamguts | Sandra | 07-14317 |
| 4071 | Standish | Joyce | 07-14318 |
| 4072 | Stanfield | Sylvia | 07-14319 |
| 4073 | Stanford | Eugene | 07-16587 |
| 4074 | Staples | Rufus | 07-15383 |
| 4075 | Stapleton | Jennifer | 07-14320 |
| 4076 | Stark | Teena | 07-14321 |
| 4077 | Stark | William | 07-16588 |
| 4078 | Starks | Lorinda | 07-12227 |
| 4079 | Starr | Cedric | 07-14323 |
| 4080 | Starr | Linda | 07-12877 |
| 4081 | Stathums | Wendy | 07-11981 |
| 4082 | Steele | Thomas | 07-10768 |
| 4083 | Steele | William | 07-14252 |
| 4084 | Stegall | Doris | 07-11983 |
| 4085 | Stein | Craig | 07-10447 |
| 4086 | Stein | Linda | 07-14324 |
| 4087 | Steiner | Daniel | 07-15385 |
| 4088 | Steinmetz | Maryann | 07-14325 |
| 4089 | Steinruck | Jeff | 07-15386 |
| 4090 | Stell | Linda | 07-16589 |
| 4091 | Stelling | Sharon | 07-11011 |
| 4092 | Stenson | Gracie | 07-11984 |
| 4093 | Stephen | Lorenzo | 06-01510 |
| 4094 | Stephens | Jodie | 07-12879 |
| 4095 | Stephens | Kenneth | 07-12880 |
| 4096 | Stephens | Lori | 07-16590 |
| 4097 | Stepp | Carl | 07-12881 |
| 4098 | Sterling | Huntley | 07-11985 |

|      | Last Name  | First Name  | Case No.  |
|------|------------|-------------|-----------|
| 4099 | Sterman    | Dianne      | 07-11111  |
| 4100 | Stevens    | Rebecca     | 07-11986  |
| 4101 | Stevens    | Rod         | 07-14327  |
| 4102 | Stevenson  | Vicki       | 07-11112  |
| 4103 | Stewart    | Andrew      | 07-15620  |
| 4104 | Stewart    | Angela      | 06-01138  |
| 4105 | Stewart    | Charles     | 07-16592  |
| 4106 | Stewart    | Debra       | 07-14328  |
| 4107 | Stewart    | Frances     | 07-11987  |
| 4108 | Stewart    | Joan        | 07-14329  |
| 4109 | Stewart    | Mark        | 07-12228  |
| 4110 | Stewart    | Melanie     | 07-12229  |
| 4111 | Stewart    | Nancy       | 07-15387  |
| 4112 | Stewart    | Thyrone     | 07-11989  |
| 4113 | Stewart    | William     | 07-14330  |
| 4114 | Stiles     | Verlon      | 07-12882  |
| 4115 | Stills     | Robert      | 07-10769  |
| 4116 | Stilwell   | Christopher | 07-16593  |
| 4117 | Stimage    | Anita       | 07-14331  |
| 4118 | Stine      | Charles     | 07-15388  |
| 4119 | Stine      | Kelly       | 07-10449  |
| 4120 | Stinson    | Larry       | 07-10770  |
| 4121 | Stitch     | Frank       | 07-12230  |
| 4122 | Stoddard   | Jami        | 07-14333  |
| 4123 | Stone      | Belinda     | 07-12883  |
| 4124 | Stone      | Ella        | 07-16594  |
| 4125 | Stone      | Glenda      | 07-12884  |
| 4126 | Stone      | Mark        | 07-12885  |
| 4127 | Stormer    | Patricia    | 07-15391  |
| 4128 | Stotts     | Wayne       | 07-14334  |
| 4129 | Street     | Andrew      | 07-11311  |
| 4130 | Street     | Christy     | 07-12886  |
| 4131 | Streeter   | Sandra      | 07-11991  |
| 4132 | Strickland | Curtis      | 07-15392  |
| 4133 | Strickland | Linda       | 07-12887  |
| 4134 | Strickland | Ortney      | 07-11312  |
| 4135 | Strickland | Patricia    | 07-14338  |
| 4136 | Stringer   | Charlene    | 07-16595  |
| 4137 | Stringer   | Michael     | 07-14339  |
| 4138 | Stroik     | Mary        | 07-14340  |
| 4139 | Stroman    | Andrea      | 07-16596  |

|      | Last Name       | First Name | Case No. |
|------|-----------------|------------|----------|
| 4140 | Stroope         | Trish      | 07-12888 |
| 4141 | Strother        | Valerie    | 07-16597 |
| 4142 | Stroud          | Fatima     | 07-16598 |
| 4143 | Stroy           | Jesse      | 07-10771 |
| 4144 | Strozler        | Nikky      | 07-14341 |
| 4145 | Stubblefield    | Ron        | 07-15394 |
| 4146 | Stuck           | Kathryn    | 07-11992 |
| 4147 | Stumpf          | Samantha   | 07-10772 |
| 4148 | Sturgues        | Rita       | 07-10773 |
| 4149 | Stutz           | Kathleen   | 06-01337 |
| 4150 | Sua             | Rosie      | 07-16599 |
| 4151 | Sublett         | Rosetta    | 07-12889 |
| 4152 | Suddarth        | James      | 07-12890 |
| 4153 | Suggs           | Minnie     | 07-15397 |
| 4154 | Sullivan        | Charlene   | 07-14342 |
| 4155 | Sullivan        | Dianna     | 07-11993 |
| 4156 | Sullivan        | Linda      | 07-15398 |
| 4157 | Sullivan        | Linda      | 07-15399 |
| 4158 | Sullivan        | Mary       | 07-14343 |
| 4159 | Sullivan        | Patrick    | 07-14344 |
| 4160 | Sullivan        | Versie     | 07-12891 |
| 4161 | Sullivan        | Virginia   | 07-16600 |
| 4162 | Sullivan-Hoelke | Linda      | 07-14345 |
| 4163 | Sumlin          | Tracy      | 07-11313 |
| 4164 | Summers         | Gregory    | 07-14346 |
| 4165 | Summers         | Linda      | 07-14347 |
| 4166 | Sun             | Seng       | 07-12892 |
| 4167 | Sundquist       | Jessica    | 07-10451 |
| 4168 | Sursely         | Andrea     | 07-14348 |
| 4169 | Suther          | Marshall   | 07-12231 |
| 4170 | Sutphin         | Patricia   | 07-11995 |
| 4171 | Sutten          | Carrie     | 07-11314 |
| 4172 | Suttles         | Lloyd      | 07-11996 |
| 4173 | Sutton          | Jackie     | 07-12893 |
| 4174 | Swain           | James      | 07-15401 |
| 4175 | Swan            | Monica     | 07-15402 |
| 4176 | Swann           | Belinda    | 07-14349 |
| 4177 | Swann           | Lewis      | 07-11013 |
| 4178 | Swarnes         | Lonnie     | 07-15403 |
| 4179 | Swayne          | Arthur     | 07-11997 |
| 4180 | Sweat           | Rochelle   | 07-10172 |

|      | Last Name | First Name | Case No. |
|------|-----------|------------|----------|
| 4181 | Sweeney | Michael | 07-10452 |
| 4182 | Swick | Lauren | 07-14351 |
| 4183 | Swift | Lori | 07-15404 |
| 4184 | Swift | Virginia | 07-14353 |
| 4185 | Swift | Wanda | 07-11998 |
| 4186 | Swiger | Rose | 07-14354 |
| 4187 | Swindle | Robert | 07-11315 |
| 4188 | Swiney | Charlene | 07-16602 |
| 4189 | Swinson | Dwight | 07-11316 |
| 4190 | Swinson | Reather | 07-14352 |
| 4191 | Swint | Steven | 07-15668 |
| 4192 | Sykes | Janice | 07-12895 |
| 4193 | Sykes | Joyce | 07-15405 |
| 4194 | Sykes | Willie | 07-14355 |
| 4195 | Tackett | John | 07-14356 |
| 4196 | Tackett | Pearly | 07-10453 |
| 4197 | Tafoya | Ted | 07-11999 |
| 4198 | Talley | Bobbie | 07-15406 |
| 4199 | Tallman | Dennis | 07-12232 |
| 4200 | Tamos | Patricia | 07-15669 |
| 4201 | Tanner | Kenneth | 07-16604 |
| 4202 | Tanner | Ray | 07-10559 |
| 4203 | Tanner | Sheila | 07-15407 |
| 4204 | Tarte | Joseph | 07-11318 |
| 4205 | Taylor | Angela | 07-14359 |
| 4206 | Taylor | Anthony | 07-16611 |
| 4207 | Taylor | Arlesia | 07-16607 |
| 4208 | Taylor | Carlis | 07-10454 |
| 4209 | Taylor | Evyonne | 07-11017 |
| 4210 | Taylor | Floyd | 07-14360 |
| 4211 | Taylor | John | 07-12001 |
| 4212 | Taylor | John | 07-15565 |
| 4213 | Taylor | Joseph | 07-10455 |
| 4214 | Taylor | Joyce | 07-12002 |
| 4215 | Taylor | Joyce | 07-14362 |
| 4216 | Taylor | Kenneth | 07-14363 |
| 4217 | Taylor | Lester | 07-16610 |
| 4218 | Taylor | Lisa | 07-15412 |
| 4219 | Taylor | Louise | 07-12003 |
| 4220 | Taylor | Marcus | 07-12004 |
| 4221 | Taylor | Regina | 07-15413 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4222 | Taylor | Ronald | 07-11320 |
| 4223 | Taylor | Seria | 07-12005 |
| 4224 | Taylor | Wilma | 07-10560 |
| 4225 | Taylor-Robinson | Ivy | 07-14364 |
| 4226 | Teague | James | 07-15670 |
| 4227 | Teller | Crystal | 07-12234 |
| 4228 | Tellez | Cassandra | 07-10456 |
| 4229 | Temple | Michael | 07-11321 |
| 4230 | Templet | Carol | 07-15414 |
| 4231 | Terrell | Cheryl | 07-16612 |
| 4232 | Terrell | Linda | 07-10774 |
| 4233 | Terry | Angelene | 07-15416 |
| 4234 | Terry | Jay | 07-16613 |
| 4235 | Terry | Makeia | 07-16614 |
| 4236 | Tew | James | 07-14369 |
| 4237 | Thacker | Connie | 07-16615 |
| 4238 | Tharp | Sheila | 07-12897 |
| 4239 | Tharpe | Ralph | 07-12898 |
| 4240 | Thatcher | Kathlene | 07-15417 |
| 4241 | Thaxton | John | 07-12006 |
| 4242 | Thaxton | Ruby | 07-12899 |
| 4243 | Thomas | Amy | 07-10775 |
| 4244 | Thomas | Anita | 07-15419 |
| 4245 | Thomas | Annie | 07-16616 |
| 4246 | Thomas | Betty | 07-16617 |
| 4247 | Thomas | Brenda | 07-15420 |
| 4248 | Thomas | Charlotte | 07-15621 |
| 4249 | Thomas | Clayton | 07-13795 |
| 4250 | Thomas | Cynthia | 07-14370 |
| 4251 | Thomas | Dorcas | 07-16619 |
| 4252 | Thomas | Fred | 07-15566 |
| 4253 | Thomas | Johnyetta | 07-15421 |
| 4254 | Thomas | Jonathan | 07-10561 |
| 4255 | Thomas | Joseph | 07-12902 |
| 4256 | Thomas | Letha | 07-14371 |
| 4257 | Thomas | Linda | 07-10776 |
| 4258 | Thomas | Lorraine | 07-16621 |
| 4259 | Thomas | Lorraine | 07-12235 |
| 4260 | Thomas | Mary | 07-12903 |
| 4261 | Thomas | Myrtice | 07-16622 |
| 4262 | Thomas | Nathaniel | 07-14374 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4263 | Thomas | Nathaniel | 07-14373 |
| 4264 | Thomas | Teresa | 07-15424 |
| 4265 | Thomas | Thomas | 07-14375 |
| 4266 | Thomas | Tiffani | 07-16623 |
| 4267 | Thomas | Tina | 07-12236 |
| 4268 | Thomas | Willie | 07-11322 |
| 4269 | Thomas | Willie | 07-12905 |
| 4270 | Thompson | Charlene | 07-14376 |
| 4271 | Thompson | Charles | 07-14377 |
| 4272 | Thompson | Felicia | 07-11018 |
| 4273 | Thompson | Garner | 07-16624 |
| 4274 | Thompson | Joyce | 07-16625 |
| 4275 | Thompson | Kendrick | 07-14380 |
| 4276 | Thompson | Lawanda | 07-14381 |
| 4277 | Thompson | Mark | 07-16626 |
| 4278 | Thompson | Mary | 07-14383 |
| 4279 | Thompson | Michael | 07-14384 |
| 4280 | Thompson | Mychele | 07-11019 |
| 4281 | Thompson | Sandra | 07-16627 |
| 4282 | Thompson | Theresa | 07-10777 |
| 4283 | Thomsen | Kenneth | 07-11323 |
| 4284 | Thornton | Bobbie | 07-14386 |
| 4285 | Thornton | Richard | 07-10458 |
| 4286 | Thornton | Sarah | 07-12010 |
| 4287 | Thrash | Walter | 07-16628 |
| 4288 | Thumbi-Robinson | Shirley | 07-11918 |
| 4289 | Thurston | Cassandra | 07-14387 |
| 4290 | Tidd | Cynthia | 07-12011 |
| 4291 | Tidwell | Henry | 07-15426 |
| 4292 | Tillery | Ernest | 07-12908 |
| 4293 | Tillery | Hortense | 07-12909 |
| 4294 | Tillett | Jean | 07-11325 |
| 4295 | Tilley | Kathleen | 07-10778 |
| 4296 | Timblin | Wanda | 07-13908 |
| 4297 | Timmons | Jeanette | 07-16629 |
| 4298 | Tingler | Jacqueline | 07-10562 |
| 4299 | Tinker | Jean | 07-11020 |
| 4300 | Tinsley | Tori | 07-14388 |
| 4301 | Tipton | Rennie | 07-12012 |
| 4302 | Todd | Doris | 07-10780 |
| 4303 | Toillion | Roger | 07-14389 |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 4304 | Tolbert | Edward | 07-10781 |
| 4305 | Toliver | Elnora | 07-16630 |
| 4306 | Tomlin | Amanda | 07-14390 |
| 4307 | Tomlin | Anthony | 07-12911 |
| 4308 | Tommie | Clifford | 07-14391 |
| 4309 | Tompkins | Daryl | 07-16631 |
| 4310 | Toney | Alwanda | 07-14392 |
| 4311 | Toohey | Delores | 07-12912 |
| 4312 | Torian | Paul | 07-12913 |
| 4313 | Torrence | Mark | 07-15843 |
| 4314 | Torres | Everardo | 07-14394 |
| 4315 | Torres | Rosa | 07-16633 |
| 4316 | Torres | Wayne | 07-16634 |
| 4317 | Tottenham | Stephen | 07-12914 |
| 4318 | Townsend | Beverly | 07-15429 |
| 4319 | Townsend | Fonda | 07-15810 |
| 4320 | Trahan | Charles | 07-15430 |
| 4321 | Trask | Regina | 07-14397 |
| 4322 | Trautloff | RuthAnna | 07-16635 |
| 4323 | Travis | Cheryle | 07-16636 |
| 4324 | Travis | Eddie | 07-16637 |
| 4325 | Travis | Salisa | 07-16638 |
| 4326 | Travis | Sandra | 07-16639 |
| 4327 | Traylor | Bruce | 07-14398 |
| 4328 | Traylor | Cory | 07-12915 |
| 4329 | Treon | Robert | 07-12916 |
| 4330 | Trevino | Silvano | 07-16641 |
| 4331 | Triplett | Gloria | 07-14399 |
| 4332 | Triplett | Gloria | 07-16642 |
| 4333 | Trotter | Linnie | 07-12013 |
| 4334 | Troupe | Genevieve | 07-15432 |
| 4335 | Troy | Charlene | 07-11326 |
| 4336 | Truckley | Eileen | 07-14400 |
| 4337 | Trudeau | Robert | 07-14401 |
| 4338 | Trujillo | David | 07-16643 |
| 4339 | Trujillo | Vina | 07-12917 |
| 4340 | Trumph | Robert | 07-11023 |
| 4341 | Truscello | Josephine | 07-14402 |
| 4342 | Tucholski | John | 07-12014 |
| 4343 | Tucker | Clifton | 07-12015 |
| 4344 | Tucker | Mindy | 07-16644 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4345 | Tucker | Robert | 07-15622 |
| 4346 | Tucker | Trina | 07-14403 |
| 4347 | Tucker | Vickie | 07-14404 |
| 4348 | Turgeon | Raymond | 07-14405 |
| 4349 | Turkington | Virginia | 07-14406 |
| 4350 | Turnage | Geraldine | 07-16645 |
| 4351 | Turnbull | Wesley | 07-12918 |
| 4352 | Turner | Albert | 07-12016 |
| 4353 | Turner | Althea | 07-15435 |
| 4354 | Turner | Amanda | 07-10563 |
| 4355 | Turner | Areba | 07-16646 |
| 4356 | Turner | Boyd | 07-15436 |
| 4357 | Turner | Dennis | 07-14407 |
| 4358 | Turner | Donell | 07-15437 |
| 4359 | Turner | Emma | 07-14408 |
| 4360 | Turner | Haywood | 07-14409 |
| 4361 | Turner | Jackie | 07-15438 |
| 4362 | Turner | Judy | 07-10460 |
| 4363 | Turner | Marlene | 07-12919 |
| 4364 | Turner | Mary | 07-12920 |
| 4365 | Turner | Milton | 07-12017 |
| 4366 | Turner | Myra | 07-16647 |
| 4367 | Turner | Nancy | 07-12921 |
| 4368 | Turner | Sharon | 07-16648 |
| 4369 | Turner | Tyrone | 07-16649 |
| 4370 | Turpen | Bertha | 07-15441 |
| 4371 | Tuttle | Nancy | 07-15442 |
| 4372 | Tye | Betty | 07-12018 |
| 4373 | Tyler | Nicole | 07-12922 |
| 4374 | Tyson | Michael | 07-14412 |
| 4375 | Uddin | Olivia | 07-16650 |
| 4376 | Ullrich | Andrea | 07-15443 |
| 4377 | Umphres | Brenda | 07-15444 |
| 4378 | Underwood | Linda | 07-12924 |
| 4379 | Upchurch | Larry | 07-10783 |
| 4380 | Updike | Teresa | 07-14413 |
| 4381 | Upton | Patricia | 07-15445 |
| 4382 | Urbanik | Mary | 07-15671 |
| 4383 | Uren | Doni | 07-12019 |
| 4384 | Ustick | James | 07-13714 |
| 4385 | Utley | Linda | 07-12020 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4386 | Vahovick | Kimberly | 07-10564 |
| 4387 | Valdez | Nancy | 07-10461 |
| 4388 | Valdez | Salvador | 07-14416 |
| 4389 | Valentine | Brian | 07-12926 |
| 4390 | Valentine-Burmeister | Molly | 07-11024 |
| 4391 | Van | Terry | 07-15623 |
| 4392 | Van Cleave | Timothy | 07-11328 |
| 4393 | Van Hoose | Robert | 07-10784 |
| 4394 | Van Horn | Sharon | 07-15447 |
| 4395 | Van Meter | James | 07-15448 |
| 4396 | VanAuken | Wilma | 07-12928 |
| 4397 | Vance | Curtis | 07-12239 |
| 4398 | Vance | Lisa | 07-10785 |
| 4399 | Vance | Michael | 07-14418 |
| 4400 | Vance | Susan | 07-11025 |
| 4401 | VanEaton | Cecille | 07-15449 |
| 4402 | Vann | Elizabeth | 07-14419 |
| 4403 | VanPelt | Paulette | 07-14417 |
| 4404 | Varnedore | Karen | 07-12929 |
| 4405 | Varney | Elizabeth | 07-15450 |
| 4406 | Vasher | Monica | 07-12240 |
| 4407 | Vasquez | Guadalupe | 07-12930 |
| 4408 | Vaughn | Betty | 07-14420 |
| 4409 | Vaughn | Donica | 07-15672 |
| 4410 | Vaughn | Kathie | 07-14421 |
| 4411 | Vaughn | Pearlie | 07-16651 |
| 4412 | Veals | Clifford | 07-14422 |
| 4413 | Velez | Victor | 07-14423 |
| 4414 | Velez | William | 07-14424 |
| 4415 | Veloza | Cathy | 07-14425 |
| 4416 | Veltum | Virginia | 07-15454 |
| 4417 | Venable | Charles | 07-12021 |
| 4418 | Ventolier | Mathew | 07-15455 |
| 4419 | Vermeier | Patricia | 07-12241 |
| 4420 | Verran | Stephen | 07-12931 |
| 4421 | Vezeau | James | 07-11026 |
| 4422 | Vickery | James | 07-14427 |
| 4423 | Victor | Annestivia | 07-12932 |
| 4424 | Viers | Robin | 07-14428 |
| 4425 | Vigil | Patricia | 07-14429 |
| 4426 | Villagomez | Lorenzo | 07-12933 |

|      | Last Name  | First Name | Case No.  |
|------|------------|------------|-----------|
| 4427 | Villareal  | Ana        | 07-12934  |
| 4428 | Villarreal | Blanca     | 07-14430  |
| 4429 | Vincent    | Dawn       | 07-15459  |
| 4430 | Vincent    | Felicia    | 07-12935  |
| 4431 | Vincent    | James      | 07-12936  |
| 4432 | Viney      | Raquel     | 07-14431  |
| 4433 | Vinson     | Geraldine  | 07-12937  |
| 4434 | Vipperman  | Derek      | 07-12022  |
| 4435 | Virola     | Jose       | 07-14432  |
| 4436 | Vogel      | Randolph   | 07-16652  |
| 4437 | Vogel      | Theodore   | 07-16653  |
| 4438 | Vojta      | Steven     | 07-12939  |
| 4439 | Volk       | Sheryl     | 07-15461  |
| 4440 | Wade       | Allen      | 07-12940  |
| 4441 | Wade       | Anitrea    | 07-12024  |
| 4442 | Wade       | Cheryle    | 07-12025  |
| 4443 | Wade       | Kelly      | 07-10786  |
| 4444 | Wade       | Tonya      | 07-15462  |
| 4445 | Wagers     | Janice     | 07-12941  |
| 4446 | Wagner     | Katherine  | 07-12026  |
| 4447 | Wahl       | Norma      | 07-12942  |
| 4448 | Wainwright | Lucille    | 07-14433  |
| 4449 | Waits      | Martha     | 07-16655  |
| 4450 | Wakefield  | Keith      | 07-14434  |
| 4451 | Walker     | David      | 07-15813  |
| 4452 | Walker     | Donna      | 07-12944  |
| 4453 | Walker     | Elizabeth  | 07-11115  |
| 4454 | Walker     | Ernestine  | 07-12945  |
| 4455 | Walker     | Gwendolyn  | 07-14436  |
| 4456 | Walker     | James      | 07-11027  |
| 4457 | Walker     | James      | 07-12946  |
| 4458 | Walker     | Jean       | 07-16656  |
| 4459 | Walker     | Maxine     | 07-14437  |
| 4460 | Walker     | Shirley    | 07-15465  |
| 4461 | Walker     | Wilbert    | 07-16657  |
| 4462 | Walkup     | Kathy      | 07-12027  |
| 4463 | Wall       | Judy       | 07-12028  |
| 4464 | Wallace    | Antoinette | 07-14440  |
| 4465 | Wallace    | Betty      | 07-14441  |
| 4466 | Wallace    | Catherine  | 07-16658  |
| 4467 | Wallace    | David      | 07-11029  |

|  | Last Name | First Name | Case No. |
|---|---|---|---|
| 4468 | Wallace | Fay | 07-12948 |
| 4469 | Wallace | Jimmie | 07-15467 |
| 4470 | Wallace | Jo Anita | 07-12949 |
| 4471 | Wallace | Olivia | 07-12029 |
| 4472 | Wallace | Teresa | 07-10787 |
| 4473 | Wallar | Amanda | 07-14442 |
| 4474 | Wallen | Melanie | 07-15844 |
| 4475 | Walls | Calvin | 07-14443 |
| 4476 | Walsh-Alarcon | Jacqueline | 07-11353 |
| 4477 | Walters | Chyanna | 07-16660 |
| 4478 | Walters | Dana | 07-15468 |
| 4479 | Walters | Kathryn | 07-11329 |
| 4480 | Walters | Kathy | 07-14445 |
| 4481 | Walters | Ronald | 07-12951 |
| 4482 | Walters | Trina | 07-11030 |
| 4483 | Waltz | Helen | 07-14446 |
| 4484 | Wangrud | Jean | 07-00518 |
| 4485 | Ward | Danny | 07-12952 |
| 4486 | Ward | Delpha | 07-12242 |
| 4487 | Ward | Frances | 07-12953 |
| 4488 | Ward | Jerry | 07-16662 |
| 4489 | Ward | Karen | 07-16664 |
| 4490 | Ward | Shirley | 07-16665 |
| 4491 | Ware | Judith | 07-12954 |
| 4492 | Ware | Katina | 07-15472 |
| 4493 | Ware | Tracy | 07-14447 |
| 4494 | Waring | Qunnette | 07-14448 |
| 4495 | Warner | Camilla | 07-14450 |
| 4496 | Warner | Quamekia | 07-15814 |
| 4497 | Warren | Barbara | 07-12030 |
| 4498 | Warren | Denise | 07-15473 |
| 4499 | Warren | Hazel | 07-12031 |
| 4500 | Warren | Mary | 07-14451 |
| 4501 | Warriner | James | 07-10467 |
| 4502 | Warthen | Sharon | 07-11031 |
| 4503 | Warwick | Pamela | 07-11032 |
| 4504 | Washington | Carol | 07-10468 |
| 4505 | Washington | Gregory | 07-15474 |
| 4506 | Washington | Irene | 07-14453 |
| 4507 | Washington | Jeannette | 07-14454 |
| 4508 | Washington | Juliet | 07-15475 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4509 | Washington | Mae | 07-12956 |
| 4510 | Washington | Margaret | 07-16666 |
| 4511 | Washington | Marian | 07-10788 |
| 4512 | Washington | Michelle | 07-15476 |
| 4513 | Washington | Rahman | 07-13074 |
| 4514 | Washington | Regina | 07-16667 |
| 4515 | Washington | Ricky | 07-15477 |
| 4516 | Washington | Sharon | 07-11033 |
| 4517 | Washington | Stephon | 07-10017 |
| 4518 | Washington | Teresa | 07-12032 |
| 4519 | Washington | Tyrone | 07-15478 |
| 4520 | Washington | Verna | 07-16668 |
| 4521 | Washington | Veronica | 07-14455 |
| 4522 | Watkins | Bradley | 07-10469 |
| 4523 | Watkins | Calvin | 07-14456 |
| 4524 | Watkins | Hazel | 07-12034 |
| 4525 | Watkins | Marcella | 07-15479 |
| 4526 | Watson | Betty | 07-12035 |
| 4527 | Watson | Carolee | 07-12958 |
| 4528 | Watson | Earl | 07-12959 |
| 4529 | Watson | Linda | 07-12245 |
| 4530 | Watson | Robert | 07-12036 |
| 4531 | Watson | Terico | 07-12037 |
| 4532 | Watts | Andrea | 07-12960 |
| 4533 | Watts | Anthony | 07-14459 |
| 4534 | Watts | Shelia | 07-12961 |
| 4535 | Watts | Steven | 07-12038 |
| 4536 | Wayman | Charlee | 07-15484 |
| 4537 | Weatherly | Deborah | 07-12040 |
| 4538 | Weathers | Treva | 07-12962 |
| 4539 | Weatherspoon | Pearline | 07-15485 |
| 4540 | Weaver | Barbara | 07-14460 |
| 4541 | Weaver | Debra | 07-10790 |
| 4542 | Weaver | Tami | 07-12963 |
| 4543 | Webb | Antoinette | 07-16670 |
| 4544 | Webb | Barbara | 07-12041 |
| 4545 | Webb | Steven | 07-12964 |
| 4546 | Webb | William | 07-12965 |
| 4547 | Webber | Sheila | 07-11035 |
| 4548 | Webber | Willie | 07-16671 |
| 4549 | Weber | Alice | 07-12966 |

|      | Last Name | First Name | Case No. |
|------|-----------|------------|----------|
| 4550 | Weber     | Robin      | 07-12043 |
| 4551 | Welch     | Donna      | 07-16672 |
| 4552 | Welch     | Johnny     | 07-14461 |
| 4553 | Welch     | Regina     | 07-10791 |
| 4554 | Wells     | Anthony    | 07-11037 |
| 4555 | Wells     | Diana      | 07-14462 |
| 4556 | Wells     | Earl       | 07-15487 |
| 4557 | Wells     | Robert     | 07-10792 |
| 4558 | Wells     | Ronald     | 07-12967 |
| 4559 | Wells     | Sandra     | 07-16674 |
| 4560 | Wendt     | Paul       | 07-15846 |
| 4561 | Werstler  | Valarie    | 07-12044 |
| 4562 | Wesley    | Erika      | 07-16675 |
| 4563 | Wesley    | Marjorie   | 07-16676 |
| 4564 | Wesson    | Jay        | 07-14463 |
| 4565 | West      | Carl       | 07-10793 |
| 4566 | West      | Dorothy    | 07-14464 |
| 4567 | West      | Douglas    | 07-14465 |
| 4568 | West      | Jennifer   | 07-12969 |
| 4569 | West      | Jonney     | 07-12046 |
| 4570 | West      | Mary       | 07-12047 |
| 4571 | West      | Maurica    | 07-12048 |
| 4572 | West      | Moses      | 07-16677 |
| 4573 | Westfield | Marie      | 07-12970 |
| 4574 | Westland  | Susan      | 07-00504 |
| 4575 | Westpfahl | Nancy      | 07-11038 |
| 4576 | Whalin    | James      | 07-12971 |
| 4577 | Wheeler   | Gregory    | 07-14466 |
| 4578 | Wheeler   | King       | 07-14467 |
| 4579 | Whitaker  | Brenda     | 07-12051 |
| 4580 | Whitaker  | Gwen       | 07-15490 |
| 4581 | Whitaker  | Mark       | 07-11332 |
| 4582 | White     | Annetta    | 07-11039 |
| 4583 | White     | Bruce      | 07-11333 |
| 4584 | White     | Curtis     | 07-14468 |
| 4585 | White     | Deborah    | 07-16678 |
| 4586 | White     | Erika      | 07-14469 |
| 4587 | White     | Freda      | 07-14470 |
| 4588 | White     | James      | 07-12973 |
| 4589 | White     | Joann      | 07-10107 |
| 4590 | White     | Leon       | 07-14471 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4591 | White | Mary | 07-14472 |
| 4592 | White | Rodney | 07-16679 |
| 4593 | White | Shirley | 07-12974 |
| 4594 | White | Sidney | 07-15493 |
| 4595 | White | Teresa | 07-12975 |
| 4596 | White | Tiffany | 07-12976 |
| 4597 | White | Zackary | 07-12977 |
| 4598 | Whitehead | Carolyn | 07-15494 |
| 4599 | Whitehead | Rodney | 07-10796 |
| 4600 | Whitespeare | Mitzi | 07-12053 |
| 4601 | Whitfield | Dereck | 07-16680 |
| 4602 | Whitley | Terry | 07-15496 |
| 4603 | Whitner | Austina | 07-10474 |
| 4604 | Whorton | Karen | 07-15497 |
| 4605 | Whyms | Joel | 07-14473 |
| 4606 | Wickware | Brenda | 07-12979 |
| 4607 | Wideman | Carol | 07-12980 |
| 4608 | Wierzchowski | Kevin | 07-16681 |
| 4609 | Wiggins | Kelly | 07-12056 |
| 4610 | Wilcox | Lillian | 07-12057 |
| 4611 | Wildebour | Deborah | 07-12058 |
| 4612 | Wiley | Tina | 07-12981 |
| 4613 | Wilkerson | Paulette | 07-16682 |
| 4614 | Wilkins | Paul | 07-14475 |
| 4615 | Wilkins | Shannon | 07-15501 |
| 4616 | Willard | Delphine | 07-11336 |
| 4617 | Willard | Mary | 07-10797 |
| 4618 | Willard | Paula | 07-14477 |
| 4619 | Williams | Alice | 07-12983 |
| 4620 | Williams | Alicia | 07-12984 |
| 4621 | Williams | Amanda | 07-16685 |
| 4622 | Williams | Anthony | 07-11116 |
| 4623 | Williams | Aquilla | 07-16686 |
| 4624 | Williams | Aredis | 07-15502 |
| 4625 | Williams | Beatrice | 07-11338 |
| 4626 | Williams | Bertha | 07-12249 |
| 4627 | Williams | Beth | 07-15503 |
| 4628 | Williams | Betty | 07-14478 |
| 4629 | Williams | Cathy | 07-16688 |
| 4630 | Williams | Charles | 07-14479 |
| 4631 | Williams | Chris | 07-16689 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4632 | Williams | Cynthia | 07-10798 |
| 4633 | Williams | Danny | 07-12062 |
| 4634 | Williams | Detrice | 07-11339 |
| 4635 | Williams | Dewayne | 07-12063 |
| 4636 | Williams | Diane | 07-14480 |
| 4637 | Williams | Enoch | 07-14484 |
| 4638 | Williams | Evellunda | 07-14481 |
| 4639 | Williams | Frances | 07-14482 |
| 4640 | Williams | Franz | 07-16691 |
| 4641 | Williams | Gary | 07-14483 |
| 4642 | Williams | Glenda | 07-10569 |
| 4643 | Williams | Gracie | 07-16692 |
| 4644 | Williams | Helen | 07-15504 |
| 4645 | Williams | James | 07-15505 |
| 4646 | Williams | Janice | 07-15506 |
| 4647 | Williams | Jeffery | 07-15674 |
| 4648 | Williams | Jeffrey | 07-14486 |
| 4649 | Williams | Johnny | 07-15508 |
| 4650 | Williams | Johnsonnettie | 07-14493 |
| 4651 | Williams | June | 07-11041 |
| 4652 | Williams | Katrina | 07-10799 |
| 4653 | Williams | Kelly | 07-15509 |
| 4654 | Williams | Kristina | 07-14489 |
| 4655 | Williams | Lacretia | 07-11042 |
| 4656 | Williams | Lisa | 07-16693 |
| 4657 | Williams | Lucille | 07-15511 |
| 4658 | Williams | Malcom | 07-12988 |
| 4659 | Williams | Mandy | 07-16694 |
| 4660 | Williams | Marilyn | 07-15512 |
| 4661 | Williams | Mark | 07-12250 |
| 4662 | Williams | Mary | 07-12064 |
| 4663 | Williams | Melanie | 07-16695 |
| 4664 | Williams | Melissa | 07-15513 |
| 4665 | Williams | Nicholas | 07-14485 |
| 4666 | Williams | Nolan | 07-15514 |
| 4667 | Williams | Patricia | 07-14490 |
| 4668 | Williams | Patrick | 07-12067 |
| 4669 | Williams | Perlean | 07-16696 |
| 4670 | Williams | Polly | 07-15515 |
| 4671 | Williams | Robert | 07-12065 |
| 4672 | Williams | Robert | 07-12066 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4673 | Williams | Ronald | 07-14492 |
| 4674 | Williams | Rosa | 07-12989 |
| 4675 | Williams | Ruth | 07-14495 |
| 4676 | Williams | Sharon | 07-15517 |
| 4677 | Williams | Stephanie | 07-14496 |
| 4678 | Williams | Ta-Shia | 07-11043 |
| 4679 | Williams | Vera | 07-15817 |
| 4680 | Williams | Violet | 07-12251 |
| 4681 | Williams | Vontella | 07-14497 |
| 4682 | Williams | William | 07-10801 |
| 4683 | Williams | Youlane | 07-15519 |
| 4684 | Williams-Morgan | Brenda | 07-12059 |
| 4685 | Williamson | Barbara | 07-14498 |
| 4686 | Williamson | Deborah | 07-14499 |
| 4687 | Williamson | George | 07-12990 |
| 4688 | Williamson | Leilar | 07-14500 |
| 4689 | Williamson | Roger | 07-11340 |
| 4690 | Willis | Gary | 07-16722 |
| 4691 | Willis | Kenneth | 07-14502 |
| 4692 | Willis | Leroy | 07-12068 |
| 4693 | Willis | Mollie | 07-12991 |
| 4694 | Willis | Pamela | 07-12252 |
| 4695 | Willis | Tenisha | 07-14503 |
| 4696 | Wills | Gloria | 07-15520 |
| 4697 | Wilmoth | Ann | 07-10802 |
| 4698 | Wilrich | Sonia | 07-11045 |
| 4699 | Wilson | Aaron | 07-15521 |
| 4700 | Wilson | Amy | 07-14505 |
| 4701 | Wilson | Annette | 07-15523 |
| 4702 | Wilson | Connie | 07-12993 |
| 4703 | Wilson | Dapril | 07-15524 |
| 4704 | Wilson | Dorothy | 07-11341 |
| 4705 | Wilson | Eric | 07-14506 |
| 4706 | Wilson | Genevia | 07-16698 |
| 4707 | Wilson | Gladys | 07-11047 |
| 4708 | Wilson | Kerry | 07-10478 |
| 4709 | Wilson | Lillie | 07-12994 |
| 4710 | Wilson | Lue Bertha | 07-16700 |
| 4711 | Wilson | Lynwood | 07-15525 |
| 4712 | Wilson | Mary | 07-11048 |
| 4713 | Wilson | Mary | 07-14510 |

|      | Last Name  | First Name | Case No.  |
|------|------------|------------|-----------|
| 4714 | Wilson     | Mildred    | 07-14511  |
| 4715 | Wilson     | Rhoda      | 07-15526  |
| 4716 | Wilson     | Robin      | 07-15675  |
| 4717 | Wilson     | Ronald     | 07-14514  |
| 4718 | Wilson     | Ruth       | 07-12071  |
| 4719 | Wilson     | Sabrina    | 07-12072  |
| 4720 | Wilson     | Shirley    | 07-12995  |
| 4721 | Wilson     | Tammy      | 07-14515  |
| 4722 | Wilson     | Terry      | 07-11342  |
| 4723 | Wilson     | William    | 07-14516  |
| 4724 | Wilson     | Winifred   | 07-12073  |
| 4725 | Winbush    | Ricky      | 07-14518  |
| 4726 | Windham    | James      | 07-15527  |
| 4727 | Windsor    | Robert     | 07-15819  |
| 4728 | Winfree    | James      | 07-15528  |
| 4729 | Wingard    | Robert     | 07-10803  |
| 4730 | Wingate    | Lawrence   | 07-15529  |
| 4731 | Winn       | Dave       | 07-12074  |
| 4732 | Winn       | Evelyn     | 07-15820  |
| 4733 | Winn       | John       | 07-14519  |
| 4734 | Winters    | Debra      | 07-12997  |
| 4735 | Winters    | Derrick    | 07-16702  |
| 4736 | Wirtz      | Barbara    | 07-12075  |
| 4737 | Witherspoon | Robert    | 07-14520  |
| 4738 | Withrow    | Gary       | 07-12076  |
| 4739 | Witt       | Rebecca    | 07-15530  |
| 4740 | Wodja      | Heather    | 07-15531  |
| 4741 | Wohrley    | Elizabeth  | 07-12998  |
| 4742 | Wolfe      | Jennifer   | 07-15581  |
| 4743 | Wolford    | Edna       | 07-10805  |
| 4744 | Womack     | Alicia     | 07-13910  |
| 4745 | Wood       | Jason      | 07-12077  |
| 4746 | Wood       | Michael    | 07-15532  |
| 4747 | Wood       | Patricia   | 07-15533  |
| 4748 | Wood       | Robert     | 07-15534  |
| 4749 | Wood       | Tom        | 07-16707  |
| 4750 | Wood       | Troy       | 07-14521  |
| 4751 | Woodard    | Johnnie    | 07-14522  |
| 4752 | Woodard    | Suzan      | 07-14523  |
| 4753 | Woodberry  | Annie      | 07-14524  |
| 4754 | Woodley    | Larry      | 07-12999  |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4755 | Woodruff | Howard | 07-14526 |
| 4756 | Woodruff | James | 07-13000 |
| 4757 | Woods | Artemus | 07-14528 |
| 4758 | Woods | Barbara | 07-14527 |
| 4759 | Woods | Brian | 07-10806 |
| 4760 | Woods | Dannielle | 07-11049 |
| 4761 | Woods | James | 07-12078 |
| 4762 | Woods | Lamont | 07-11050 |
| 4763 | Woods | Leon | 07-13001 |
| 4764 | Woods | Mandi | 07-14529 |
| 4765 | Woods | Melvin | 07-14530 |
| 4766 | Woods | Rosanne | 07-13003 |
| 4767 | Woods | Wanda | 07-15535 |
| 4768 | Woodside | Patrick | 07-14531 |
| 4769 | Woody | Terry | 07-13005 |
| 4770 | Wooldridge | Terrilynn | 07-12253 |
| 4771 | Woolsey | Mable | 07-15536 |
| 4772 | Woolshleger | Kenneth | 07-15537 |
| 4773 | Word | Georgia | 07-14532 |
| 4774 | Workman | Brenda | 07-14533 |
| 4775 | Workman | Gary | 07-14534 |
| 4776 | Workman | Jeffrey | 07-14535 |
| 4777 | Workman | Sandra | 07-12080 |
| 4778 | Worthey | Juanita | 07-14536 |
| 4779 | Woulard | Vera | 07-16708 |
| 4780 | Wraggs | Leslie | 07-15567 |
| 4781 | Wren | Drew | 07-15624 |
| 4782 | Wrenn | Myrtie | 07-15539 |
| 4783 | Wright | Bonnie | 07-12081 |
| 4784 | Wright | Brian | 07-11051 |
| 4785 | Wright | Candace | 07-15823 |
| 4786 | Wright | Dawn | 07-15625 |
| 4787 | Wright | Donna | 07-14537 |
| 4788 | Wright | Jacqueline | 07-16709 |
| 4789 | Wright | Johnnie | 07-15542 |
| 4790 | Wright | Michael | 07-13007 |
| 4791 | Wright | Reginald | 07-10808 |
| 4792 | Wright | Sherri | 07-16290 |
| 4793 | Wright | Thomas | 07-14474 |
| 4794 | Wright | Thomas | 07-10574 |
| 4795 | Wright | Thomas | 07-14538 |

| | Last Name | First Name | Case No. |
|---|---|---|---|
| 4796 | Wright | William | 07-15543 |
| 4797 | Wrightinton | Crystal | 07-10481 |
| 4798 | Wurster | Laura | 07-14539 |
| 4799 | Wyatt | James | 07-14540 |
| 4800 | Wylie | Cassandra | 07-15544 |
| 4801 | Wyman | Doralee | 07-10809 |
| 4802 | Wynn | Larry | 07-15545 |
| 4803 | Wynn | Margaret | 07-15546 |
| 4804 | Wynter | Javoneese | 07-15547 |
| 4805 | Yanes | Allison | 07-14541 |
| 4806 | Yarnell | Diane | 07-14542 |
| 4807 | Yarworth | Victoria | 07-15548 |
| 4808 | Yates | Debra | 07-15549 |
| 4809 | Yazzie | Helen | 07-14543 |
| 4810 | Yeary | Callie | 07-14545 |
| 4811 | Yother | Lewis | 07-12092 |
| 4812 | Young | Allen | 07-10482 |
| 4813 | Young | Darlene | 07-14547 |
| 4814 | Young | Gale | 07-15626 |
| 4815 | Young | Gary | 07-15580 |
| 4816 | Young | James | 07-12082 |
| 4817 | Young | Josie | 07-15553 |
| 4818 | Young | Judy | 07-12083 |
| 4819 | Young | Matthew | 07-15825 |
| 4820 | Young | Melvin | 07-14548 |
| 4821 | Youngblood | Ann | 07-14550 |
| 4822 | Youngs | David | 07-16710 |
| 4823 | Zabalza | John | 07-14552 |
| 4824 | Zakrzewski | Harvey | 07-12085 |
| 4825 | Zanders | Mamie | 07-12086 |
| 4826 | Zarate | Estella | 07-16711 |
| 4827 | Zavala | James | 07-14555 |
| 4828 | Zayas | Angelo | 07-12087 |
| 4829 | Zeftel | Mitchell | 07-11052 |
| 4830 | Zelaya | Teresa | 07-12088 |
| 4831 | Zentner | Michael | 07-16712 |
| 4832 | Ziemer | Marsha | 07-14556 |
| 4833 | Zimmerman | Rickey | 07-11348 |
| 4834 | Zinn | Christina | 07-12089 |
| 4835 | Zorn | Patrick | 07-14557 |
| 4836 | Zumbro | Marilyn | 07-10570 |