*Confidential Information*

| SQ106 | Seroquel PMO:<br>Physician Depositions Scheduling Report<br>for Florida Initial Trial Pool<br>(As of 3/15/11) | |
|---|---|---|
| | **Status** | **Status Detail** | |
| 1. | | Scheduled by Parties | 0 |
| 2. | **Scheduled/<br>Concluded** | Scheduled/Rescheduled | 0 |
| 3. | | **Scheduled/Concluded Total** | **0** |
| 4. | **Scheduled/<br>Pending** | Scheduled/Rescheduled | 0 |
| 5. | | **Scheduled/Pending Total** | **0** |
| 6. | | Hold Scheduling Efforts for Directions from Parties | 0 |
| 7. | **Currently Unable<br>to Schedule** | Unable to Locate Physician | 0 |
| 8. | | Physician Deceased | 0 |
| 9. | | **Currently Unable to Schedule Total** | **0** |
| 10. | | 48-Hour Packet Sent | 0 |
| 11. | | Contact Made/Awaiting Date from Physician | 19 |
| 12. | **Not Yet<br>Scheduled** | Fees/Other Questions Delaying Scheduling | 0 |
| 13. | | Designation Received by PMO | 12 |
| 14. | | Messages Left for Return Call | 11 |
| 15. | | **Not Yet Scheduled Total** | **42** |
| 16. | **Grand Total** | | **42** |

*Confidential Information*

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 1. | Ayub, Asma | Amirault, Victoria | | Received at PMO 4/22/10 | |
| 2. | Cooper, Robert | Amirault, Victoria | | Received at PMO 4/22/10 | |
| 3. | Coos County, Nursing Home | Amirault, Victoria | | Received at PMO 4/23/10 | |
| 4. | Davila, Wanda | Amirault, Victoria | | Records Requested 4/27/10 | |
| 5. | DeSantis, Douglas | Amirault, Victoria | | Received at PMO 5/13/10 | |
| 6. | Fitzmorris, Christopher | Amirault, Victoria | | Records Requested 4/16/10 | |
| 7. | Franklin, Brodrick | Amirault, Victoria | | Records Requested 4/16/10 | |
| 8. | General Medical, Associates Coumadin Clinic | Amirault, Victoria | | Records Requested 5/7/10 | |
| 9. | Jackson, Marianne | Amirault, Victoria | | Received at PMO 4/22/10 | |
| 10. | Kaufman, Elliot | Amirault, Victoria | | Received at PMO 5/12/10 | |
| 11. | Kernan, Donald | Amirault, Victoria | | Received at PMO 4/22/10 | |
| 12. | Kruysman, Eugene | Amirault, Victoria | | Received at PMO 4/26/10 | |
| 13. | Lake, Christopher | Amirault, Victoria | | Received at PMO 4/22/10 | |
| 14. | Lincare, Inc. | Amirault, Victoria | | Received at PMO 4/22/10 | |
| 15. | Liptak, Robert | Amirault, Victoria | | Received at PMO 4/26/10 | |
| 16. | Lorenz, Richard | Amirault, Victoria | | Received at PMO 5/12/10 | |
| 17. | Loughra, Timothy | Amirault, Victoria | | Received at PMO 4/14/10 | |
| 18. | Lurie, Jonathan | Amirault, Victoria | | Received at PMO 5/11/10 | |
| 19. | MacWilliams, Jessica | Amirault, Victoria | | Received at PMO 5/20/10 | |
| 20. | McAdoo, Douglass | Amirault, Victoria | | Received at PMO 4/22/10 | |
| 21. | McDowell, John | Amirault, Victoria | | Received at PMO 4/22/10 | |
| 22. | Mudan, Pushp | Amirault, Victoria | | Received at PMO 4/22/10 | |
| 23. | O'Reilly, Monica | Amirault, Victoria | | Received at PMO 5/13/10 | |
| 24. | Romano, John | Amirault, Victoria | | Received at PMO 5/13/10 | |
| 25. | Ruediger, Arthur | Amirault, Victoria | | Received at PMO 5/12/10 | |

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| **26.** | Sadhujan, Prabhasadanam | Amirault, Victoria | | Received at PMO 4/22/10 | |
| **27.** | Saghir, Faisal | Amirault, Victoria | | Received at PMO 5/12/10 | |
| **28.** | Sekkal, Abou-El-Ka | Amirault, Victoria | | Records Requested 4/20/10 | |
| **29.** | Shute, Patricia | Amirault, Victoria | | Received at PMO 4/22/10 | |
| **30.** | Sockwell, Samuel | Amirault, Victoria | | Records Requested 4/13/10 | |
| **31.** | Sullivan, Mitchell | Amirault, Victoria | | Received at PMO 4/22/10 | |
| **32.** | Talati, Yesh | Amirault, Victoria | | Received at PMO 5/13/10 | |
| **33.** | Wise, Robert | Amirault, Victoria | | Received at PMO 5/12/10 | |
| **34.** | Zmurko, Michael | Amirault, Victoria | | Received at PMO 4/23/10 | |
| **35.** | Cooper, Gwen M. | Anderson, Christal | | Received at PMO 5/11/10 | |
| **36.** | East Alabama, Diabetes Clinic | Anderson, Christal | | Received at PMO 5/26/10 | |
| **37.** | East Alabama, Medical Center | Anderson, Christal | | Received at PMO 5/26/10 | |
| **38.** | Gilder, Marcelee R. | Anderson, Christal | | Received at PMO 5/26/10 | |
| **39.** | Golden, William L. | Anderson, Christal | | Records Requested 4/26/10 | |
| **40.** | Leach, Robert N. | Anderson, Christal | | Received at PMO 5/26/10 | |
| **41.** | Litsey, Stephen E. | Anderson, Christal | | Records Requested 4/26/10 | |
| **42.** | McFarland, Unknown | Anderson, Christal | | Records Requested 6/28/10 | |
| **43.** | Meka, Rao R. | Anderson, Christal | | Received at PMO 5/3/10 | |
| **44.** | Montgomery Area, Mental Health Authority | Anderson, Christal | | Received at PMO 5/5/10 | |
| **45.** | Reddy, Rohini | Anderson, Christal | | Records Requested 6/30/10 | |
| **46.** | Shiver, Steve | Anderson, Christal | | Received at PMO 4/19/10 | |
| **47.** | Tutwiler, Prison Medical Health | Anderson, Christal | | Received at PMO 4/30/10 | |
| **48.** | UAB Obstetrics Special Care, Center for Women's Reproductive Health | Anderson, Christal | | Received at PMO 4/23/10 | |

**BrownGreer PLC**

*Confidential Information*

| | | | | | |
|---|---|---|---|---|---|
| **SQ200B** | **Seroquel PMO:** <br> **Medical Records Status (By Deposition Date)** <br> **(As of 3/15/11)** | | | | |
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 49. | UAB, Special Care | Anderson, Christal | | Received at PMO 6/19/10 | |
| 50. | Williams, Kim | Anderson, Christal | | Received at PMO 5/26/10 | |
| 51. | Bradford Health Services, Warrior Lodge Jefferson | Burgett, Robert | | Records Requested 4/20/10 | |
| 52. | Brookwood Medical Center, Brookwood | Burgett, Robert | | Received at PMO 1/18/10 | 1/18/10 |
| 53. | Dantzler, Kay | Burgett, Robert | | Records Requested 5/12/10 | |
| 54. | Grayson, and Associates | Burgett, Robert | | Received at PMO 1/18/10 | |
| 55. | Harper, Christopher | Burgett, Robert | | Received at PMO 12/31/09 | 1/3/10 |
| 56. | Hospital, Carraway | Burgett, Robert | | Received at PMO 3/29/10 | |
| 57. | Hospital, Hillcrest | Burgett, Robert | | Received at PMO 5/24/10 | 1/20/10 |
| 58. | Hudson, Nolan | Burgett, Robert | | Received at PMO 12/23/09 | 12/29/09 |
| 59. | Julian, Joel | Burgett, Robert | | Received at PMO 5/5/10 | 1/19/10 |
| 60. | Lacy, Lawrence | Burgett, Robert | | Received at PMO 1/20/10 | |
| 61. | LaRussa, Paul | Burgett, Robert | | Received at PMO 12/30/09 | 12/30/09 |
| 62. | Lucas, Joseph | Burgett, Robert | | Received at PMO 5/5/10 | 1/19/10 |
| 63. | Mental Health Center, Chilton-Shelby | Burgett, Robert | | Received at PMO 5/5/10 | |
| 64. | Mental Health, Alabama Department of | Burgett, Robert | | Records Requested 4/19/10 | |
| 65. | St. Vincent's, Hospital | Burgett, Robert | | Received at PMO 6/14/10 | |
| 66. | Agbenohevi, Rexford | Church, Cathy Ruth | | Received at PMO 3/2/10 | 3/2/10 |
| 67. | Bremmer, Joyce | Church, Cathy Ruth | | Received at PMO 3/30/10 | |
| 68. | Brooks, James | Church, Cathy Ruth | | Records Requested 4/12/10 | |
| 69. | Donovan, Daniel | Church, Cathy Ruth | | Received at PMO 3/10/10 | 3/10/10 |
| 70. | Family ENT, and Allergy Clinic | Church, Cathy Ruth | | Received at PMO 4/13/10 | |
| 71. | Fountain, Chip H. | Church, Cathy Ruth | | Received at PMO 1/15/10 | 1/15/10 |
| 72. | Hall, Danny | Church, Cathy Ruth | | Received at PMO 1/26/10 | 1/26/10 |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|--------|---------------------------------------------------------------------------|--|--|--|--|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 73. | Joyce, Karen | Church, Cathy Ruth | | Received at PMO 4/13/10 | |
| 74. | Kessler, Susan | Church, Cathy Ruth | | Received at PMO 3/12/10 | 3/12/10 |
| 75. | Kirmani, Najib | Church, Cathy Ruth | | Records Requested 3/16/10 | |
| 76. | Meloukheia, Aysha | Church, Cathy Ruth | | Received at PMO 2/2/10 | 2/2/10 |
| 77. | Remsing, Nile | Church, Cathy Ruth | | Received at PMO 2/10/10 | 2/10/10 |
| 78. | Sheikh, Javaid | Church, Cathy Ruth | | Received at PMO 3/29/10 | |
| 79. | Silverstein, Eugene | Church, Cathy Ruth | | Records Requested 3/9/10 | |
| 80. | Tansil, Donald | Church, Cathy Ruth | | Records Requested 3/16/10 | |
| 81. | Den Braber, Dawn M. | Clark, Kim M. | | Received at PMO 4/13/10 | |
| 82. | Hildebrandt, John F. | Clark, Kim M. | | Records Requested 4/8/10 | |
| 83. | Hills, Robert | Clark, Kim M. | | Received at PMO 4/9/10 | |
| 84. | Holmes, Scott | Clark, Kim M. | | Records Requested 4/8/10 | |
| 85. | Jentz, Amy | Clark, Kim M. | | Received at PMO 4/13/10 | |
| 86. | Lang, James | Clark, Kim M. | | Records Requested 4/8/10 | |
| 87. | Lange, Marlis | Clark, Kim M. | | Records Requested 4/8/10 | |
| 88. | Masterson, Gilbert | Clark, Kim M. | | Records Requested 4/8/10 | |
| 89. | Mathis, Valerie A. | Clark, Kim M. | | Received at PMO 4/26/10 | |
| 90. | Ottinger, Wanda J. | Clark, Kim M. | | Received at PMO 4/13/10 | |
| 91. | Post, Christine M. | Clark, Kim M. | | Records Requested 4/8/10 | |
| 92. | Rinzler, Liana G. | Clark, Kim M. | | Records Requested 4/8/10 | |
| 93. | Stawiski, Marek | Clark, Kim M. | | Records Requested 4/8/10 | |
| 94. | Stokes, Robert W. | Clark, Kim M. | | PMO Not Requesting Records | |
| 95. | Van Gelder, Leonard W. | Clark, Kim M. | | Records Requested 4/8/10 | |
| 96. | Van Valkenburg, Ronald J. | Clark, Kim M. | | Received at PMO 5/13/10 | |
| 97. | Vanderhyde, Michelle | Clark, Kim M. | | Records Requested 4/8/10 | |
| 98. | Vanwingen, Jeffrey | Clark, Kim M. | | Records Requested 4/8/10 | |

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 99. | Ward, Eric | Clark, Kim M. | | Records Requested 4/8/10 | |
| 100. | Weirich, Angela | Clark, Kim M. | | Records Requested 4/8/10 | |
| 101. | Arbuckle, Michael | D'Angelo, Steven A. | | PMO Not Requesting Records | |
| 102. | Bonaccorsi, Diane | D'Angelo, Steven A. | | PMO Not Requesting Records | |
| 103. | Briones, Mariele | D'Angelo, Steven A. | | Received at PMO 1/29/10 | 1/29/10 |
| 104. | Chester County, Health Department | D'Angelo, Steven A. | | Received at PMO 7/15/10 | |
| 105. | DiRenzo, Dennis | D'Angelo, Steven A. | | Received at PMO 8/20/10 | |
| 106. | Goldis, Michael | D'Angelo, Steven A. | | Received at PMO 2/1/10 | 2/1/10 |
| 107. | Kerson, Lawrence | D'Angelo, Steven A. | | Received at PMO 8/20/10 | |
| 108. | Koenig, Richard | D'Angelo, Steven A. | | Records Requested 1/26/10 | |
| 109. | Lazore-Mack, Leslie | D'Angelo, Steven A. | | Received at PMO 7/1/10 | |
| 110. | Meagher, Richard | D'Angelo, Steven A. | | Records Requested 7/22/10 | |
| 111. | Mercy Suburban, Hospital | D'Angelo, Steven A. | | Records Requested 7/22/10 | |
| 112. | Montgomery County, Child Development Center & Intermediate Unit | D'Angelo, Steven A. | | Received at PMO 8/2/10 | |
| 113. | Montgomery, Hospital | D'Angelo, Steven A. | | Records Requested 7/22/10 | |
| 114. | Morse, Alan | D'Angelo, Steven A. | | Received at PMO 2/15/10 | 2/15/10 |
| 115. | Myers Squire Limpert Family Prac - Branch of, Gateway Endocrinology | D'Angelo, Steven A. | | Received at PMO 1/29/10 | |
| 116. | Nathan, David A. | D'Angelo, Steven A. | | Received at PMO 7/2/10 | |
| 117. | Neurosurgery Center, Spine and Brain | D'Angelo, Steven A. | | Received at PMO 8/17/10 | |
| 118. | Neurosurgical Associates, of Abington | D'Angelo, Steven A. | | Records Requested 7/22/10 | |
| 119. | Paoli Hospital, Paoli | D'Angelo, Steven A. | | Received at PMO 1/29/10 | 1/29/10 |
| 120. | Preble, Debbie | D'Angelo, Steven A. | | Received at PMO 7/2/10 | 1/29/10 |

*Confidential Information*

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| **121.** | Reading-Berks, Physical Therapy | D'Angelo, Steven A. | | Received at PMO 8/3/10 | |
| **122.** | Reuben, Mark | D'Angelo, Steven A. | | Records Requested 7/22/10 | |
| **123.** | Sparrow, Francis | D'Angelo, Steven A. | 9/29/10  12:00 PM | Received at PMO 3/26/10 | 1/26/10 |
| **124.** | Abdulrauf, Ademola | Davis, Michael | | Received at PMO 12/30/09 | 1/4/10 |
| **125.** | Alexander, Christine | Davis, Michael | | Received at PMO 5/14/10 | |
| **126.** | Ban, Martha | Davis, Michael | | Received at PMO 12/30/09 | 1/4/10 |
| **127.** | Brooks, Barry H. | Davis, Michael | | PMO Not Requesting Records | |
| **128.** | VA Hospital, VA Hospital - Cleveland | Davis, Michael | | Received at PMO 4/7/10 | 2/10/10 |
| **129.** | VA Hospital, VA Hospital - San Diego | Davis, Michael | | Received at PMO 2/17/10 | 2/17/10 |
| **130.** | VAMC, VAMC - Birmingham AL | Davis, Michael | | Received at PMO 3/15/10 | 3/15/10 |
| **131.** | VAMC, VAMC - Tuscaloosa AL | Davis, Michael | | Received at PMO 4/19/10 | 2/12/10 |
| **132.** | Waltz, Gary | Davis, Michael | | Records Requested 4/16/10 | |
| **133.** | Ackrell, Mark | Dawson, Matthew Q. | | Received at PMO 5/26/10 | |
| **134.** | Adams, George | Dawson, Matthew Q. | | Records Requested 4/20/10 | |
| **135.** | Alprin, Clifford | Dawson, Matthew Q. | | Received at PMO 7/26/10 | |
| **136.** | Austin Travis Co., Integral Care | Dawson, Matthew Q. | | Received at PMO 4/29/10 | |
| **137.** | Austin, State Hospital | Dawson, Matthew Q. | | Received at PMO 5/21/10 | |
| **138.** | Balderas, Teresita | Dawson, Matthew Q. | | Received at PMO 4/28/10 | |
| **139.** | Baptist Medical, Center | Dawson, Matthew Q. | | Received at PMO 6/14/10 | |
| **140.** | Barrera, Francisco | Dawson, Matthew Q. | | Received at PMO 4/30/10 | |
| **141.** | Blissard, Paul | Dawson, Matthew Q. | | Records Requested 4/19/10 | |
| **142.** | Brickson-Koli, Malathi | Dawson, Matthew Q. | | Records Requested 4/14/10 | |
| **143.** | Brown, David | Dawson, Matthew Q. | | Received at PMO 7/26/10 | |
| **144.** | Caballero, Patricia | Dawson, Matthew Q. | | Received at PMO 5/13/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 145. | Center for, Health Care Services | Dawson, Matthew Q. | | Received at PMO 4/29/10 | |
| 146. | Damaso, Oliva | Dawson, Matthew Q. | | Received at PMO 5/12/10 | |
| 147. | Dang, Quan | Dawson, Matthew Q. | | Received at PMO 5/6/10 | |
| 148. | Gruesbeck, Clay | Dawson, Matthew Q. | | Received at PMO 6/2/10 | |
| 149. | Hill Country, Hospital | Dawson, Matthew Q. | | Records Requested 5/21/10 | |
| 150. | Hill County Community, MHMR Center | Dawson, Matthew Q. | | Received at PMO 6/16/10 | |
| 151. | Hughes, Lark | Dawson, Matthew Q. | | Records Requested 5/21/10 | |
| 152. | Isbell, Patrick | Dawson, Matthew Q. | | Received at PMO 8/5/10 | |
| 153. | Jimenez, Robert | Dawson, Matthew Q. | | Received at PMO 5/20/10 | |
| 154. | Koli, Malathi | Dawson, Matthew Q. | | Received at PMO 5/21/10 | |
| 155. | Koli, Vijay N. | Dawson, Matthew Q. | | Received at PMO 7/27/10 | |
| 156. | Lopez-Steelman, Rush | Dawson, Matthew Q. | | Records Requested 4/20/10 | |
| 157. | Martin, Jaime | Dawson, Matthew Q. | | Received at PMO 5/13/10 | |
| 158. | Mueller, Eric | Dawson, Matthew Q. | | Received at PMO 5/21/10 | |
| 159. | Nancherla, Prakash | Dawson, Matthew Q. | | Received at PMO 4/22/10 | |
| 160. | Nix Specialty, Health Center | Dawson, Matthew Q. | | Received at PMO 5/20/10 | |
| 161. | North Central Baptist, Hospital | Dawson, Matthew Q. | | Records Requested 5/21/10 | |
| 162. | Oliver, Michael | Dawson, Matthew Q. | | Records Requested 8/6/10 | |
| 163. | Padilla, David | Dawson, Matthew Q. | | Received at PMO 4/21/10 | |
| 164. | Rosson, Dorothy A. | Dawson, Matthew Q. | | Received at PMO 5/12/10 | |
| 165. | Saleem, Shamsa | Dawson, Matthew Q. | | PMO Not Requesting Records | |
| 166. | San Antonio, State Hospital | Dawson, Matthew Q. | | Received at PMO 4/16/10 | |
| 167. | Scheib, Mental Health Psychiatric | Dawson, Matthew Q. | | Received at PMO 6/16/10 | |
| 168. | Schneider, George B. | Dawson, Matthew Q. | | Received at PMO 5/21/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 169. | Seagrove,, Inc. | Dawson, Matthew Q. | | Records Requested 4/13/10 | |
| 170. | Sierk, Priscilla | Dawson, Matthew Q. | | Received at PMO 4/29/10 | |
| 171. | Soo, Peter | Dawson, Matthew Q. | | Records Requested 5/18/10 | |
| 172. | Southeast Baptist, Hospital | Dawson, Matthew Q. | | Received at PMO 7/20/10 | |
| 173. | Spencer, John N. | Dawson, Matthew Q. | | Received at PMO 4/29/10 | |
| 174. | St. David South Austin, Hosptial | Dawson, Matthew Q. | | Received at PMO 5/26/10 | |
| 175. | Starlight Village, Hospital | Dawson, Matthew Q. | | Records Requested 6/16/10 | |
| 176. | Steelman, Lorraine H. | Dawson, Matthew Q. | | Received at PMO 7/16/10 | |
| 177. | Telecare, San Antonio Act II | Dawson, Matthew Q. | | Received at PMO 5/11/10 | |
| 178. | Tobis, John | Dawson, Matthew Q. | | Received at PMO 5/21/10 | |
| 179. | Traudt, Magdalena | Dawson, Matthew Q. | | Received at PMO 5/12/10 | |
| 180. | Trickett, Victoria | Dawson, Matthew Q. | | Received at PMO 4/29/10 | |
| 181. | Utts, Stephen J. | Dawson, Matthew Q. | | Received at PMO 5/28/10 | |
| 182. | WellMed at, Northern Hills | Dawson, Matthew Q. | | Received at PMO 5/12/10 | |
| 183. | Zarzamora, Clinic | Dawson, Matthew Q. | | Received at PMO 6/30/10 | |
| 184. | Brookwood, Medical Center | Grayson, Gloria J.A. | | Received at PMO 2/22/10 | 2/22/10 |
| 185. | Carraway Methodist, Medical Center | Grayson, Gloria J.A. | | Received at PMO 3/29/10 | |
| 186. | Feldman, Jacqueline | Grayson, Gloria J.A. | | PMO Not Requesting Records | 1/7/10 |
| 187. | Foster, Anjanetta | Grayson, Gloria J.A. | | PMO Not Requesting Records | 1/27/10 |
| 188. | Foster, Jill | Grayson, Gloria J.A. | | PMO Not Requesting Records | |
| 189. | Glaser, Wolfram | Grayson, Gloria J.A. | | PMO Not Requesting Records | |
| 190. | Grayson, Garry S. | Grayson, Gloria J.A. | | Records Requested 1/22/10 | |
| 191. | Ifediba, Patrick E. | Grayson, Gloria J.A. | | PMO Not Requesting Records | |
| 192. | Kennedy, Amy | Grayson, Gloria J.A. | | PMO Not Requesting Records | |

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 193. | Moyo, Edwin | Grayson, Gloria J.A. | | PMO Not Requesting Records | |
| 194. | Schachter, Armand | Grayson, Gloria J.A. | | Records Requested 1/22/10 | |
| 195. | St. Vincent's, East Family Medicine Clinic | Grayson, Gloria J.A. | | Received at PMO 2/23/10 | 2/23/10 |
| 196. | Arancibia, Marcos | Haney, Jesse | | Records Requested 5/14/10 | |
| 197. | Beasley, A. | Haney, Jesse | | Received at PMO 4/7/10 | |
| 198. | Bechard, Holly | Haney, Jesse | | Received at PMO 4/7/10 | |
| 199. | Cardero, Corazon | Haney, Jesse | | Received at PMO 5/10/10 | |
| 200. | Carpenter, Susan B | Haney, Jesse | | Received at PMO 6/14/10 | |
| 201. | Chalko, Alexander J | Haney, Jesse | | Received at PMO 6/26/10 | |
| 202. | Dimick, Robert | Haney, Jesse | | Received at PMO 5/20/10 | |
| 203. | Enriquez, Marietta | Haney, Jesse | | Received at PMO 4/16/10 | |
| 204. | Greenlee, Jeffry | Haney, Jesse | | Received at PMO 5/10/10 | |
| 205. | Hoover, Bradley | Haney, Jesse | | Received at PMO 5/10/10 | |
| 206. | Jaselskis, Thomas | Haney, Jesse | | Received at PMO 5/20/10 | |
| 207. | LabCorp, Dublin | Haney, Jesse | | Received at PMO 5/28/10 | |
| 208. | Leeper, Norman L. | Haney, Jesse | | Received at PMO 4/7/10 | |
| 209. | Lemon, Cindy | Haney, Jesse | | Received at PMO 4/7/10 | |
| 210. | Lynch, J. Michael | Haney, Jesse | | Received at PMO 5/10/10 | |
| 211. | Ozenne, Joseph | Haney, Jesse | | Received at PMO 5/20/10 | |
| 212. | Pavaluri, Vijaya | Haney, Jesse | | Received at PMO 7/23/10 | |
| 213. | Reddy, Chandra M. | Haney, Jesse | | Received at PMO 6/14/10 | |
| 214. | Roth, Robert | Haney, Jesse | | Received at PMO 5/10/10 | |
| 215. | Summit, Primary Care | Haney, Jesse | | Records Requested 6/8/10 | |
| 216. | Tedesco, James V. | Haney, Jesse | | Received at PMO 5/10/10 | |
| 217. | Webb, Glenn | Haney, Jesse | | Received at PMO 4/7/10 | |
| | | | | | |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 218. | Adugba, Ikenna | Harper-Howell, Kendra G. | | Records Requested 1/15/10 | |
| 219. | Akram, Javed | Harper-Howell, Kendra G. | | Received at PMO 1/20/10 | 1/20/10 |
| 220. | Anderson, James | Harper-Howell, Kendra G. | | Records Requested 2/15/10 | |
| 221. | Carenza, Jeffrey | Harper-Howell, Kendra G. | | Records Requested 3/1/10 | |
| 222. | Cheatham, Bruce | Harper-Howell, Kendra G. | | Received at PMO 3/11/10 | 3/11/10 |
| 223. | Columbia Medical Center of, Denton | Harper-Howell, Kendra G. | | Records Requested 3/26/10 | |
| 224. | Creson, Daniel | Harper-Howell, Kendra G. | | Received at PMO 1/7/10 | 1/7/10 |
| 225. | Cruz, Ramon | Harper-Howell, Kendra G. | | Received at PMO 1/20/10 | 1/20/10 |
| 226. | Denton County, MHMR Center | Harper-Howell, Kendra G. | | Received at PMO 1/7/10 | 1/7/10 |
| 227. | Divine, Home Health | Harper-Howell, Kendra G. | | Records Requested 2/25/10 | |
| 228. | Doyle, James | Harper-Howell, Kendra G. | | Received at PMO 4/13/10 | |
| 229. | Elieff, Steven | Harper-Howell, Kendra G. | | Received at PMO 2/26/10 | |
| 230. | Farmer, Kandace | Harper-Howell, Kendra G. | | Received at PMO 2/26/10 | 2/26/10 |
| 231. | Fletcher, Joseph | Harper-Howell, Kendra G. | | Records Requested 3/24/10 | |
| 232. | Homer, Gregory | Harper-Howell, Kendra G. | | Records Requested 3/12/10 | |
| 233. | Kohler, Lisa | Harper-Howell, Kendra G. | | Received at PMO 4/13/10 | |
| 234. | Ku, Stephen | Harper-Howell, Kendra G. | | Received at PMO 2/26/10 | |
| 235. | Lilly, Travis | Harper-Howell, Kendra G. | | Received at PMO 4/13/10 | |
| 236. | Ma, Jason | Harper-Howell, Kendra G. | | Records Requested 3/3/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 237. | Medical Center, of Lewisville | Harper-Howell, Kendra G. | | Records Requested 2/8/10 | |
| 238. | Methodist Dallas, Medical Center | Harper-Howell, Kendra G. | | Received at PMO 4/15/10 | |
| 239. | Moolamalla, Praveen | Harper-Howell, Kendra G. | | Received at PMO 12/23/09 | 12/29/09 |
| 240. | Moore, Pamela | Harper-Howell, Kendra G. | | Received at PMO 1/20/10 | |
| 241. | Nguyen, An | Harper-Howell, Kendra G. | | Received at PMO 1/20/10 | 1/20/10 |
| 242. | Patel, Bharat | Harper-Howell, Kendra G. | | Received at PMO 1/6/10 | |
| 243. | People's Clinic of, Denton County | Harper-Howell, Kendra G. | | Records Requested 1/28/10 | |
| 244. | Perry, Richard J. | Harper-Howell, Kendra G. | | Received at PMO 1/20/10 | 1/20/10 |
| 245. | Presbyterian, Hospital of Denton | Harper-Howell, Kendra G. | | Received at PMO 1/20/10 | 1/20/10 |
| 246. | Quan, Gang | Harper-Howell, Kendra G. | | Records Requested 2/25/10 | |
| 247. | Snook, Russell | Harper-Howell, Kendra G. | | Received at PMO 2/26/10 | |
| 248. | Valor VA Laboratory, Outreach Referral Services | Harper-Howell, Kendra G. | | Records Requested 2/16/10 | |
| 249. | Vasavada, Nishendu | Harper-Howell, Kendra G. | | Records Requested 1/15/10 | |
| 250. | Vyas, Meena | Harper-Howell, Kendra G. | | Received at PMO 1/20/10 | 1/20/10 |
| 251. | A Hope, Hospitality House | Harris, Shari L. | | Records Requested 2/8/10 | |
| 252. | Bahrani, Khosrow | Harris, Shari L. | | Received at PMO 1/8/10 | 1/8/10 |
| 253. | Benfield, II, Edward | Harris, Shari L. | | Received at PMO 2/9/10 | 2/9/10 |
| 254. | Cate, Louise | Harris, Shari L. | | Received at PMO 1/8/10 | 1/8/10 |
| 255. | Crosby, Barbara | Harris, Shari L. | | Received at PMO 1/8/10 | 1/8/10 |
| 256. | Gregory, Jerry | Harris, Shari L. | | Received at PMO 1/8/10 | 1/8/10 |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| **257.** | Leciejewski, Russell | Harris, Shari L. | | PMO Not Requesting Records | |
| **258.** | Motley, Maureen | Harris, Shari L. | | Received at PMO 1/8/10 | 1/8/10 |
| **259.** | Rajkumar, Sarala | Harris, Shari L. | | Received at PMO 2/1/10 | 2/1/10 |
| **260.** | Sparks, E. Wayne | Harris, Shari L. | | Received at PMO 2/9/10 | 2/9/10 |
| **261.** | Banks, Carroll | Hebbler, Anna | | Records Requested 2/25/10 | |
| **262.** | Blalock, Jr., Jack H. | Hebbler, Anna | | Records Requested 2/25/10 | |
| **263.** | Bradford Health Center, Bradford Health Center | Hebbler, Anna | | Records Requested 1/5/10 | |
| **264.** | Bradley Center, St. Francis Hospital | Hebbler, Anna | | Records Requested 2/26/10 | |
| **265.** | Bryce Hospital, Bryce Hospital | Hebbler, Anna | | Received at PMO 5/14/10 | |
| **266.** | Bucholtz, Michael | Hebbler, Anna | | Records Requested 5/21/10 | |
| **267.** | Contreras, Rafael | Hebbler, Anna | | Received at PMO 1/12/10 | |
| **268.** | Crestwood, Medical Center | Hebbler, Anna | | Records Requested 2/22/10 | |
| **269.** | Holland, Claude M. | Hebbler, Anna | | Records Requested 2/26/10 | |
| **270.** | Hospital, Carraway | Hebbler, Anna | | Received at PMO 10/29/10 | |
| **271.** | Hospital, Hillcrest | Hebbler, Anna | | Records Requested 2/22/10 | |
| **272.** | Howell, William J. | Hebbler, Anna | | Received at PMO 4/30/10 | |
| **273.** | Kumbla, Lakshimikantha | Hebbler, Anna | | Received at PMO 1/2/10 | 1/4/10 |
| **274.** | Lachman, Marilyn | Hebbler, Anna | | PMO Not Requesting Records | |
| **275.** | Langley, John O. | Hebbler, Anna | | Records Requested 2/26/10 | |
| **276.** | Langlow, John R. | Hebbler, Anna | | Records Requested 5/18/10 | |
| **277.** | Lawson, Verona D. | Hebbler, Anna | | Received at PMO 5/14/10 | |
| **278.** | Medical Center, DCH Regional | Hebbler, Anna | | Received at PMO 4/2/10 | |
| **279.** | Mohabbat, Mohammad O. | Hebbler, Anna | | Records Requested 2/26/10 | |
| | | | | | |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 280. | New Perspective, Day Program | Hebbler, Anna | | Records Requested 5/11/10 | |
| 281. | North Alabama, Regional Hospital | Hebbler, Anna | | Received at PMO 2/2/10 | 2/2/10 |
| 282. | Northport Medical Center, . | Hebbler, Anna | | Received at PMO 4/2/10 | |
| 283. | Parthenia, CRNP, Oliver | Hebbler, Anna | | Received at PMO 1/12/10 | 1/12/10 |
| 284. | Samson, Florinio | Hebbler, Anna | | Received at PMO 1/2/10 | 1/4/10 |
| 285. | Simpson, Marshall A. | Hebbler, Anna | | Records Requested 2/26/10 | |
| 286. | St. Francis, Hospital | Hebbler, Anna | | Records Requested 2/11/10 | |
| 287. | St. Vincent's, Hospital | Hebbler, Anna | | Received at PMO 3/18/10 | 3/18/10 |
| 288. | Trinity Medical Center, Montclair Baptist aka | Hebbler, Anna | | Records Requested 2/25/10 | |
| 289. | Tynes, Bayard S. | Hebbler, Anna | | Records Requested 2/26/10 | |
| 290. | University of Alabama, Medical Center (Birmingham) | Hebbler, Anna | | Records Requested 1/22/10 | |
| 291. | University of Alabama, Medical Center (Tuscaloosa) | Hebbler, Anna | | Records Requested 1/22/10 | |
| 292. | Walker Baptist, Medical Center at Jasper | Hebbler, Anna | | Received at PMO 2/18/10 | 2/18/10 |
| 293. | Whatley, Health Services | Hebbler, Anna | | Received at PMO 7/12/10 | |
| 294. | Artis, Jr., Issac A. | Howard, Kathleen | | Received at PMO 2/9/10 | 2/9/10 |
| 295. | Schwartz, Marvin | Howard, Kathleen | | Records Requested 1/13/10 | |
| 296. | Shanmugam, Kalpana | Howard, Kathleen | | Records Requested 12/30/09 | |
| 297. | Shelton, Pheston | Howard, Kathleen | | Received at PMO 1/27/10 | 1/27/10 |
| 298. | Venkataraman, Srimathi | Howard, Kathleen | | Received at PMO 1/27/10 | 1/27/10 |
| 299. | Wright, Marion E. | Howard, Kathleen | | Received at PMO 1/27/10 | 1/27/10 |
| 300. | Camasura, Octavio | Josefowicz, Rosemary | | Received at PMO 4/8/10 | |
| 301. | Cline, Franklin | Josefowicz, Rosemary | | Received at PMO 4/15/10 | |
| 302. | Desai, Vasudeva R. | Josefowicz, Rosemary | | Received at PMO 7/20/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician Name** | **Plaintiff Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 303. | Franklin, Robert | Josefowicz, Rosemary | | Received at PMO 4/15/10 | |
| 304. | Gibbs, Joe | Josefowicz, Rosemary | | Received at PMO 4/15/10 | |
| 305. | Guest House Mental Health, Homeless Clinic | Josefowicz, Rosemary | | Records Requested 7/12/10 | |
| 306. | Herbert, David | Josefowicz, Rosemary | | Received at PMO 6/7/10 | |
| 307. | Johnson, Jevon | Josefowicz, Rosemary | | Received at PMO 10/13/10 | |
| 308. | Kaiser Permanente South, Sacramento Medical Center | Josefowicz, Rosemary | | Records Requested 7/8/10 | |
| 309. | Khaletskiy, Alexander | Josefowicz, Rosemary | | Received at PMO 6/7/10 | |
| 310. | Martel, Joseph | Josefowicz, Rosemary | | Received at PMO 4/21/10 | |
| 311. | Meer, Sadoutounnis | Josefowicz, Rosemary | | Records Requested 7/19/10 | |
| 312. | Meyerovich, Mikhail | Josefowicz, Rosemary | | Received at PMO 4/15/10 | |
| 313. | Motosue-Brennan, Julie | Josefowicz, Rosemary | | Received at PMO 4/15/10 | |
| 314. | Northgate, Point RST | Josefowicz, Rosemary | | Received at PMO 6/22/10 | |
| 315. | Schwartz, Eric H. | Josefowicz, Rosemary | | Received at PMO 10/13/10 | |
| 316. | Stoner, Maria | Josefowicz, Rosemary | | Received at PMO 5/25/10 | |
| 317. | Swaback, Dwight | Josefowicz, Rosemary | | Received at PMO 4/15/10 | |
| 318. | Villarica, Jose | Josefowicz, Rosemary | | Records Requested 4/7/10 | |
| 319. | Yen, An | Josefowicz, Rosemary | | Received at PMO 4/30/10 | |
| 320. | Adams, Linas | McCormick, David A. | | Received at PMO 4/22/10 | |
| 321. | Ahmed, Bilal | McCormick, David A. | | Received at PMO 3/8/10 | 3/8/10 |
| 322. | Anderson, Mark | McCormick, David A. | | Records Requested 4/27/10 | |
| 323. | ARH Daniel Boone, Clinic - Harlan | McCormick, David A. | | Records Requested 3/11/10 | |
| 324. | Barada, M | McCormick, David A. | | Received at PMO 6/22/10 | 1/12/10 |
| 325. | Buffallo Valley, Inc. | McCormick, David A. | | Received at PMO 6/7/10 | |
| 326. | County Hospital, Claiborne | McCormick, David A. | | Received at PMO 3/4/10 | 3/4/10 |

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 327. | Debusk, Charles | McCormick, David A. | | Received at PMO 1/12/10 | 1/12/10 |
| 328. | Dietrich, Shelle G | McCormick, David A. | | Records Requested 3/24/10 | |
| 329. | Ellis, Michael | McCormick, David A. | | Records Requested 3/11/10 | |
| 330. | Greenwood, Kenneth | McCormick, David A. | | Received at PMO 3/8/10 | 3/8/10 |
| 331. | Harris, Blase | McCormick, David A. | | Records Requested 1/26/10 | |
| 332. | Harrogate, Family Practice | McCormick, David A. | | Records Requested 3/11/10 | |
| 333. | Jacques, Julie | McCormick, David A. | | Records Requested 3/11/10 | |
| 334. | Kavanau, Eugene | McCormick, David A. | | Records Requested 3/30/10 | |
| 335. | Khanna, Manju | McCormick, David A. | | Received at PMO 3/8/10 | 3/8/10 |
| 336. | Lakeshore, Mental Heath Institute | McCormick, David A. | | Received at PMO 3/29/10 | 3/11/10 |
| 337. | Leftwich, Lanny | McCormick, David A. | | Received at PMO 3/8/10 | 3/8/10 |
| 338. | Lincoln Trail, Behavioral Health Center | McCormick, David A. | | Records Requested 4/8/10 | |
| 339. | Lincoln Trail, Behavioral Health System | McCormick, David A. | | Received at PMO 8/16/10 | |
| 340. | Middlesboro Apalachian, Regional Hospital | McCormick, David A. | | Received at PMO 3/26/10 | |
| 341. | Outpatient Center, Peninsula | McCormick, David A. | | Records Requested 4/13/10 | |
| 342. | Peninsula, Hospital (Inpatient) | McCormick, David A. | | Records Requested 4/15/10 | |
| 343. | Quigley, Kimberly | McCormick, David A. | | Received at PMO 3/8/10 | 3/8/10 |
| 344. | Raju, Vora | McCormick, David A. | | Records Requested 3/24/10 | |
| 345. | Rose, Carroll E. | McCormick, David A. | | Received at PMO 3/31/10 | |
| 346. | Smith, William | McCormick, David A. | | Received at PMO 1/12/10 | 1/12/10 |
| 347. | VAMC, Murfreesboro | McCormick, David A. | | Received at PMO 1/25/10 | 1/25/10 |
| 348. | Zemichael, Dawit | McCormick, David A. | | Records Requested 2/2/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician Name** | **Plaintiff Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 349. | Alavi, Adil | Murawski, Melissa | | Received at PMO 1/27/10 | 1/27/10 |
| 350. | Berger, Ceil | Murawski, Melissa | | Received at PMO 2/11/10 | 2/11/10 |
| 351. | Bernstein, Jerry | Murawski, Melissa | | Received at PMO 1/7/10 | 1/7/10 |
| 352. | Bovis, George | Murawski, Melissa | | Received at PMO 1/25/10 | 1/25/10 |
| 353. | Bregman, Harold | Murawski, Melissa | | Received at PMO 2/1/10 | 2/1/10 |
| 354. | Brookfield, Leslie | Murawski, Melissa | | Received at PMO 1/27/10 | 1/27/10 |
| 355. | Chams, Albert | Murawski, Melissa | | Received at PMO 1/26/10 | 1/26/10 |
| 356. | Domont, Lawrence | Murawski, Melissa | | Received at PMO 1/27/10 | 1/27/10 |
| 357. | Evanston, Hospital | Murawski, Melissa | | Received at PMO 4/5/10 | |
| 358. | Glen Oaks, Hospital | Murawski, Melissa | | Received at PMO 1/26/10 | 1/26/10 |
| 359. | Highland Park, Hospital | Murawski, Melissa | | Records Requested 1/28/10 | |
| 360. | Hozman, Robert | Murawski, Melissa | | Records Requested 2/2/10 | |
| 361. | Iannucci, Thomas | Murawski, Melissa | | Received at PMO 1/27/10 | 1/27/10 |
| 362. | Mueller, Rebecca | Murawski, Melissa | | Received at PMO 1/26/10 | 1/26/10 |
| 363. | Najaffi, Christopher | Murawski, Melissa | | Records Requested 1/18/10 | |
| 364. | Rush University, Medical Center | Murawski, Melissa | | Records Requested 2/9/10 | |
| 365. | Rush-North Shore, Medical Center | Murawski, Melissa | | Received at PMO 2/19/10 | 2/19/10 |
| 366. | Schroeder, Robert | Murawski, Melissa | | Records Requested 2/1/10 | |
| 367. | Schwartz, Marvin | Murawski, Melissa | | Records Requested 1/4/10 | |
| 368. | Sinsheimer, Erica | Murawski, Melissa | | Records Requested 1/19/10 | |
| 369. | Stewart, Maria | Murawski, Melissa | | Received at PMO 2/19/10 | 2/19/10 |
| 370. | Alabama, Orthopedic Clinics | Nelson, Shirley | | Received at PMO 2/23/10 | 2/23/10 |
| 371. | AltaPointe, Health Systems-Bayview | Nelson, Shirley | | Received at PMO 2/26/10 | 2/26/10 |
| 372. | Fleet, William | Nelson, Shirley | | Received at PMO 6/16/10 | |
| 373. | Jeansonne, William O. | Nelson, Shirley | | Received at PMO 3/15/10 | 3/15/10 |

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 374. | Landreneau, Raymond | Nelson, Shirley | | PMO Not Requesting Records | |
| 375. | Massing, George | Nelson, Shirley | | Received at PMO 5/25/10 | 1/5/10 |
| 376. | Shaikh, Ilyas A | Nelson, Shirley | | Received at PMO 4/19/10 | |
| 377. | USA, Medical Center | Nelson, Shirley | | Received at PMO 3/15/10 | |
| 378. | Yeager, Charles | Nelson, Shirley | | Received at PMO 6/18/10 | 1/5/10 |
| 379. | Alternatives Partial, Hospital | Nichols, Crystal M. | | Received at PMO 7/16/10 | |
| 380. | Binnig, Holly | Nichols, Crystal M. | | Received at PMO 4/30/10 | |
| 381. | Budinetz, Robert | Nichols, Crystal M. | | Received at PMO 4/30/10 | |
| 382. | Burke, Jonathan | Nichols, Crystal M. | | Received at PMO 4/30/10 | |
| 383. | Calderon, Wilton | Nichols, Crystal M. | | Received at PMO 4/30/10 | |
| 384. | Liebman, Rachel | Nichols, Crystal M. | | Received at PMO 4/30/10 | |
| 385. | Morrison, Jennifer | Nichols, Crystal M. | | Received at PMO 5/21/10 | |
| 386. | Otero, Victor | Nichols, Crystal M. | | Received at PMO 4/30/10 | |
| 387. | Patel, Falguni | Nichols, Crystal M. | | Received at PMO 4/30/10 | |
| 388. | Sacred Heart, Hospital | Nichols, Crystal M. | | Received at PMO 7/2/10 | |
| 389. | Schwendeman, David | Nichols, Crystal M. | | Received at PMO 5/21/10 | |
| 390. | Tapia, Annette | Nichols, Crystal M. | | Received at PMO 5/21/10 | |
| 391. | Brown, Kevin | O'Neal, Amy | | Received at PMO 2/10/10 | 2/10/10 |
| 392. | Cezar, Teresa | O'Neal, Amy | | Records Requested 1/19/10 | |
| 393. | Faulk, David | O'Neal, Amy | | Received at PMO 1/14/10 | 1/14/10 |
| 394. | Headley, William | O'Neal, Amy | | Received at PMO 1/2/10 | 1/4/10 |
| 395. | Hurayt, Andrew | O'Neal, Amy | | Records Requested 1/26/10 | |
| 396. | Mohr, Janet | O'Neal, Amy | | Records Requested 1/5/10 | |
| 397. | Phillips, Robert | O'Neal, Amy | | Received at PMO 1/2/10 | 1/4/10 |
| 398. | Beasley, Jerry S | Orr, Sherrie L. | | Received at PMO 2/5/10 | 2/5/10 |
| 399. | Burger, Charles | Orr, Sherrie L. | | Received at PMO 1/12/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent<br>to Parties** |
| 400. | City Of Huntsville, Hospital Board | Orr, Sherrie L. | | Received at PMO 2/5/10 | |
| 401. | Columbia, Oncology | Orr, Sherrie L. | | Records Requested 2/16/10 | |
| 402. | Columbia, Regional Medical Center | Orr, Sherrie L. | | Received at PMO 2/19/10 | 2/19/10 |
| 403. | Crestwood, Medical Center | Orr, Sherrie L. | | Received at PMO 2/22/10 | 2/22/10 |
| 404. | Cumberland Center, for a New Life Style | Orr, Sherrie L. | | Records Requested 8/19/10 | |
| 405. | Faour, Muhamed | Orr, Sherrie L. | | Records Requested 2/18/10 | |
| 406. | Fletcher, Larry | Orr, Sherrie L. | | Records Requested 3/29/10 | |
| 407. | Foronda, Armando | Orr, Sherrie L. | | Received at PMO 2/26/10 | 2/26/10 |
| 408. | Giles, Orthopaedic Clinic | Orr, Sherrie L. | | Received at PMO 3/17/10 | 3/17/10 |
| 409. | Huntsville Hospital, Huntsville Hospital | Orr, Sherrie L. | | Received at PMO 2/5/10 | 2/5/10 |
| 410. | Huntsville, Endoscopy Center | Orr, Sherrie L. | | Received at PMO 2/23/10 | 2/23/10 |
| 411. | Jackson, Brian D. | Orr, Sherrie L. | | Received at PMO 7/8/10 | |
| 412. | Maury, Regional Medical Center | Orr, Sherrie L. | | Received at PMO 3/1/10 | 3/1/10 |
| 413. | Middle, Tennessee ENT | Orr, Sherrie L. | | Received at PMO 2/17/10 | 2/17/10 |
| 414. | Myles, Clifford | Orr, Sherrie L. | | Received at PMO 2/18/10 | 2/18/10 |
| 415. | Plunk, Otis | Orr, Sherrie L. | | Records Requested 2/18/10 | |
| 416. | Rodriguez, Emilio J | Orr, Sherrie L. | | Received at PMO 2/19/10 | 2/19/10 |
| 417. | Savage, Stephen R. | Orr, Sherrie L. | | Received at PMO 2/5/10 | 2/5/10 |
| 418. | Southern, Tennessee Orthopaedic and Hand Surgery | Orr, Sherrie L. | | Received at PMO 3/2/10 | 3/2/10 |
| 419. | Wadley, C. Hughes | Orr, Sherrie L. | | Received at PMO 1/13/10 | 1/13/10 |
| 420. | Walker, Lottie M. | Orr, Sherrie L. | | Records Requested 8/2/10 | |
| 421. | Worthman, John | Orr, Sherrie L. | | Records Requested 2/16/10 | |

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 422. | Yank, Glenn R. | Orr, Sherrie L. | | Received at PMO 1/20/10 | 1/20/10 |
| 423. | AMG, Aspen Medical Group | Payne, Debra | | Received at PMO 1/29/10 | 1/29/10 |
| 424. | Concepcion, Noel | Payne, Debra | | Received at PMO 1/4/10 | |
| 425. | Cushman, Philip M. | Payne, Debra | | Records Requested 2/19/10 | |
| 426. | Dagher, Oussama | Payne, Debra | | Records Requested 1/19/10 | |
| 427. | DMC, Doctors Medical Center | Payne, Debra | | Received at PMO 1/4/10 | |
| 428. | EMC, Emanuel Medical Center | Payne, Debra | | Received at PMO 2/12/10 | 2/12/10 |
| 429. | Fine, Frank | Payne, Debra | | Received at PMO 2/15/10 | 2/15/10 |
| 430. | Hoile, Philip C. | Payne, Debra | | Records Requested 2/19/10 | |
| 431. | Kerwin, David | Payne, Debra | | Received at PMO 1/28/10 | 1/28/10 |
| 432. | MHA, Memorial Hospital Associates | Payne, Debra | | Received at PMO 1/28/10 | |
| 433. | Rai, Nirmal | Payne, Debra | | Received at PMO 2/15/10 | 2/15/10 |
| 434. | Ross, Charles | Payne, Debra | | Received at PMO 1/4/10 | 1/4/10 |
| 435. | THVI, Turlock Heart & Vascular Inst. | Payne, Debra | | PMO Not Requesting Records | |
| 436. | Atoka, Memorial Hospital | Rector, Eric L. | | Received at PMO 4/6/10 | |
| 437. | Broadway, Eric | Rector, Eric L. | | Received at PMO 4/2/10 | |
| 438. | Butt, Shyla | Rector, Eric L. | | Received at PMO 4/23/10 | |
| 439. | Davault, Randall | Rector, Eric L. | | Received at PMO 4/23/10 | |
| 440. | Dial, D.D.S., Michael | Rector, Eric L. | | Received at PMO 4/19/10 | |
| 441. | Durant Family, Medicine Clinic | Rector, Eric L. | | Records Requested 5/25/10 | |
| 442. | Emerson, Noel | Rector, Eric L. | | Received at PMO 4/6/10 | |
| 443. | First Baptist Church, Medical Mission | Rector, Eric L. | | Received at PMO 7/1/10 | |
| 444. | Freeland, Brian | Rector, Eric L. | | Received at PMO 5/10/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 445. | Gastorf, Jeff | Rector, Eric L. | | Received at PMO 4/23/10 | |
| 446. | Hamblin, Jeffrey | Rector, Eric L. | | Received at PMO 5/10/10 | |
| 447. | Helton, Richard J. | Rector, Eric L. | | Received at PMO 4/13/10 | |
| 448. | Helton, Rodney | Rector, Eric L. | | Records Requested 3/31/10 | |
| 449. | Helton, Sharla | Rector, Eric L. | | Records Requested 3/31/10 | |
| 450. | Hopper, Kenneth | Rector, Eric L. | | Received at PMO 4/23/10 | |
| 451. | Khetpal, Vivek | Rector, Eric L. | | Received at PMO 4/23/10 | |
| 452. | Lovelace, David | Rector, Eric L. | | Received at PMO 4/23/10 | |
| 453. | Matzkvech, Curtis | Rector, Eric L. | | Received at PMO 5/10/10 | |
| 454. | Medical Center of, Southeast Oklahoma | Rector, Eric L. | | Received at PMO 4/23/10 | |
| 455. | Mings, William | Rector, Eric L. | | Received at PMO 4/2/10 | |
| 456. | OU, Medical Center | Rector, Eric L. | | Received at PMO 6/7/10 | |
| 457. | Parvez, Saleh | Rector, Eric L. | | Received at PMO 4/2/10 | |
| 458. | Rippee, Don | Rector, Eric L. | | Received at PMO 5/10/10 | |
| 459. | Shah, Ali | Rector, Eric L. | | Received at PMO 5/10/10 | |
| 460. | Van Tuyl, Charles | Rector, Eric L. | | Received at PMO 4/2/10 | |
| 461. | Williams, Kenneth | Rector, Eric L. | | Received at PMO 4/2/10 | |
| 462. | Jarrett, David B. | Reedy, Robert | | Records Requested 1/6/10 | |
| 463. | Jarrett, Thomas | Reedy, Robert | | Records Requested 1/6/10 | |
| 464. | Jones, Ed | Reedy, Robert | | Records Requested 1/19/10 | |
| 465. | Joye, David B. | Reedy, Robert | | Received at PMO 4/29/10 | |
| 466. | Leonard, Cynthia | Reedy, Robert | | Received at PMO 1/28/10 | 1/28/10 |
| 467. | McClean, James | Reedy, Robert | | Received at PMO 1/28/10 | 1/28/10 |
| 468. | Meyer, David | Reedy, Robert | | Received at PMO 1/21/10 | 1/21/10 |
| 469. | Mitchell, Mark | Reedy, Robert | | Records Requested 2/19/10 | |
| 470. | Morgan, Lon | Reedy, Robert | | Received at PMO 1/21/10 | 1/21/10 |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 471. | Newsome, Suzanne | Reedy, Robert | | Received at PMO 1/20/10 | 1/20/10 |
| 472. | Nifong, Ted | Reedy, Robert | | Received at PMO 1/12/10 | |
| 473. | Palmer, William | Reedy, Robert | | Received at PMO 1/28/10 | 1/28/10 |
| 474. | Pannell, Christa R. | Reedy, Robert | | Received at PMO 1/22/10 | 1/22/10 |
| 475. | Salem, Chest Specialists | Reedy, Robert | | Received at PMO 1/18/10 | 1/18/10 |
| 476. | Stefano, Frank | Reedy, Robert | | PMO Not Requesting Records | |
| 477. | Workman, Ray | Reedy, Robert | | Received at PMO 2/19/10 | 2/19/10 |
| 478. | Alabama Department of, Rehabilitation Services | Reese, Oretha | | Received at PMO 6/1/10 | |
| 479. | Billett, William | Reese, Oretha | | Received at PMO 1/7/10 | 1/8/10 |
| 480. | Clinical Psychological, Services | Reese, Oretha | | Records Requested 4/20/10 | |
| 481. | Davis, George V. | Reese, Oretha | | Records Requested 5/6/10 | |
| 482. | Franklin, James | Reese, Oretha | | Received at PMO 2/8/10 | 2/8/10 |
| 483. | Hall, William L. | Reese, Oretha | | Records Requested 4/20/10 | |
| 484. | Hamilton, Walter D. | Reese, Oretha | | Received at PMO 2/8/10 | 2/8/10 |
| 485. | Hanak, Pamela | Reese, Oretha | | Received at PMO 7/19/10 | |
| 486. | Healthcare for, Homeless | Reese, Oretha | | Received at PMO 2/8/10 | |
| 487. | Hollensworth, D. Wayne | Reese, Oretha | | Received at PMO 7/19/10 | |
| 488. | Hospital, Searcy | Reese, Oretha | | Received at PMO 7/2/10 | |
| 489. | Hospital, Thomas | Reese, Oretha | | Received at PMO 4/30/10 | |
| 490. | King-Parker, Sandra | Reese, Oretha | | Received at PMO 3/9/10 | 3/9/10 |
| 491. | Ledbetter, LCSW, James M. | Reese, Oretha | | Records Requested 4/14/10 | |
| 492. | Lichtenfeld, Norman S. | Reese, Oretha | | Received at PMO 6/4/10 | |
| 493. | Maxwell, David | Reese, Oretha | | Records Requested 12/23/09 | |
| 494. | Maxwell, Dominic | Reese, Oretha | | Records Requested 4/30/10 | |
| 495. | Middleton, Troy | Reese, Oretha | | Received at PMO 4/23/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 496. | Millender, Karen | Reese, Oretha | | Received at PMO 5/28/10 | |
| 497. | Mobile Medical, Group | Reese, Oretha | | Records Requested 4/20/10 | |
| 498. | Mobile, Housing Board | Reese, Oretha | | PMO Not Requesting Records | |
| 499. | Mosteller, Charles S. | Reese, Oretha | | Received at PMO 5/21/10 | |
| 500. | Overstreet, Danette | Reese, Oretha | | Received at PMO 1/7/10 | 1/8/10 |
| 501. | Providence, Hospital | Reese, Oretha | | Received at PMO 5/28/10 | |
| 502. | Radiology Associates of, Mobile | Reese, Oretha | | Received at PMO 4/20/10 | |
| 503. | Saitz, Marianne | Reese, Oretha | | PMO Not Requesting Records | |
| 504. | Schnitzer, Edward | Reese, Oretha | | Received at PMO 4/23/10 | |
| 505. | Stanton Road Clinic, USA Physicians Group | Reese, Oretha | | Records Requested 5/5/10 | |
| 506. | University of South Alabama, Medical Center | Reese, Oretha | | Received at PMO 6/8/10 | |
| 507. | Vision, Hadley | Reese, Oretha | | Received at PMO 4/14/10 | |
| 508. | Elliott, Alan W. | Rhoades, Susie H. | | Received at PMO 5/7/10 | |
| 509. | Eades, James F. | Robinson, Theresa | | PMO Not Requesting Records | 2/8/10 |
| 510. | Health Center, Grimes St. Joseph | Robinson, Theresa | | Records Requested 1/15/10 | |
| 511. | Krell, Ted | Robinson, Theresa | | Received at PMO 12/31/09 | 1/3/10 |
| 512. | Medical Branch, University of Texas | Robinson, Theresa | | Received at PMO 2/2/10 | 2/2/10 |
| 513. | Methodist Hospital, San Jacinto | Robinson, Theresa | | Received at PMO 2/11/10 | 2/11/10 |
| 514. | Mitchell, Bruce | Robinson, Theresa | | Records Requested 12/18/09 | |
| 515. | Rollo, Roberto | Robinson, Theresa | | Records Requested 12/18/09 | |
| 516. | Ward, Family Practice | Robinson, Theresa | | Records Requested 1/15/10 | |
| 517. | Ward, Phillip | Robinson, Theresa | | Records Requested 12/18/09 | |
| 518. | Winnie, Community Hospital | Robinson, Theresa | | Received at PMO 1/27/10 | 1/27/10 |

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 519. | DiMarcangelo, Michael | Rogers, Virginia M. | | Records Requested 9/1/10 | |
| 520. | Francis, David | Rogers, Virginia M. | | Due at PMO 9/17/10 | |
| 521. | Hampton Behavioral, Health Center | Rogers, Virginia M. | | Records Requested 9/10/10 | |
| 522. | Howard, Jason H. | Rogers, Virginia M. | | Records Requested 9/24/10 | |
| 523. | Joslin, Diabetes Center | Rogers, Virginia M. | | Records Requested 9/20/10 | |
| 524. | Knaus, Ronald | Rogers, Virginia M. | | Records Requested 9/8/10 | |
| 525. | Kovach, Todd | Rogers, Virginia M. | | Received at PMO 8/31/10 | |
| 526. | Moorestown, Behavioral Medicine | Rogers, Virginia M. | | Received at PMO 9/9/10 | |
| 527. | Reynolds, Michael | Rogers, Virginia M. | | Received at PMO 9/14/10 | |
| 528. | Switenko, Zenon M. | Rogers, Virginia M. | | Records Requested 9/1/10 | |
| 529. | Whims-Squires, Lisa A. | Rogers, Virginia M. | | Received at PMO 9/17/10 | |
| 530. | Cordelia Martin, Health Center | Scott, Sandra H. | | Received at PMO 3/30/10 | |
| 531. | Gill, Satwant | Scott, Sandra H. | | Received at PMO 2/11/10 | 2/11/10 |
| 532. | Hall, Darrell | Scott, Sandra H. | | Records Requested 1/26/10 | |
| 533. | Oregon Clinic/, Internal Medicine | Scott, Sandra H. | | Received at PMO 2/16/10 | 2/16/10 |
| 534. | Pathology, Laboratories | Scott, Sandra H. | | Received at PMO 3/1/10 | 3/1/10 |
| 535. | Pfeiffer, Paul | Scott, Sandra H. | | Received at PMO 2/16/10 | 2/16/10 |
| 536. | Reeves, Robert S. | Scott, Sandra H. | | Records Requested 1/25/10 | |
| 537. | Retholz, Joel | Scott, Sandra H. | | Records Requested 1/4/10 | |
| 538. | Sheldon, Charles | Scott, Sandra H. | | Records Requested 1/5/10 | |
| 539. | Stierwalt, Robert J. | Scott, Sandra H. | | PMO Not Requesting Records | |
| 540. | Toledo, Hospital | Scott, Sandra H. | | Received at PMO 4/21/10 | |
| 541. | Worthington, Richard D. | Scott, Sandra H. | | Received at PMO 2/16/10 | 2/16/10 |
| 542. | Zeitouni, Nader | Scott, Sandra H. | | Received at PMO 3/25/10 | 3/25/10 |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 543. | Ang, Joel | Simmons, Burt W. | | Records Requested 4/1/10 | |
| 544. | Berry, Brendan | Simmons, Burt W. | | Records Requested 4/2/10 | |
| 545. | Bich, Tan | Simmons, Burt W. | | Records Requested 4/1/10 | |
| 546. | DeJarnette, Lisa | Simmons, Burt W. | | Received at PMO 4/14/10 | |
| 547. | Etienne, Stephanie | Simmons, Burt W. | | Records Requested 4/2/10 | |
| 548. | Fawcett, Bruce | Simmons, Burt W. | | Records Requested 4/2/10 | |
| 549. | Green, Johnathan | Simmons, Burt W. | | Received at PMO 4/14/10 | |
| 550. | Hartye, James | Simmons, Burt W. | | Received at PMO 4/13/10 | |
| 551. | Hu, Edward | Simmons, Burt W. | | Received at PMO 4/14/10 | |
| 552. | Krull, Ronald | Simmons, Burt W. | | Records Requested 4/2/10 | |
| 553. | Lane, Jason | Simmons, Burt W. | | Records Requested 4/6/10 | |
| 554. | Mohan, Meena | Simmons, Burt W. | | Received at PMO 4/14/10 | |
| 555. | O'Leary, Elizabeth | Simmons, Burt W. | | Received at PMO 4/30/10 | |
| 556. | Ojeda, Tomas | Simmons, Burt W. | | Received at PMO 4/14/10 | |
| 557. | Pauli, Jon | Simmons, Burt W. | | Received at PMO 4/14/10 | |
| 558. | Poindexter, Janet | Simmons, Burt W. | | Records Requested 4/2/10 | |
| 559. | Ramamurthy, Meena | Simmons, Burt W. | | Received at PMO 4/14/10 | |
| 560. | Sundaram, Senthil | Simmons, Burt W. | | Records Requested 4/1/10 | |
| 561. | Wake, Health Services, Inc. | Simmons, Burt W. | | Received at PMO 4/13/10 | |
| 562. | Albert, Marie | Terry, Tami S. | | Received at PMO 5/13/10 | |
| 563. | Bentley, Ellen J. | Terry, Tami S. | | Received at PMO 4/22/10 | |
| 564. | Brooks, Daniel N. | Terry, Tami S. | | Received at PMO 5/4/10 | |
| 565. | Buckley, Paul J | Terry, Tami S. | | Received at PMO 4/27/10 | |
| 566. | Care, Sunbury Primary | Terry, Tami S. | | Received at PMO 5/13/10 | |
| 567. | Community Health Clinic, Penobscot | Terry, Tami S. | | Records Requested 4/15/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO:<br>Medical Records Status (By Deposition Date)<br>(As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 568. | Damonm, M. Alegra | Terry, Tami S. | | Received at PMO 4/27/10 | |
| 569. | Dixon, Andrew C. | Terry, Tami S. | | Received at PMO 4/27/10 | |
| 570. | EMMC, WalkIn Care | Terry, Tami S. | | Received at PMO 4/22/10 | |
| 571. | Gallahger, William F. | Terry, Tami S. | | Records Requested 4/15/10 | |
| 572. | Grover, Robert A. | Terry, Tami S. | | Received at PMO 5/6/10 | |
| 573. | Hanson, Charles | Terry, Tami S. | | Received at PMO 5/13/10 | |
| 574. | Hayward, Thomas | Terry, Tami S. | | Received at PMO 5/13/10 | |
| 575. | Health Center, Bucksport Regional | Terry, Tami S. | | Records Requested 6/2/10 | |
| 576. | Jackson, Lori | Terry, Tami S. | | Records Requested 4/2/10 | |
| 577. | Lynch, Ann H. | Terry, Tami S. | | Records Requested 7/9/10 | |
| 578. | Martin, Brian | Terry, Tami S. | | Records Requested 4/15/10 | |
| 579. | Medical Center, Eastern Maine | Terry, Tami S. | | Received at PMO 4/22/10 | |
| 580. | Medical Group, Spectrum | Terry, Tami S. | | Received at PMO 4/27/10 | |
| 581. | Medicine, Bangor Family | Terry, Tami S. | | Received at PMO 5/13/10 | |
| 582. | Moore, R. Dan | Terry, Tami S. | | Received at PMO 4/9/10 | |
| 583. | O'Connor, Shaun | Terry, Tami S. | | Received at PMO 4/27/10 | |
| 584. | Parker, Howard G. | Terry, Tami S. | | Records Requested 8/17/10 | |
| 585. | Pathology Assoc., Dahl Chase | Terry, Tami S. | | Received at PMO 4/20/10 | |
| 586. | Penobscot, Bay Medical Center | Terry, Tami S. | | Records Requested 5/18/10 | |
| 587. | Poulin, Anette | Terry, Tami S. | | Received at PMO 5/13/10 | |
| 588. | Rao, Surapaneni R. | Terry, Tami S. | | Received at PMO 4/22/10 | |
| 589. | Regional Hospital, Mayo | Terry, Tami S. | | Records Requested 4/15/10 | |
| 590. | Respiratory, Penobscot | Terry, Tami S. | | Records Requested 4/15/10 | |
| 591. | Robinson, Brad K. | Terry, Tami S. | | Records Requested 4/13/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 592. | Soucie, Ronald I | Terry, Tami S. | | Records Requested 4/20/10 | |
| 593. | Stephens, John | Terry, Tami S. | | Received at PMO 5/13/10 | |
| 594. | Tan, Yeow C | Terry, Tami S. | | Received at PMO 4/20/10 | |
| 595. | Thomas, Richard | Terry, Tami S. | | Received at PMO 4/16/10 | |
| 596. | Tinker, Gale | Terry, Tami S. | | Received at PMO 4/7/10 | |
| 597. | Turner, James | Terry, Tami S. | | Received at PMO 5/3/10 | |
| 598. | Vision Care, of Maine | Terry, Tami S. | | Received at PMO 4/27/10 | |
| 599. | White Center, Charlotte | Terry, Tami S. | | Received at PMO 5/19/10 | |
| 600. | Ali, Syed | Valadez, Gregorio | | Received at PMO 4/15/10 | |
| 601. | De Leon, Hilda | Valadez, Gregorio | | Received at PMO 4/19/10 | |
| 602. | Gutierrez, Jaime | Valadez, Gregorio | | Received at PMO 4/19/10 | |
| 603. | Haverlah, Gene | Valadez, Gregorio | | Received at PMO 4/19/10 | |
| 604. | Lindsey, Terry | Valadez, Gregorio | | Records Requested 4/6/10 | |
| 605. | Nguyen, Tuan | Valadez, Gregorio | | Received at PMO 4/15/10 | |
| 606. | Ortiz, Aurelio | Valadez, Gregorio | | Records Requested 4/6/10 | |
| 607. | Rodriguez, Gabriel | Valadez, Gregorio | | Records Requested 4/6/10 | |
| 608. | Roth, Michael | Valadez, Gregorio | | Records Requested 4/6/10 | |
| 609. | Singh Walia, Arvinder | Valadez, Gregorio | | Records Requested 4/6/10 | |
| 610. | Thomas, Scott | Valadez, Gregorio | | Received at PMO 5/12/10 | |
| 611. | Val Verde, County MH Center | Valadez, Gregorio | | Received at PMO 5/14/10 | |
| 612. | Ang, Roberto K. | Wachlin, Shirley | | Received at PMO 6/9/10 | |
| 613. | Curtis, PA, Rochelle Eily | Wachlin, Shirley | | Received at PMO 4/20/10 | |
| 614. | Fairview Lakes Regional, Medical Center | Wachlin, Shirley | | Records Requested 5/5/10 | |
| 615. | Fisher, Robin | Wachlin, Shirley | | Received at PMO 4/13/10 | |
| 616. | Garrison, Barbara | Wachlin, Shirley | | Received at PMO 4/13/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 617. | Hospital, St. Cloud | Wachlin, Shirley | | Received at PMO 5/10/10 | |
| 618. | Johnson, Mark E | Wachlin, Shirley | | Received at PMO 5/24/10 | |
| 619. | Johnson, MS LP, Donna F. | Wachlin, Shirley | | Received at PMO 5/17/10 | |
| 620. | Joplin, Andrea Christine | Wachlin, Shirley | | Received at PMO 5/6/10 | |
| 621. | Kampa, Kayla | Wachlin, Shirley | | Received at PMO 4/13/10 | |
| 622. | Matson, Thomas Cart | Wachlin, Shirley | | Records Requested 4/6/10 | |
| 623. | Matsura, John | Wachlin, Shirley | | Received at PMO 5/10/10 | |
| 624. | Nguyen, Hieu Joe V. | Wachlin, Shirley | | Received at PMO 5/24/10 | |
| 625. | North Memorial, Health Care | Wachlin, Shirley | | Records Requested 5/5/10 | |
| 626. | North Memorial, Urgent Care | Wachlin, Shirley | | Records Requested 5/5/10 | |
| 627. | Roberts, David | Wachlin, Shirley | | Received at PMO 5/20/10 | |
| 628. | Romanowsky, James | Wachlin, Shirley | | Records Requested 5/18/10 | |
| 629. | Sehr, David Steven | Wachlin, Shirley | | Received at PMO 5/13/10 | |
| 630. | St. Cloud, Surgical Center | Wachlin, Shirley | | Received at PMO 6/1/10 | |
| 631. | Tinius, Tim | Wachlin, Shirley | | Records Requested 5/5/10 | |
| 632. | Tolentino, Robert | Wachlin, Shirley | | Received at PMO 4/13/10 | |
| 633. | Toumi, PA, Gina | Wachlin, Shirley | | Received at PMO 4/13/10 | |
| 634. | Trimble, PA-C, Jeff | Wachlin, Shirley | | Received at PMO 5/24/10 | |
| 635. | Wippler, PA, Gina | Wachlin, Shirley | | Received at PMO 4/13/10 | |
| 636. | Yanez, David | Wachlin, Shirley | | Received at PMO 4/13/10 | |
| 637. | Zimring, Howard J | Wachlin, Shirley | | Received at PMO 5/24/10 | |
| 638. | ., Komed Health Center | Williams, Wayne | | Records Requested 2/23/10 | |
| 639. | Abrams, Richard | Williams, Wayne | | Received at PMO 1/7/10 | 1/8/10 |
| 640. | Advocate Bethany, Hospital | Williams, Wayne | | Received at PMO 3/25/10 | |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 641. | Awosika, Olukayode O. | Williams, Wayne | | Received at PMO 1/4/10 | 1/4/10 |
| 642. | Bobby E. Wright, Housing Complex Mental Health | Williams, Wayne | | Records Requested 4/21/10 | |
| 643. | Booker Family, Health Center | Williams, Wayne | | Records Requested 4/21/10 | |
| 644. | Chicago-Read Mental, Health Center | Williams, Wayne | | Records Requested 6/16/10 | |
| 645. | Community Mental, Health Council | Williams, Wayne | | Records Requested 1/25/10 | |
| 646. | Consalter, Mauricio | Williams, Wayne | | Records Requested 1/25/10 | |
| 647. | Cook County, Hospital | Williams, Wayne | | Received at PMO 3/19/10 | 3/22/10 |
| 648. | Gateway Alcohol & Drug, Rehab Headquarters | Williams, Wayne | | Records Requested 2/11/10 | |
| 649. | Gateway Foundation, Taylor Street | Williams, Wayne | | Records Requested 2/23/10 | |
| 650. | Hayek, Richard | Williams, Wayne | | Records Requested 12/30/09 | |
| 651. | Health Center, Madden Mental | Williams, Wayne | | Received at PMO 2/18/10 | 2/18/10 |
| 652. | Hermosa, Medical & Diagnostic Center | Williams, Wayne | | Received at PMO 1/7/10 | 1/8/10 |
| 653. | Illinois Department, of Human Services | Williams, Wayne | | Received at PMO 2/18/10 | |
| 654. | Lawndale, Mental Health | Williams, Wayne | | Records Requested 2/23/10 | |
| 655. | Lincoln Park Hospital, Lincoln Park Hospital | Williams, Wayne | | Received at PMO 1/12/10 | 1/13/10 |
| 656. | Loretto, Hospital | Williams, Wayne | | Records Requested 3/2/10 | |
| 657. | Loyola, University Hospital | Williams, Wayne | | Received at PMO 3/10/10 | 3/10/10 |
| 658. | Medical Center, Mount Sinai Hospital | Williams, Wayne | | Received at PMO 3/17/10 | |
| 659. | Mount Sinai Psychiatry &, Behavioral Health | Williams, Wayne | | Records Requested 1/25/10 | |
| 660. | Mt. Sinai, Hospital Medical Center | Williams, Wayne | | Received at PMO 2/17/10 | 2/17/10 |

*Confidential Information*

| SQ200B | Seroquel PMO: Medical Records Status (By Deposition Date) (As of 3/15/11) | | | | |
|---|---|---|---|---|---|
| | **Physician  Name** | **Plaintiff  Name** | **Deposition Date** | **Records Status** | **Date Sent to Parties** |
| 661. | New Hope, Recovery Center | Williams, Wayne | | Records Requested 2/18/10 | |
| 662. | Pinckneyville Correctional Center, CDOC #NO4371 | Williams, Wayne | | Received at PMO 3/23/10 | 3/23/10 |
| 663. | Resurrection, Medical Center | Williams, Wayne | | Records Requested 2/11/10 | |
| 664. | Sadek, Hisham | Williams, Wayne | | Received at PMO 1/7/10 | 1/8/10 |
| 665. | Salvation, Army | Williams, Wayne | | Received at PMO 3/19/10 | 3/22/10 |
| 666. | Sheridan Correctional Center, CDOC #NO4371 | Williams, Wayne | | Received at PMO 3/23/10 | |
| 667. | St. Anthony Hospital, St. Anthony Hospital | Williams, Wayne | | Received at PMO 2/5/10 | 2/8/10 |
| 668. | Statesville Correctional Center, CDOC #NO4371 | Williams, Wayne | | Received at PMO 3/23/10 | |
| 669. | Allsop, Jennifer | Young, Matthew M. | | Received at PMO 1/29/10 | 1/29/10 |
| 670. | Davies, Richard O. | Young, Matthew M. | | Records Requested 1/25/10 | |
| 671. | Firelands, Regional Medical Center | Young, Matthew M. | | Received at PMO 1/28/10 | 1/28/10 |
| 672. | Lee, Han | Young, Matthew M. | | Received at PMO 1/29/10 | 1/29/10 |

*Confidential Information*

| SQ300A | Seroquel PMO: Special Master Escrow II Account Summary (As of 3/15/11) | |
|---|---|---|
| | **Description** | **Available Funds** |
| 1. | Deposits | $150,000.00 |
| 2. | Physician Fee Payments | ($75,356.00) |
| 3. | Physician Costs for Medical Records | ($37,721.93) |
| 4. | Federal Express Expenses | ($8,354.34) |
| 5. | Bank Fees | ($60.06) |
| 6. | Ending Balance   (3/15/11) | $28,537.34 |