# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### ORLANDO DIVISION

IN RE: Seroquel Products Liability
    Litigation

This Document Relates to All Cases
on the Attached Exhibit

_____

Case No.  6:06-md-1769-Orl-22DAB

## ORDER

This cause comes before the Court on the Response to Court Order (Doc. 1723)

Regarding the Status of MDL Cases.  (Doc. No. 1724).  The parties represent that all of the cases

on the attached Exhibit are subject to executed settlement agreements.

Based on the foregoing, it is ordered as follows:

1.    The cases listed on the Exhibit to this Order are hereby DISMISSED without

prejudice subject to the right of any party to re-open the action within one hundred and twenty

(120) days, upon good cause shown, or to submit a stipulated form of final order or judgment.

The Clerk is directed to file this Order in the cases listed and to CLOSE the files.

DONE and ORDERED in Chambers, in Orlando, Florida on November 14, 2011.

ANNE C. CONWAY
Chief United States District Judge

Copies furnished to:

Counsel of Record

| Chory | William | 6:07-cv-12369-ACC-DAB |
| Christensen | Shara | 6:07-cv-13253-ACC-DAB |
| Christopher | Rebecca | 6:08-cv-00360-ACC-DAB |
| Christy | Wayne | 6:08-cv-01422-ACC-DAB |
| Chronister | Lavena | 6:09-cv-17128-ACC-DAB |
| Chrostowski | Francis | 6:08-cv-01925-ACC-DAB |
| Chumbley | Henry | 6:09-cv-00010-ACC-DAB |
| Church | Gabriela | 6:07-cv-11457-ACC-DAB |
| Church Barton | Debby | 6:07-cv-10236-ACC-DAB |
| Churchill | Craig | 6:07-cv-13255-ACC-DAB |
| Chykirda | Anecia | 6:09-cv-00059-ACC-DAB |
| Ciaramitaro | Anthony | 6:06-cv-01015-ACC-DAB |
| Ciecierski | Connie | 6:07-cv-11154-ACC-DAB |
| Cinitis | Joseph | 6:08-cv-02097-ACC-DAB |
| Claire | James | 6:09-cv-17118-ACC-DAB |
| Clark | Andrea | 6:08-cv-01794-ACC-DAB |
| Clark | David | 6:07-cv-11155-ACC-DAB |
| Clark | Kissryn | 6:07-cv-12370-ACC-DAB |
| Clark | Mae | 6:07-cv-16003-ACC-DAB |
| Clark | Mildred | 6:07-cv-14729-ACC-DAB |
| Clark | Ronnie | 6:07-cv-11458-ACC-DAB |
| Clark | Ronnie L | 6:07-cv-10025-ACC-DAB |
| Clark | Senta | 6:09-cv-17083-ACC-DAB |
| Clark | Tina | 6:07-cv-14730-ACC-DAB |
| Clark | Wanda L | 6:07-cv-10004-ACC-DAB |
| Clarke | Lenworth | 6:07-cv-13257-ACC-DAB |
| Clarke | Martha J | 6:07-cv-00351-ACC-DAB |
| Clarke | Robin | 6:07-cv-15829-ACC-DAB |
| Clary | Vivian | 6:07-cv-10237-ACC-DAB |
| Clasberry | James | 6:07-cv-12372-ACC-DAB |
| Clay | Joanne | 6:07-cv-10606-ACC-DAB |
| Clay | L.C. | 6:07-cv-13258-ACC-DAB |
| Clay | Walter Sr. | 6:09-cv-01860-ACC-DAB |
| Clayburn | Blanche | 6:07-cv-10238-ACC-DAB |
| Claycomb | Johnene | 6:07-cv-16715-ACC-DAB |
| Clay-Darden | Donna | 6:07-cv-12373-ACC-DAB |
| Clayton | Franklin | 6:07-cv-13261-ACC-DAB |
| Clayton | Saundra | 6:07-cv-12596-ACC-DAB |
| Clearly | Christine A | 6:07-cv-00668-ACC-DAB |
| Cleary | Brenda | 6:09-cv-17022-ACC-DAB |
| Clees | Corliss | 6:07-cv-14734-ACC-DAB |
| Clements | Linda | 6:07-cv-10607-ACC-DAB |
| Clemons | Donald | 6:07-cv-13263-ACC-DAB |
| Clemons | Jackie | 6:07-cv-11461-ACC-DAB |
| Clemons | Patricia | 6:09-cv-00958-ACC-DAB |
| Clendenin | Brian | 6:07-cv-10509-ACC-DAB |
| Cleveland | James | 6:07-cv-13264-ACC-DAB |
| Clevenger | Debra | 6:07-cv-10510-ACC-DAB |
| Cline | Dawn | 6:07-cv-15570-ACC-DAB |
| Clinkscales | Evelyn | 6:07-cv-14735-ACC-DAB |
| Clipner | Bethany | 6:07-cv-13266-ACC-DAB |

21324705.1

| Clodfelter | Sherry | 6:09-cv-17195-ACC-DAB |
| Cloughley | Ronald | 6:07-cv-14736-ACC-DAB |
| Coates | B.T. | 6:07-cv-13267-ACC-DAB |
| Cobb | Kelly | 6:07-cv-13268-ACC-DAB |
| Cobb | Larry | 6:07-cv-13269-ACC-DAB |
| Coble | Sarah | 6:07-cv-14738-ACC-DAB |
| Coburn | Madeline | 6:07-cv-14739-ACC-DAB |
| Cochran | Ann | 6:07-cv-10838-ACC-DAB |
| Cochran | Chloie | 6:07-cv-11462-ACC-DAB |
| Cochran | Violet | 6:08-cv-00643-ACC-DAB |
| Cofer | Mona | 6:07-cv-13270-ACC-DAB |
| Coffee | Robert | 6:07-cv-13271-ACC-DAB |
| Coffey | Gary | 6:07-cv-16005-ACC-DAB |
| Coffin | Dawn | 6:09-cv-00019-ACC-DAB |
| Cohen | Jacquline | 6:07-cv-12376-ACC-DAB |
| Coker | Ethel | 6:07-cv-11463-ACC-DAB |
| Colacino | Susan | 6:07-cv-12377-ACC-DAB |
| Colbert | Henry | 6:07-cv-13273-ACC-DAB |
| Colbert | Lisa | 6:07-cv-14741-ACC-DAB |
| Cole | Arnita | 6:08-cv-01140-ACC-DAB |
| Cole | Arthur | 6:08-cv-01137-ACC-DAB |
| Cole | Christa | 6:07-cv-11157-ACC-DAB |
| Cole | Icelon | 6:07-cv-14742-ACC-DAB |
| Cole | Josephine | 6:09-cv-17119-ACC-DAB |
| Cole | Marie | 6:07-cv-12378-ACC-DAB |
| Cole | Robert | 6:07-cv-14743-ACC-DAB |
| Cole | Robin | 6:07-cv-12379-ACC-DAB |
| Coleman | Amber | 6:07-cv-13274-ACC-DAB |
| Coleman | David | 6:07-cv-13275-ACC-DAB |
| Coleman | Henry | 6:07-cv-11464-ACC-DAB |
| Coleman | James | 6:07-cv-16765-ACC-DAB |
| Coleman | James | 6:07-cv-16765-ACC-DAB |
| Coleman | Sean | 6:07-cv-11465-ACC-DAB |
| Coleman | Tony | 6:07-cv-12382-ACC-DAB |
| Coles | Diane | 6:07-cv-10839-ACC-DAB |
| Coles | Kim | 6:07-cv-11158-ACC-DAB |
| Collett | Shawnee | 6:07-cv-16007-ACC-DAB |
| Collier | Bernet | 6:07-cv-12383-ACC-DAB |
| Collier | Deborah K | 6:06-cv-01008-ACC-DAB |
| Collier | Eugene | 6:07-cv-12384-ACC-DAB |
| Collier | Leonard | 6:08-cv-01126-ACC-DAB |
| Collier | Sandra | 6:07-cv-10609-ACC-DAB |
| Collier | Sandra | 6:07-cv-11467-ACC-DAB |
| Collier | Virginia | 6:07-cv-11466-ACC-DAB |
| Collins | Alice | 6:07-cv-12385-ACC-DAB |
| Collins | Alvin | 6:07-cv-13278-ACC-DAB |
| Collins | Beth | 6:07-cv-14745-ACC-DAB |
| Collins | Billy D | 6:06-cv-01500-ACC-DAB |
| Collins | Chris | 6:07-cv-16750-ACC-DAB |
| Collins | Darrell | 6:09-cv-17196-ACC-DAB |
| Collins | David | 6:07-cv-11468-ACC-DAB |

| | | |
|---|---|---|
| Collins | Dolores | 6:09-cv-17196-ACC-DAB |
| Collins | Dolores | 6:09-cv-01861-ACC-DAB |
| Collins | Dreama | 6:09-cv-17025-ACC-DAB |
| Collins | Edwards | 6:07-cv-13279-ACC-DAB |
| Collins | Lamesha | 6:07-cv-16759-ACC-DAB |
| Collins | Lora | 6:07-cv-10239-ACC-DAB |
| Collins | Marenda | 6:07-cv-14747-ACC-DAB |
| Collins | Nannette | 6:09-cv-17197-ACC-DAB |
| Collins | Roxanne | 6:07-cv-14748-ACC-DAB |
| Collins | Sherrie | 6:07-cv-14749-ACC-DAB |
| Collins | Vivian | 6:06-cv-01611-ACC-DAB |
| Collins | Vivian | 6:06-cv-01611-ACC-DAB |
| Collins | Walter | 6:09-cv-17024-ACC-DAB |
| Colman | Nathan | 6:07-cv-10240-ACC-DAB |
| Colman | Tammy L. | 6:07-cv-16751-ACC-DAB |
| Colombus | Fran | 6:08-cv-00637-ACC-DAB |
| Colvard | Chiquita | 6:07-cv-11160-ACC-DAB |
| Combs | Pamela | 6:07-cv-12386-ACC-DAB |
| Combs-Wlliams | Yolanda | 6:07-cv-14751-ACC-DAB |
| Condict | Jeanne-Marie | 6:07-cv-00353-ACC-DAB |
| Cone | Urssula | 6:07-cv-11469-ACC-DAB |
| Congress | Mitchell | 6:07-cv-16010-ACC-DAB |
| Conley | Cheryl | 6:07-cv-12387-ACC-DAB |
| Conley | James | 6:07-cv-13282-ACC-DAB |
| Conley-Essel | Lilishka | 6:07-cv-01394-ACC-DAB |
| Conn | Juanita | 6:07-cv-11470-ACC-DAB |
| Connard | Melissa | 6:07-cv-10241-ACC-DAB |
| Connard | Penny | 6:07-cv-16013-ACC-DAB |
| Conner | Gary R. | 6:07-cv-10096-ACC-DAB |
| Conner | Patsy | 6:07-cv-16014-ACC-DAB |
| Conners | Perry | 6:07-cv-13284-ACC-DAB |
| Connor | Bessie | 6:07-cv-10610-ACC-DAB |
| Conroy | Christopher | 6:07-cv-15698-ACC-DAB |
| Contreras | Gloria | 6:07-cv-13285-ACC-DAB |
| Contreras | Juan | 6:07-cv-12389-ACC-DAB |
| Conyers | Charles | 6:07-cv-15699-ACC-DAB |
| Conyers | Dwayne | 6:07-cv-13286-ACC-DAB |
| Coogle | Ralph | 6:07-cv-16015-ACC-DAB |
| Cook | Barbara | 6:07-cv-16016-ACC-DAB |
| Cook | Burl | 6:07-cv-16017-ACC-DAB |
| Cook | Carroll | 6:07-cv-13287-ACC-DAB |
| Cook | Denise | 6:07-cv-11471-ACC-DAB |
| Cook | Donald | 6:07-cv-13288-ACC-DAB |
| Cook | Donya N. | 6:07-cv-16739-ACC-DAB |
| Cook | Garry | 6:07-cv-12391-ACC-DAB |
| Cook | Jamie | 6:07-cv-13289-ACC-DAB |
| Cook | Jo | 6:07-cv-13290-ACC-DAB |
| Cook | Leonard | 6:07-cv-14752-ACC-DAB |
| Cook | Michael | 6:07-cv-12392-ACC-DAB |
| Cook | Patricia | 6:07-cv-00521-ACC-DAB |
| Cook | Priscilla L | 6:07-cv-02049-ACC-DAB |

| Cook | Robert | 6:08-cv-01223-ACC-DAB |
|------|--------|----------------------|
| Cook | Sondra | 6:07-cv-13291-ACC-DAB |
| Cook | Vieneta | 6:07-cv-12393-ACC-DAB |
| Cooke | Louis | 6:07-cv-13292-ACC-DAB |
| Cooks | Sandra | 6:07-cv-00356-ACC-DAB |
| Cooley | Loretta | 6:07-cv-16019-ACC-DAB |
| Coolidge | Mary | 6:07-cv-10242-ACC-DAB |
| Coon | Sandra | 6:07-cv-13293-ACC-DAB |
| Cooney | Dan | 6:07-cv-13294-ACC-DAB |
| Coons | Kelly | 6:07-cv-10840-ACC-DAB |
| Coonsheldon | Susan | 6:07-cv-14753-ACC-DAB |
| Cooper | Alex | 6:07-cv-14754-ACC-DAB |
| Cooper | Benson | 6:07-cv-11474-ACC-DAB |
| Cooper | Ginger | 6:07-cv-14758-ACC-DAB |
| Cooper | Ginger | 6:07-cv-14759-ACC-DAB |
| Cooper | Kelli S. | 6:07-cv-13297-ACC-DAB |
| Cooper | Kenneth | 6:07-cv-11473-ACC-DAB |
| Cooper | Lavon | 6:07-cv-14756-ACC-DAB |
| Cooper | Margaret | 6:07-cv-16020-ACC-DAB |
| Cooper | Micheale | 6:07-cv-13295-ACC-DAB |
| Cooper | Susan | 6:09-cv-17084-ACC-DAB |
| Cooper | Tamera | 6:07-cv-14760-ACC-DAB |
| Copeland | Nadine L. | 6:06-cv-01301-ACC-DAB |
| Copen | Teresa | 6:07-cv-16022-ACC-DAB |
| Coppage | Sandra | 6:07-cv-12394-ACC-DAB |
| Coppola | Sam | 6:07-cv-11475-ACC-DAB |
| Corbin | Laura | 6:07-cv-16025-ACC-DAB |
| Corby | Kathleen | 6:07-cv-11476-ACC-DAB |
| Cordray | Kimberly | 6:07-cv-13299-ACC-DAB |
| Corey | Marcia | 6:07-cv-15700-ACC-DAB |
| Corley | Eddie | 6:07-cv-16026-ACC-DAB |
| Corley | Ronald | 6:07-cv-11477-ACC-DAB |
| Cornacchia | Vincent | 6:08-cv-00812-ACC-DAB |
| Cornealious | Margaret | 6:07-cv-14761-ACC-DAB |
| Cornelius | Linda | 6:07-cv-16027-ACC-DAB |
| Corry | Davina | 6:07-cv-16029-ACC-DAB |
| Cortez | Noe | 6:07-cv-13302-ACC-DAB |
| Cosby | Mary | 6:07-cv-16762-ACC-DAB |
| Cosme | Samuel | 6:07-cv-15631-ACC-DAB |
| Costilow | Timothy | 6:09-cv-01263-ACC-DAB |
| Cotman | Barbara | 6:07-cv-10243-ACC-DAB |
| Couch | Donna | 6:07-cv-16030-ACC-DAB |
| Couch | Susan | 6:07-cv-15830-ACC-DAB |
| Coudriet | Lou | 6:07-cv-13303-ACC-DAB |
| Council | Anthony | 6:07-cv-11161-ACC-DAB |
| Courville | Andrew | 6:07-cv-14764-ACC-DAB |
| Cousar | Cynthia | 6:07-cv-14765-ACC-DAB |
| Cousin | Victor | 6:07-cv-13304-ACC-DAB |
| Cousino | Daniel | 6:07-cv-13305-ACC-DAB |
| Covington | Janice | 6:07-cv-11478-ACC-DAB |
| Cowley | Franklin | 6:07-cv-15831-ACC-DAB |

| Cox | Cathy | 6:07-cv-13306-ACC-DAB |
|---|---|---|
| Cox | Kathy | 6:09-cv-17027-ACC-DAB |
| Crace | Sandra | 6:07-cv-13308-ACC-DAB |
| Craft | Thomas | 6:07-cv-16033-ACC-DAB |
| Craig | Diane | 6:08-cv-01311-ACC-DAB |
| Craig | Gail | 6:07-cv-13310-ACC-DAB |
| Craig | Maureen | 6:07-cv-11162-ACC-DAB |
| Craig | Shelia | 6:07-cv-14768-ACC-DAB |
| Crandall | Shelly | 6:07-cv-10244-ACC-DAB |
| Crane | Toni J | 6:08-cv-00231-ACC-DAB |
| Cranfill | Roberta | 6:07-cv-14769-ACC-DAB |
| Crawford | Bruce | 6:07-cv-16716-ACC-DAB |
| Crawford | Carol | 6:07-cv-16034-ACC-DAB |
| Crawford | Duane | 6:07-cv-10611-ACC-DAB |
| Crawford | Kenneth | 6:07-cv-01408-ACC-DAB |
| Crawford | Michael | 6:06-cv-00988-ACC-DAB |
| Crawford | Michelle | 6:07-cv-13311-ACC-DAB |
| Crawford | Vanetta | 6:07-cv-10245-ACC-DAB |
| Credit | Clarice | 6:07-cv-12121-ACC-DAB |
| Creech | Linda | 6:07-cv-16036-ACC-DAB |
| Creed | Janis | 6:07-cv-11481-ACC-DAB |
| Creel | Robin | 6:07-cv-14770-ACC-DAB |
| Crenshaw | Gladys | 6:07-cv-13312-ACC-DAB |
| Crick | Vickie | 6:07-cv-12397-ACC-DAB |
| Crider | Lana | 6:07-cv-12398-ACC-DAB |
| Crockett | Tyrone | 6:07-cv-10841-ACC-DAB |
| Crockwell | Ashton | 6:07-cv-14771-ACC-DAB |
| Cromer | Leonard | 6:07-cv-11483-ACC-DAB |
| Cronin | Darlene | 6:07-cv-10842-ACC-DAB |
| Crooks | Adrian | 6:07-cv-11163-ACC-DAB |
| Crooms | Shawntia | 6:07-cv-10131-ACC-DAB |
| Crosa | Robyn | 6:07-cv-15832-ACC-DAB |
| Crosley | Michelle | 6:07-cv-16038-ACC-DAB |
| Cross | Dennis | 6:07-cv-13313-ACC-DAB |
| Crossley | Lonnie | 6:07-cv-11074-ACC-DAB |
| Crouch | Richie | 6:07-cv-11485-ACC-DAB |
| Crouch | Ronald | 6:07-cv-16039-ACC-DAB |
| Croucher | Jeffory | 6:07-cv-14772-ACC-DAB |
| Crouse | Emma | 6:07-cv-13360-ACC-DAB |
| Crowder | Joseph | 6:07-cv-00686-ACC-DAB |
| Crowley | Charles | 6:07-cv-16040-ACC-DAB |
| Crozier | Kimberly | 6:07-cv-10843-ACC-DAB |
| Crum | Vivian | 6:07-cv-11487-ACC-DAB |
| Crumb | Hodges | 6:07-cv-12400-ACC-DAB |
| Crume | Bessie M | 6:08-cv-00856-ACC-DAB |
| Crutchfield | Gary | 6:07-cv-12401-ACC-DAB |
| Cruz | Brenda | 6:09-cv-17085-ACC-DAB |
| Cruz | Carmen | 6:07-cv-16041-ACC-DAB |
| Cruz | Julio | 6:07-cv-11488-ACC-DAB |
| Cruz | Robert | 6:07-cv-10247-ACC-DAB |
| Cuevas | John | 6:07-cv-13316-ACC-DAB |

| Culbert | Debra | 6:07-cv-11164-ACC-DAB |
|---|---|---|
| Culbert | Glenn | 6:07-cv-10612-ACC-DAB |
| Culbertson | Stanley | 6:07-cv-10844-ACC-DAB |
| Cull | Keisha | 6:07-cv-13317-ACC-DAB |
| Culpepper | Lisa | 6:07-cv-16043-ACC-DAB |
| Culver | Christina | 6:07-cv-16735-ACC-DAB |
| Cummings | Herbert | 6:07-cv-12403-ACC-DAB |
| Cummins | Robert | 6:07-cv-11489-ACC-DAB |
| Cunningham | Evelyn | 6:07-cv-11490-ACC-DAB |
| Cunningham | Laurie | 6:07-cv-11491-ACC-DAB |
| Cunningham | Lavon | 6:07-cv-14774-ACC-DAB |
| Cunningham | Taja | 6:07-cv-15557-ACC-DAB |
| Curry | Ruby | 6:07-cv-11165-ACC-DAB |
| Curtis | Carolyn | 6:07-cv-15702-ACC-DAB |
| Curtis | William | 6:07-cv-13319-ACC-DAB |
| Cutcher | Christopher | 6:07-cv-13320-ACC-DAB |
| Cutler | Katherine | 6:07-cv-14775-ACC-DAB |
| Cwirko | Walter | 6:08-cv-00811-ACC-DAB |
| Dabbs | Earnestine | 6:07-cv-12406-ACC-DAB |
| Dack | Michael | 6:07-cv-10248-ACC-DAB |
| Dalrymple | Elizabeth | 6:07-cv-10249-ACC-DAB |
| Dalton | Ann | 6:07-cv-11166-ACC-DAB |
| Damron | Sheila | 6:09-cv-17028-ACC-DAB |
| Dandridge | Larita | 6:07-cv-13321-ACC-DAB |
| Dangelo | Ronald | 6:09-cv-17208-ACC-DAB |
| Daniel | Shawn | 6:07-cv-13322-ACC-DAB |
| Daniel | Vickie | 6:07-cv-11493-ACC-DAB |
| Daniels | Amanda | 6:07-cv-14776-ACC-DAB |
| Daniels | Gloria | 6:07-cv-13324-ACC-DAB |
| Daniels | Jesse | 6:07-cv-11494-ACC-DAB |
| Daniels | Karen S | 6:07-cv-00361-ACC-DAB |
| Daniels | Linda | 6:07-cv-16044-ACC-DAB |
| Daniels | Maryjane | 6:07-cv-00285-ACC-DAB |
| Daniels | Nancy J | 6:06-cv-01396-ACC-DAB |
| Daniels | Pamela | 6:07-cv-11495-ACC-DAB |
| Daniels | Ronald | 6:09-cv-17147-ACC-DAB |
| Daphney | Sandra | 6:07-cv-10615-ACC-DAB |
| Darby | Willie | 6:07-cv-11496-ACC-DAB |
| Darden | Vivian | 6:07-cv-13326-ACC-DAB |
| Dargan | Barbara | 6:07-cv-14777-ACC-DAB |
| Dargan | Ernestine | 6:09-cv-17029-ACC-DAB |
| Darling | Rose | 6:07-cv-15558-ACC-DAB |
| Darnell | Gary | 6:07-cv-12407-ACC-DAB |
| Darnell | Teresa | 6:07-cv-11497-ACC-DAB |
| Darrah | Michael | 6:07-cv-13327-ACC-DAB |
| Darrow | Ann | 6:07-cv-13328-ACC-DAB |
| Daugherty | Peggy | 6:07-cv-15589-ACC-DAB |
| Davenport | Annette | 6:07-cv-14778-ACC-DAB |
| Davenport | Anthony | 6:07-cv-14779-ACC-DAB |
| Davenport | Little | 6:07-cv-13330-ACC-DAB |
| David | Allen | 6:07-cv-13331-ACC-DAB |

21324705.1

| | | |
|---|---|---|
| David | Coy | 6:09-cv-00247-ACC-DAB |
| Davidson | Darla | 6:09-cv-17209-ACC-DAB |
| Davidson | Kenneth | 6:07-cv-11498-ACC-DAB |
| Davidson | Victoria | 6:07-cv-15704-ACC-DAB |
| Davis | Andrea | 6:07-cv-13332-ACC-DAB |
| Davis | Angela | 6:09-cv-00041-ACC-DAB |
| Davis | Anthony | 6:07-cv-13333-ACC-DAB |
| Davis | Beverly | 6:07-cv-14780-ACC-DAB |
| Davis | Brenda | 6:07-cv-11167-ACC-DAB |
| Davis | Burndetta | 6:07-cv-14781-ACC-DAB |
| Davis | Debra | 6:07-cv-12409-ACC-DAB |
| Davis | Derrick | 6:07-cv-14783-ACC-DAB |
| Davis | Esther | 6:07-cv-10845-ACC-DAB |
| Davis | Inez | 6:09-cv-01592-ACC-DAB |
| Davis | John | 6:07-cv-11502-ACC-DAB |
| Davis | John | 6:07-cv-12411-ACC-DAB |
| Davis | Lawrence | 6:08-cv-00288-ACC-DAB |
| Davis | Lester | 6:07-cv-12412-ACC-DAB |
| Davis | Linda | 6:07-cv-14784-ACC-DAB |
| Davis | Marvin | 6:07-cv-14785-ACC-DAB |
| Davis | Mary | 6:09-cv-00963-ACC-DAB |
| Davis | Matthew G | 6:07-cv-15384-ACC-DAB |
| Davis | Ned | 6:07-cv-13335-ACC-DAB |
| Davis | Nichole | 6:07-cv-11501-ACC-DAB |
| Davis | O'Let | 6:07-cv-14786-ACC-DAB |
| Davis | Patricia | 6:07-cv-12413-ACC-DAB |
| Davis | Robert | 6:07-cv-11168-ACC-DAB |
| Davis | Rudoph | 6:07-cv-11075-ACC-DAB |
| Davis | Sallie | 6:07-cv-13336-AC-DAB |
| Davis | Sarah | 6:09-cv-17244-ACC-DAB |
| Davis | Sherry L | 6:07-cv-02068-ACC-DAB |
| Davis | Stefhani | 6:07-cv-12414-ACC-DAB |
| Davis | Stephanice | 6:07-cv-14787-ACC-DAB |
| Davis | Stephanie | 6:09-cv-00970-ACC-DAB |
| Davis | Steve | 6:07-cv-13337-ACC-DAB |
| Davis | Steven | 6:07-cv-13338-ACC-DAB |
| Davis | Sula | 6:07-cv-12123-ACC-DAB |
| Davis | Suzanne | 6:07-cv-11500-ACC-DAB |
| Davis | Sylvia | 6:07-cv-11503-ACC-DAB |
| Davis | Sylvia | 6:07-cv-13341-ACC-DAB |
| Davis | Terrell | 6:07-cv-12415-ACC-DAB |
| Davis | Timmy | 6:07-cv-16047-ACC-DAB |
| Davis | Vikie | 6:07-cv-14788-ACC-DAB |
| Davison | Elige | 6:07-cv-12416-ACC-DAB |
| Davison | Elizabeth | 6:07-cv-12417-ACC-DAB |
| Davis-Peterson | Cynthia | 6:07-cv-13342-ACC-DAB |
| Dawdy | Carla | 6:09-cv-17189-ACC-DAB |
| Dawson | Angelia | 6:07-cv-13343-ACC-DAB |
| Dawson | Kedra | 6:09-cv-17031-ACC-DAB |
| Dawson | Kenneth | 6:09-cv-17198-ACC-DAB |
| Dawson | Kerry | 6:07-cv-12418-ACC-DAB |

| Dawson | Melvin | 6:09-cv-17032-ACC-DAB |
|---|---|---|
| Day | Mary | 6:07-cv-16048-ACC-DAB |
| Day | Teresa | 6:07-cv-11504-ACC-DAB |
| De La Cueva | Linda | 6:07-cv-10617-ACC-DAB |
| De La Pasqua | RoxAnn | 6:07-cv-16049-ACC-DAB |
| De Lao | Jessie | 6:07-cv-16050-ACC-DAB |
| Dean | Brenton | 6:07-cv-16053-ACC-DAB |
| Dean | Christine | 6:07-cv-10849-ACC-DAB |
| Dean | Jerome T | 6:07-cv-13349-ACC-DAB |
| Dean | Maxine | 6:07-cv-14791-ACC-DAB |
| Dean | Sammie | 6:07-cv-14792-ACC-DAB |
| Dearborn | Mark | 6:07-cv-13350-ACC-DAB |
| Deas-Anderson | Rose | 6:07-cv-12421-ACC-DAB |
| Deavers | Jody | 6:07-cv-11872-ACC-DAB |
| DeBlasio | Amy | 6:09-cv-17033-ACC-DAB |
| Decoteau | John | 6:07-cv-16054-ACC-DAB |
| DeFord | Julie | 6:07-cv-12420-ACC-DAB |
| Degraffenreid | Eric | 6:07-cv-13353-ACC-DAB |
| Dehne | Tanya Mae | 6:09-cv-00020-ACC-DAB |
| DeKock | Dorian F.C. | 6:07-cv-01393-ACC-DAB |
| Delano | Kennard J Jr. | 6:08-cv-00174-ACC-DAB |
| DeLeon | Elizabeth | 6:07-cv-11506-ACC-DAB |
| DeLeon | Gerardo | 6:07-cv-16051-ACC-DAB |
| Deligne | Tara | 6:07-cv-14793-ACC-DAB |
| Dell | Bobbie | 6:07-cv-11508-ACC-DAB |
| Della | Gregory | 6:07-cv-14794-ACC-DAB |
| Dellapiana | Elizabeth A | 6:07-cv-00362-ACC-DAB |
| Dellinger | Genilla | 6:07-cv-12422-ACC-DAB |
| Delvalle | Sonia | 6:07-cv-13354-ACC-DAB |
| DeMarco | Sandra | 6:07-cv-13344-ACC-DAB |
| Demmien | Ralph | 6:07-cv-13355-ACC-DAB |
| Demps | Sonya | 6:07-cv-13356-ACC-DAB |
| Dempsey | Oma | 6:09-cv-00039-ACC-DAB |
| DeMuary | William | 6:07-cv-10252-ACC-DAB |
| Denbow | Cheryl | 6:07-cv-13357-ACC-DAB |
| Denby | Dorothy | 6:07-cv-14795-ACC-DAB |
| Dennis | Harold | 6:07-cv-13358-ACC-DAB |
| Dennis | Janice | 6:07-cv-10850-ACC-DAB |
| Dennis | LaDonna J | 6:07-cv-10062-ACC-DAB |
| Dennis | Pamela | 6:07-cv-10851-ACC-DAB |
| Dennis-Williams | Yvonne | 6:07-cv-15633-ACC-DAB |
| Denny | Raymond | 6:08-cv-00355-ACC-DAB |
| Dent | Bonnie | 6:07-cv-12424-ACC-DAB |
| Dent | Nathaniel | 6:07-cv-12425-ACC-DAB |
| Dent | Sabrine | 6:07-cv-14796-ACC-DAB |
| DePauw | John | 6:07-cv-13345-ACC-DAB |
| Deremer | Timothy | 6:08-cv-00647-ACC-DAB |
| Dermine | Dominic | 6:07-cv-11511-ACC-DAB |
| DeRoche | Rodney | 6:07-cv-16052-ACC-DAB |
| Derosa | Ken | 6:07-cv-16055-ACC-DAB |
| Derosky | Barry J | 6:06-cv-00992-ACC-DAB |

| Derrick | William D | 6:07-cv-10133-ACC-DAB |
|---|---|---|
| DeSilva | Anthony | 6:07-cv-13346-ACC-DAB |
| DesJarlais | Gary | 6:08-cv-02102-ACC-DAB |
| Desoto | Gloria | 6:07-cv-11512-ACC-DAB |
| Dessman | Ferdinand | 6:07-cv-13359-ACC-DAB |
| Detwiler | Sherry | 6:07-cv-11170-ACC-DAB |
| Deunow | Tammy | 6:09-cv-17245-ACC-DAB |
| DeVault | Teresa | 6:07-cv-11513-ACC-DAB |
| Devereueawax | Gussie | 6:07-cv-16056-ACC-DAB |
| Dewberry | Emma | 6:07-cv-16057-ACC-DAB |
| DeWispelare | Harold | 6:07-cv-10254-ACC-DAB |
| Dewitt | Allen | 6:07-cv-15705-ACC-DAB |
| Dewitt | Rhonda | 6:07-cv-13361-ACC-DAB |
| Diantonio | Kathy | 6:07-cv-11171-ACC-DAB |
| Diaz | Ismael | 6:07-cv-16060-ACC-DAB |
| Dickens | Clay | 6:07-cv-12427-ACC-DAB |
| Dickens | Sharrel | 6:09-cv-17199-ACC-DAB |
| Dickens-Williams | Deaneilua | 6:07-cv-14797-ACC-DAB |
| Dickerson | Linda Jo | 6:09-cv-00377-ACC-DAB |
| Dickerson | Robert E | 6:07-cv-12429-ACC-DAB |
| Dickerson | Shaneka | 6:08-cv-01221-ACC-DAB |
| Dickson | Donna | 6:07-cv-14798-ACC-DAB |
| Dickson | Linda | 6:07-cv-12125-ACC-DAB |
| Diemer | Virda | 6:07-cv-11514-ACC-DAB |
| Dietz | Patricia | 6:07-cv-10255-ACC-DAB |
| Diffenderfer | Glenda | 6:07-cv-13364-ACC-DAB |
| Diggs | Vickie | 6:07-cv-14800-ACC-DAB |
| Dilbeck | Sheila Mae | 6:07-cv-10063-ACC-DAB |
| Dildy | JoAnn | 6:09-cv-17034-ACC-DAB |
| Dileone | Grace | 6:07-cv-16061-ACC-DAB |
| Dilielo | Dominic | 6:07-cv-01942-ACC-DAB |
| Dillard | Kelly | 6:07-cv-12430-ACC-DAB |
| Dillion | Johnnie | 6:07-cv-16062-ACC-DAB |
| Dillon | Christina | 6:07-cv-13366-ACC-DAB |
| Dillon | Janice | 6:07-cv-14801-ACC-DAB |
| Dillon | Liss | 6:07-cv-12431-ACC-DAB |
| Dillon | Phillip | 6:07-cv-10619-ACC-DAB |
| Dillon | Teresa | 6:07-cv-13367-ACC-DAB |
| Dillon | Tracy | 6:07-cv-11515-ACC-DAB |
| Dillow | Steven | 6:07-cv-13368-ACC-DAB |
| Dingess | Donald | 6:07-cv-13369-ACC-DAB |
| Dino | Charlyn | 6:07-cv-12432-ACC-DAB |
| Dittrich | Florence | 6:07-cv-13363-ACC-DAB |
| Diuguid | Jeffery | 6:07-cv-12433-ACC-DAB |
| DiVenuto | Susan | 6:09-cv-17210-ACC-DAB |
| Dixon | Bernadine | 6:07-cv-12126-ACC-DAB |
| Dixon | Brian C. | 6:07-cv-14802-ACC-DAB |
| Dixon | David | 6:07-cv-16063-ACC-DAB |
| Dixon | Oliver | 6:07-cv-00286-ACC-DAB |
| Dixon | Zella | 6:07-cv-16064-ACC-DAB |
| Doage-Echols | Vanita | 6:07-cv-11599-ACC-DAB |

| Dobbins | Donald | 6:07-cv-13371-ACC-DAB |
|---|---|---|
| Dobbs | Mary | 6:07-cv-12127-ACC-DAB |
| Dobey | MaryAnn | 6:07-cv-12434-ACC-DAB |
| Dodds | Jeannine | 6:08-cv-02006-ACC-DAB |
| Dodson | Leigh | 6:07-cv-13372-ACC-DAB |
| Dogan | Trenesia | 6:07-cv-02074-ACC-DAB |
| Dolbow | Dyanna | 6:07-cv-13373-ACC-DAB |
| Dolin | Marcia | 6:07-cv-10256-ACC-DAB |
| Dolly | Celestine | 6:07-cv-11516-ACC-DAB |
| Dominguez | Javier | 6:07-cv-10620-ACC-DAB |
| Donahue | Thomas | 6:07-cv-13374-ACC-DAB |
| Donald | Stella | 6:08-cv-00813-ACC-DAB |
| Donaldson | Amber | 6:07-cv-16742-ACC-DAB |
| Donaldson | Cynthia | 6:07-cv-11076-ACC-DAB |
| Donaldson | Marla Gayle | 6:08-cv-01940-ACC-DAB |
| Donaldson | Tina | 6:07-cv-13375-ACC-DAB |
| Donelson | Robert | 6:07-cv-16066-ACC-DAB |
| Donovan | Sean | 6:09-cv-00058-ACC-DAB |
| Dorich | Allen | 6:07-cv-13376-ACC-DAB |
| Dorsey | Robin | 6:07-cv-12128-ACC-DAB |
| Dorsey | Sondra | 6:07-cv-14805-ACC-DAB |
| Dortch | Roberta | 6:07-cv-12435-ACC-DAB |
| Dossey | Kellie | 6:07-cv-11077-ACC-DAB |
| Doster | Regina | 6:07-cv-13378-ACC-DAB |
| Dotson | Kristine | 6:07-cv-13380-ACC-DAB |
| Dotson | Ricky | 6:07-cv-13381-ACC-DAB |
| Dotson | Sharon | 6:07-cv-10621-ACC-DAB |
| Doughty | Shelia | 6:07-cv-16067-ACC-DAB |
| Douglas | Dae | 6:07-cv-12437-ACC-DAB |
| Dover | Betty | 6:07-cv-14806-ACC-DAB |
| Dow | John | 6:08-cv-02111-ACC-DAB |
| Dowell | Julia | 6:07-cv-12438-ACC-DAB |
| Downey | Dianna | 6:07-cv-14808-ACC-DAB |
| Downey | Paula | 6:09-cv-17211-ACC-DAB |
| Downs | Rickey | 6:07-cv-11519-ACC-DAB |
| Downs | Robert | 6:07-cv-11518-ACC-DAB |
| Downs | Shirley | 6:07-cv-13382-ACC-DAB |
| Doyle | Michael | 6:09-cv-17036-ACC-DAB |
| Draggee | Tammy | 6:09-cv-17200-ACC-DAB |
| Drake | Darryl | 6:07-cv-16068-ACC-DAB |
| Drake | Sheila | 6:07-cv-11520-ACC-DAB |
| Drew | Freddie | 6:07-cv-16069-ACC-DAB |
| Drew | James | 6:07-cv-16070-ACC-DAB |
| Drummond | Ronald | 6:07-cv-10028-ACC-DAB |
| Dube | Scott | 6:09-cv-17037-ACC-DAB |
| DuBose | Donald | 6:07-cv-10854-ACC-DAB |
| DuBose | Johnny | 6:07-cv-13383-ACC-DAB |
| DuBose | Margaret | 6:07-cv-13384-ACC-DAB |
| Duckett | John | 6:07-cv-13385-ACC-DAB |
| Dudley | Stephanie | 6:07-cv-10257-ACC-DAB |
| Duet | Staci | 6:07-cv-14810-ACC-DAB |

| | | |
|---|---|---|
| Duff | Donald | 6:07-cv-11523-ACC-DAB |
| Dufour | Wanda | 6:07-cv-16071-ACC-DAB |
| Dukes | Alfrita | 6:07-cv-11524-ACC-DAB |
| Dulin | Wynetta | 6:07-cv-11525-ACC-DAB |
| Dunbar | Allen | 6:07-cv-10258-ACC-DAB |
| Duncan | Darleen M. | 6:07-cv-16736-ACC-DAB |
| Duncan | Terry | 6:07-cv-10259-ACC-DAB |
| Duncombe | Dawna | 6:10-cv-00154-ACC-DAB |
| Dunlap | Melvin | 6:07-cv-00365-ACC-DAB |
| Dunmire | Maxine | 6:07-cv-12440-ACC-DAB |
| Dunn | Carlyn | 6:07-cv-13387-ACC-DAB |
| Dunn | Delores | 6:07-cv-13388-ACC-DAB |
| Dunn | Janice | 6:07-cv-13389-ACC-DAB |
| Dunn | Jimmy | 6:07-cv-14811-ACC-DAB |
| Dunn | Patrick | 6:07-cv-13390-ACC-DAB |
| Dunn | Roy | 6:08-cv-00938-ACC-DAB |
| Dunnaway | Susan | 6:07-cv-10856-ACC-DAB |
| Dunning | Gary | 6:07-cv-16074-ACC-DAB |
| Dunovant | Joe | 6:07-cv-14812-ACC-DAB |
| Dunston | Patricia | 6:07-cv-14813-ACC-DAB |
| Duplaisir | Lisa | 6:07-cv-14814-ACC-DAB |
| Dupont | Debbie | 6:07-cv-15707-ACC-DAB |
| Dupont | Ruth | 6:07-cv-15708-ACC-DAB |
| Duprcee | Lyndia | 6:07-cv-11172-ACC-DAB |
| Durall | June | 6:06-cv-01341-ACC-DAB |
| Duran | Linda | 6:07-cv-11173-ACC-DAB |
| Durlee | Pamale | 6:09-cv-17038-ACC-DAB |
| Dury | David | 6:07-cv-13391-ACC-DAB |
| Dutra | Amber | 6:07-cv-15709-ACC-DAB |
| Dutton | Richard | 6:07-cv-16075-ACC-DAB |
| Dutton | Stacie | 6:07-cv-13392-ACC-DAB |
| Dye | Donald | 6:07-cv-11174-ACC-DAB |
| Dye | Ronald | 6:07-cv-13393-ACC-DAB |
| Dyer | Daniel | 6:09-cv-17087-ACC-DAB |
| Dyer | Shawnee | 6:07-cv-16764-ACC-DAB |
| Dyers | Sui | 6:07-cv-12444-ACC-DAB |
| Dyson | Denise | 6:07-cv-11526-ACC-DAB |
| Eades | Betty Jo | 6:09-cv-00011-ACC-DAB |
| Eakin | Dianna | 6:07-cv-14815-ACC-DAB |
| Eakle | Donetta | 6:07-cv-16076-ACC-DAB |
| Eargle | Angela | 6:07-cv-16077-ACC-DAB |
| Earl | Loretta | 6:09-cv-17039-ACC-DAB |
| Earl | Rhonda | 6:07-cv-01914-ACC-DAB |
| Earle | Angela | 6:07-cv-16755-ACC-DAB |
| Early | Ronald | 6:07-cv-11527-ACC-DAB |
| Easley | Charlotte | 6:07-cv-10064-ACC-DAB |
| East | Sharyl | 6:07-cv-10065-ACC-DAB |
| Easterling | April | 6:07-cv-13395-ACC-DAB |
| Eatman | Theresa | 6:07-cv-11175-ACC-DAB |
| Eatwell | Richard | 6:07-cv-12445-ACC-DAB |
| Ebbeson | Michelle | 6:07-cv-16078-ACC-DAB |

| Ebert | Cyndi | 6:07-cv-14816-ACC-DAB |
|-------|-------|------------------------|
| Eblen | Michael | 6:07-cv-10260-ACC-DAB |
| Eburg | Traci | 6:09-cv-17246-ACC-DAB |
| Eccles | Donna | 6:07-cv-14817-ACC-DAB |
| Echols | Raymelle | 6:07-cv-12446-ACC-DAB |
| Eckert | Dennis | 6:07-cv-15711-ACC-DAB |
| Edens | Angela | 6:07-cv-11528-ACC-DAB |
| Edgar | Joseph | 6:07-cv-01392-ACC-DAB |
| Edge | Kim | 6:07-cv-10624-ACC-DAB |
| Edgeston | Vounzetta | 6:07-cv-14818-ACC-DAB |
| Edmond | Leroy | 6:07-cv-16079-ACC-DAB |
| Edmonds | Timothy | 6:07-cv-01916-ACC-DAB |
| Edney | Tyrone | 6:09-cv-17040-ACC-DAB |
| Edward-Moore | Marcel | 6:07-cv-15833-ACC-DAB |
| Edwards | Annora | 6:07-cv-12448-ACC-DAB |
| Edwards | Bettie | 6:06-cv-01609-ACC-DAB |
| Edwards | Candice | 6:07-cv-16080-ACC-DAB |
| Edwards | Carolyn | 6:07-cv-11529-ACC-DAB |
| Edwards | Cathy | 6:07-cv-13397-ACC-DAB |
| Edwards | Christopher | 6:07-cv-13398-ACC-DAB |
| Edwards | Doris | 6:07-cv-12449-ACC-DAB |
| Edwards | Ella | 6:07-cv-16081-ACC-DAB |
| Edwards | John | 6:09-cv-17153-ACC-DAB |
| Edwards | Johnny | 6:07-cv-00739-ACC-DAB |
| Edwards | Judy | 6:07-cv-11530-ACC-DAB |
| Edwards | Stanley | 6:07-cv-14820-ACC-DAB |
| Edwards | Ula | 6:06-cv-01147-ACC-DAB |
| Eggers | Tammy | 6:07-cv-12450-ACC-DAB |
| Eggerson | Gloria | 6:07-cv-12451-ACC-DAB |
| Ehlert | Melissa | 6:07-cv-10176-ACC-DAB |
| Eiermann | Margaret | 6:07-cv-14821-ACC-DAB |
| Eiffert | Lorie | 6:09-cv-00017-ACC-DAB |
| Eiseman | Clifford M. | 6:08-cv-00526-ACC-DAB |
| Elam | Freda | 6:06-cv-01604-ACC-DAB |
| Elam | Lena D | 6:08-cv-00172-ACC-DAB |
| Elfast | Laura | 6:07-cv-15712-ACC-DAB |
| Elhaija | Darlene | 6:07-cv-11176-ACC-DAB |
| Elia | Karla | 6:07-cv-16083-ACC-DAB |
| Elkins | Gerald | 6:07-cv-15713-ACC-DAB |
| Ellerbe | Brenda | 6:07-cv-10261-ACC-DAB |
| Ellerbee | Dexter | 6:07-cv-14822-ACC-DAB |
| Ellerbee | Lisa | 6:07-cv-13399-ACC-DAB |
| Ellerby | Catina | 6:07-cv-14823-ACC-DAB |
| Elliott | Billy | 6:07-cv-12454-ACC-DAB |
| Elliott | Charlene | 6:07-cv-01520-ACC-DAB |
| Elliott | David | 6:07-cv-10858-ACC-DAB |
| Elliott | Frederick | 6:07-cv-11534-ACC-DAB |
| Ellis | Dianna | 6:07-cv-16788-ACC-DAB |
| Ellis | Glenda | 6:07-cv-13401-ACC-DAB |
| Ellis | Linda | 6:07-cv-00369-ACC-DAB |
| Ellis | Virgina | 6:07-cv-14825-ACC-DAB |

| Ellison | Benedict | 6:07-cv-13402-ACC-DAB |
|---|---|---|
| Ellison | Billy | 6:07-cv-10859-ACC-DAB |
| Ellison | Mark | 6:07-cv-11178-ACC-DAB |
| Ellison | Michael | 6:07-cv-12455-ACC-DAB |
| Ellman | Steve | 6:07-cv-16084-ACC-DAB |
| Elmore | Deborah | 6:07-cv-16085-ACC-DAB |
| Embke | Genita | 6:07-cv-12130-ACC-DAB |
| Embry-Buster | Teressa | 6:07-cv-12456-ACC-DAB |
| Emelio | Mary | 6:07-cv-15714-ACC-DAB |
| Emerick | Michelle | 6:07-cv-10262-ACC-DAB |
| Emery | John E. | 6:07-cv-13404-ACC-DAB |
| Emmons | Ian | 6:06-cv-01386-ACC-DAB |
| Englehart | Brenda | 6:09-cv-16868-ACC-DAB |
| English | DeLaurent | 6:07-cv-12458-ACC-DAB |
| English | Joseph | 6:07-cv-12459-ACC-DAB |
| English | Marie | 6:07-cv-13405-ACC-DAB |
| English | Maurice | 6:07-cv-11535-ACC-DAB |
| Enox | William Douglas | 6:07-cv-10029-ACC-DAB |
| Epling | Sharon | 6:07-cv-14826-ACC-DAB |
| Epps | Lucille | 6:07-cv-12460-ACC-DAB |
| Erichsen | Charles | 6:09-cv-17042-ACC-DAB |
| Erickson | Dianne | 6:07-cv-16086-ACC-DAB |
| Ervin | Alyce | 6:07-cv-11536-ACC-DAB |
| Erving | Bobby | 6:07-cv-11537-ACC-DAB |
| Erving | Timothy | 6:07-cv-10863-ACC-DAB |
| Esch | Sandra | 6:07-cv-12131-ACC-DAB |
| Escobio | Robert | 6:07-cv-11538-ACC-DAB |
| Eskew | Paula | 6:07-cv-11539-ACC-DAB |
| Espinoza | Cynthia | 6:07-cv-14828-ACC-DAB |
| Espinoza | Lawrence | 6:07-cv-14829-ACC-DAB |
| Esposito | Dorothea | 6:09-cv-17088-ACC-DAB |
| Esquibel | Sylvia | 6:07-cv-14830-ACC-DAB |
| Esquivel | Joe | 6:07-cv-11540-ACC-DAB |
| Essix | Geraldine | 6:07-cv-11541-ACC-DAB |
| Estep | Celecte | 6:09-cv-00249-ACC-DAB |
| Estep | Oretha | 6:07-cv-13407-ACC-DAB |
| Esteremera | Madga | 6:09-cv-17043-ACC-DAB |
| Estes | Pearla | 6:07-cv-12462-ACC-DAB |
| Etelamaki | James | 6:07-cv-12463-ACC-DAB |
| Ethridge | Janice | 6:07-cv-13409-ACC-DAB |
| Eubanks | David | 6:07-cv-16087-ACC-DAB |
| Evans | Betty I. | 6:06-cv-01041-ACC-DAB |
| Evans | Betty L | 6:07-cv-12757-ACC-DAB |
| Evans | Carla | 6:07-cv-13410-ACC-DAB |
| Evans | Carla | 6:07-cv-15634-ACC-DAB |
| Evans | Deborah | 6:09-cv-17044-ACC-DAB |
| Evans | Jay | 6:07-cv-10516-ACC-DAB |
| Evans | Joanna | 6:06-cv-01400-ACC-DAB |
| Evans | Latitia | 6:07-cv-13411-ACC-DAB |
| Evans | Lonnie | 6:07-cv-11179-ACC-DAB |
| Evans | Mary | 6:09-cv-02067-ACC-DAB |

| Evans | Paul | 6:07-cv-14833-ACC-DAB |
|---|---|---|
| Evans | Pauline | 6:07-cv-13412-ACC-DAB |
| Evans | Rachelle | 6:07-cv-12132-ACC-DAB |
| Evans | Shaniqua | 6:07-cv-16090-ACC-DAB |
| Evans | Valerie | 6:07-cv-11542-ACC-DAB |
| Evans-Hatcher | Betty | 6:07-cv-12464-ACC-DAB |
| Everard | Julie | 6:07-cv-10626-ACC-DAB |
| Everett | Bonnie | 6:07-cv-14835-ACC-DAB |
| Everett | Brad | 6:07-cv-12465-ACC-DAB |
| Everett | Joseph B | 6:08-cv-00235-ACC-DAB |
| Everett | Tina | 6:07-cv-13413-ACC-DAB |
| Everson | Debra | 6:07-cv-14836-ACC-DAB |
| Eviston | Ruth | 6:07-cv-11543-ACC-DAB |
| Exley | Nanca | 6:07-cv-14837-ACC-DAB |
| Exsentico | Derico | 6:07-cv-12466-ACC-DAB |
| Ezell | Tammy | 6:07-cv-14838-ACC-DAB |
| Fagg | Sara | 6:07-cv-12468-ACC-DAB |
| Fagin | Barbara | 6:07-cv-12469-ACC-DAB |
| Fahrney | Marquita | 6:09-cv-17201-ACC-DAB |
| Fain | Catherine | 6:07-cv-13414-ACC-DAB |
| Fair | John | 6:07-cv-15635-ACC-DAB |
| Fairley | Brenda | 6:07-cv-14839-ACC-DAB |
| Fairley | James | 6:07-cv-15718-ACC-DAB |
| Fairly | Perry | 6:07-cv-14840-ACC-DAB |
| Falcone | Joseph | 6:07-cv-12470-ACC-DAB |
| Falcone | Mark | 6:09-cv-17173-ACC-DAB |
| Faller | Phyllis | 6:07-cv-11546-ACC-DAB |
| Fallstead | Anthony | 6:09-cv-01862-ACC-DAB |
| Fannin | Donna | 6:07-cv-11547-ACC-DAB |
| Farabee | Glen S. | 6:07-cv-10006-ACC-DAB |
| Farish | George | 6:07-cv-11548-ACC-DAB |
| Farmer | Jack L. | 6:07-cv-00375-ACC-DAB |
| Farmer | Joanna | 6:07-cv-13416-ACC-DAB |
| Farrell | Mary | 6:07-cv-10865-ACC-DAB |
| Farrell | Steve | 6:07-cv-14841-ACC-DAB |
| Farrington | Willie | 6:07-cv-14842-ACC-DAB |
| Farris | Chris | 6:07-cv-14843-ACC-DAB |
| Farthing | Chesterfield | 6:07-cv-13417-ACC-DAB |
| Fath | Christopher D | 6:07-cv-16729-ACC-DAB |
| Faucett | Cherie | 6:07-cv-14844-ACC-DAB |
| Faulk | Amy | 6:07-cv-16093-ACC-DAB |
| Faulkiner | Frank | 6:07-cv-13418-ACC-DAB |
| Faulkner | Roy | 6:07-cv-16094-ACC-DAB |
| Febinger | Randi | 6:07-cv-10866-ACC-DAB |
| Feemster | Wangosha | 6:10-cv-00155-ACC-DAB |
| Felder | Darryl | 6:07-cv-13419-ACC-DAB |
| Felder | Ronald | 6:09-cv-17045-ACC-DAB |
| Felima | Brenda | 6:07-cv-14845-ACC-DAB |
| Feller | Mark | 6:07-cv-16095-ACC-DAB |
| Fennell | Sharon | 6:07-cv-14846-ACC-DAB |
| Fergus | Ulie | 6:07-cv-10867-ACC-DAB |

| | | |
|---|---|---|
| Ferguson | Evelyn | 6:07-cv-10627-ACC-DAB |
| Ferguson | Kim | 6:07-cv-11552-ACC-DAB |
| Ferguson | Mary | 6:07-cv-11551-ACC-DAB |
| Ferguson | Robert | 6:07-cv-14847-ACC-DAB |
| Fernandez | Angelita | 6:07-cv-16096-ACC-DAB |
| Ferral | Renthia | 6:07-cv-11553-ACC-DAB |
| Ferreira | Rose | 6:09-cv-00620-ACC-DAB |
| Ferrel | David | 6:07-cv-10628-ACC-DAB |
| Ferrell | Ann | 6:07-cv-13422-ACC-DAB |
| Ferrell | Ertha | 6:07-cv-16097-ACC-DAB |
| Ferrell | Lula | 6:07-cv-16098-ACC-DAB |
| Ferris | Steve | 6:07-cv-11554-ACC-DAB |
| Ferst | Sonya | 6:07-cv-10629-ACC-DAB |
| Fesmire | Gene E | 6:07-cv-00691-ACC-DAB |
| Fetters | George | 6:07-cv-11555-ACC-DAB |
| Fiallos | Karla | 6:07-cv-11556-ACC-DAB |
| Fields | Jeannetta | 6:07-cv-16099-ACC-DAB |
| Fields | Thomas | 6:07-cv-10630-ACC-DAB |
| Fields | Yvonne A | 6:07-cv-13424-ACC-DAB |
| Finan | Dott | 6:09-cv-17179-ACC-DAB |
| Finch | Gloria | 6:07-cv-15854-ACC-DAB |
| Finely | Bennie | 6:07-cv-13426-ACC-DAB |
| Finister | Gwendolyn | 6:07-cv-14848-ACC-DAB |
| Fink | John | 6:07-cv-13427-ACC-DAB |
| Finley | Angela | 6:07-cv-14849-ACC-DAB |
| Finley | Raymond | 6:07-cv-13428-ACC-DAB |
| Fisher | Kathryn | 6:07-cv-16100-ACC-DAB |
| Fisher | Morgan | 6:07-cv-11560-ACC-DAB |
| Fitch | Dawn | 6:07-cv-14851-ACC-DAB |
| Fitzgerald | Denise | 6:09-cv-00063-ACC-DAB |
| Fitzgerald | Patrick | 6:09-cv-01194-ACC-DAB |
| Flanigan | Michael | 6:07-cv-13430-ACC-DAB |
| Flannigan | Angela | 6:09-cv-01863-ACC-DAB |
| Flemate | Michele | 6:07-cv-14853-ACC-DAB |
| Fleming | Carol | 6:07-cv-13431-ACC-DAB |
| Fleming | Ralph M | 6:07-cv-02053-ACC-DAB |
| Flemming | Mary Lou | 6:07-cv-00372-ACC-DAB |
| Fletcher | Priscilla | 6:07-cv-16102-ACC-DAB |
| Fleury | Melanie | 6:07-cv-11561-ACC-DAB |
| Flint | Kimberly | 6:07-cv-11182-ACC-DAB |
| Flores | Amy | 6:07-cv-10268-ACC-DAB |
| Flores | Bettie | 6:07-cv-14854-ACC-DAB |
| Flores | Engracia | 6:07-cv-16103-ACC-DAB |
| Flores | Frank | 6:07-cv-11562-ACC-DAB |
| Flores | Lonnie | 6:07-cv-11563-ACC-DAB |
| Flores | Sandra | 6:07-cv-16104-ACC-DAB |
| Flower | Gregg | 6:07-cv-13432-ACC-DAB |
| Flowers | Jeremy | 6:07-cv-16105-ACC-DAB |
| Flowers | Leonard | 6:07-cv-11565-ACC-DAB |
| Floyd | Gentry | 6:07-cv-13433-ACC-DAB |
| Floyd | Karen | 6:07-cv-14855-ACC-DAB |

| Floyd | Melissa | 6:07-cv-12473-ACC-DAB |
|-------|---------|----------------------|
| Floyd | Patrick | 6:09-cv-17125-ACC-DAB |
| Floyd | Phillip | 6:07-cv-13434-ACC-DAB |
| Floyd | Tabitha | 6:07-cv-15720-ACC-DAB |
| Fly | Anne | 6:07-cv-13435-ACC-DAB |
| Flye | Tracy L | 6:06-cv-01222-ACC-DAB |
| Fodstad | Jodee | 6:07-cv-10269-ACC-DAB |
| Foley | Gregory | 6:09-cv-17048-ACC-DAB |
| Foley | Karl T | 6:07-cv-10135-ACC-DAB |
| Foley | Kathleen | 6:07-cv-16106-ACC-DAB |
| Fonseca | Ismael | 6:08-cv-00366-ACC-DAB |
| Fontana | Anthony | 6:07-cv-13437-ACC-DAB |
| Forbes | Diana | 6:07-cv-13439-ACC-DAB |
| Forbey | Maria | 6:07-cv-11566-ACC-DAB |
| Ford | Glenn | 6:09-cv-17049-ACC-DAB |
| Ford | Gwendolyn | 6:07-cv-11567-ACC-DAB |
| Ford | Hugh | 6:07-cv-11568-ACC-DAB |
| Ford | Jay E. Jr. | 6:09-cv-17212-ACC-DAB |
| Ford | Jeanette | 6:07-cv-14856-ACC-DAB |
| Ford | Kevin | 6:07-cv-14857-ACC-DAB |
| Ford | Melvin | 6:07-cv-11569-ACC-DAB |
| Ford | Robert | 6:07-cv-11570-ACC-DAB |
| Ford | Valerie | 6:07-cv-14858-ACC-DAB |
| Fore-Butler | Penny Ann | 6:09-cv-17202-ACC-DAB |
| Foreman | Brian | 6:07-cv-00679-ACC-DAB |
| Forney | Diane | 6:09-cv-00967-ACC-DAB |
| Forrester | Chriselda | 6:08-cv-00236-ACC-DAB |
| Forsey | John | 6:09-cv-17163-ACC-DAB |
| Forslin | Dianna | 6:07-cv-14860-ACC-DAB |
| Forsyth | Linda | 6:07-cv-11571-ACC-DAB |
| Forsyth | Wendell | 6:07-cv-11572-ACC-DAB |
| Forsythe | Jason | 6:08-cv-01942-ACC-DAB |
| Forte | Charlene | 6:07-cv-14861-ACC-DAB |
| Fortenberry | Neal | 6:07-cv-14862-ACC-DAB |
| Fortner | Belinda | 6:07-cv-10270-ACC-DAB |
| Foster | Deborah | 6:07-cv-11573-ACC-DAB |
| Foster | Janet | 6:07-cv-13440-ACC-DAB |
| Foster | John | 6:07-cv-14863-ACC-DAB |
| Foultz | Mydia | 6:09-cv-17051-ACC-DAB |
| Fountain | Martha | 6:07-cv-16108-ACC-DAB |
| Foust | Lynda | 6:07-cv-14864-ACC-DAB |
| Fowler | Kenneth | 6:06-cv-00997-ACC-DAB |
| Fowler | Linda | 6:09-cv-17156-ACC-DAB |
| Fowler | Nancy | 6:07-cv-14866-ACC-DAB |
| Fox | Christopher | 6:07-cv-16109-ACC-DAB |
| Fox | Dennis | 6:07-cv-16110-ACC-DAB |
| Fox | Paul | 6:08-cv-00491-ACC-DAB |
| Fox | Tracy | 6:07-cv-14867-ACC-DAB |
| Fraley | Erin | 6:07-cv-12475-ACC-DAB |
| Fraley | Norma | 6:07-cv-16111-ACC-DAB |
| France | Robin | 6:07-cv-11576-ACC-DAB |

| | | |
|---|---|---|
| Franceschi | Dennis | 6:07-cv-16113-ACC-DAB |
| Frank | Jan | 6:09-cv-17248-ACC-DAB |
| Frank | Kevin | 6:07-cv-14868-ACC-DAB |
| Frank | Max | 6:07-cv-10631-ACC-DAB |
| Frankenhauser | Eric | 6:07-cv-12476-ACC-DAB |
| Franklin | Carolyn | 6:07-cv-14869-ACC-DAB |
| Franklin | Lisa | 6:07-cv-14870-ACC-DAB |
| Franklin | Ronnie | 6:08-cv-01148-ACC-DAB |
| Frankovis | Curtis | 6:07-cv-13443-ACC-DAB |
| Franks | James | 6:07-cv-16114-ACC-DAB |
| Franz | Daniel | 6:07-cv-16115-ACC-DAB |
| Frasier | Lorene | 6:07-cv-10030-ACC-DAB |
| Frayne | Michael | 6:10-cv-00152-ACC-DAB |
| Frazee | Cheryl | 6:07-cv-11183-ACC-DAB |
| Frazier | Betty | 6:07-cv-13444-ACC-DAB |
| Frazier | Elizabeth | 6:07-cv-10097-ACC-DAB |
| Frazier | Mary | 6:07-cv-16116-ACC-DAB |
| Frazier | Warren | 6:07-cv-00378-ACC-DAB |
| Frederick | James | 6:06-cv-01000-ACC-DAB |
| Fredette | James | 6:07-cv-10098-ACC-DAB |
| Freely | Willie | 6:07-cv-14872-ACC-DAB |
| Freeman | Anita | 6:07-cv-16772-ACC-DAB |
| Freeman | Carole | 6:07-cv-10871-ACC-DAB |
| Freeman | Diane | 6:07-cv-11579-ACC-DAB |
| Freeman | Francis | 6:07-cv-15722-ACC-DAB |
| Freeman | Gary | 6:07-cv-11185-ACC-DAB |
| Freeman | Lacey | 6:09-cv-17115-ACC-DAB |
| Freeman | Sherry | 6:07-cv-11721-ACC-DAB |
| Freeman | Valerie | 6:07-cv-00994-ACC-DAB |
| Freemyer | William | 6:08-cv-01146-ACC-DAB |
| French | Damon | 6:07-cv-10632-ACC-DAB |
| French | Danny | 6:08-cv-00123-ACC-DAB |
| Frey | James | 6:07-cv-16119-ACC-DAB |
| Friar | Jacqueline | 6:07-cv-10872-ACC-DAB |
| Friar | Jacqueline | 6:07-cv-00979-ACC-DAB |
| Friday | Tomiko | 6:07-cv-14873-ACC-DAB |
| Frierdich | Pamela | 6:08-cv-00358-ACC-DAB |
| Fries | Angela | 6:06-cv-01842-ACC-DAB |
| Fritch | John | 6:07-cv-13446-ACC-DAB |
| Fritts | Kimberly | 6:09-cv-01864-ACC-DAB |
| Froiland | Thomas | 6:07-cv-13447-ACC-DAB |
| Frye | Linda | 6:07-cv-14874-ACC-DAB |
| Full | Mary | 6:07-cv-10517-ACC-DAB |
| Fullard | Georgia | 6:07-cv-15723-ACC-DAB |
| Fuller | Debra | 6:07-cv-11580-ACC-DAB |
| Fuller | Everleaner | 6:08-cv-01316-ACC-DAB |
| Fuller | Lola | 6:07-cv-13448-ACC-DAB |
| Fuller | Pamela | 6:07-cv-11581-ACC-DAB |
| Fuller | Patricia | 6:07-cv-13449-ACC-DAB |
| Fulmer | Jeremy | 6:07-cv-11582-ACC-DAB |
| Fulmer | Vickey | 6:07-cv-14876-ACC-DAB |

| Fulton | Andre | 6:07-cv-11583-ACC-DAB |
|---|---|---|
| Fuqua | Brian | 6:07-cv-13451-ACC-DAB |
| Furloni | Kimberly | 6:07-cv-10272-ACC-DAB |
| Furlough | Tammy | 6:07-cv-11584-ACC-DAB |
| Furth | Jodie | 6:07-cv-14877-ACC-DAB |
| Furutani | Kevin | 6:09-cv-17249-ACC-DAB |
| Fyffe | Connie | 6:07-cv-12479-ACC-DAB |
| Gabaldon | Richard | 6:07-cv-13453-ACC-DAB |
| Gabaldon | Tonya | 6:07-cv-13454-ACC-DAB |
| Gaddy | Lartisha | 6:07-cv-10873-ACC-DAB |
| Gadsden | Mary | 6:07-cv-13455-ACC-DAB |
| Gagen | Robert | 6:07-cv-14880-ACC-DAB |
| Gahman | Heather | 6:07-cv-15724-ACC-DAB |
| Gaiman | Jacqueline E | 6:06-cv-01297-ACC-DAB |
| Gaines | Diana | 6:07-cv-14881-ACC-DAB |
| Gainey | Garry | 6:07-cv-13456-ACC-DAB |
| Gallagher | Paula | 6:07-cv-12481-ACC-DAB |
| Gallagher | Sandra | 6:07-cv-14882-ACC-DAB |
| Gallina | Terry | 6:08-cv-01154-ACC-DAB |
| Galloway | Leon | 6:07-cv-14883-ACC-DAB |
| Galloway | Lillie | 6:07-cv-14884-ACC-DAB |
| Gamble | Roberta | 6:07-cv-13458-ACC-DAB |
| Gamble | Sandra | 6:07-cv-16122-ACC-DAB |
| Gamblin | Jena | 6:07-cv-12482-ACC-DAB |
| Gandy | Angela | 6:07-cv-13459-ACC-DAB |
| Gandy | Sarah | 6:07-cv-10874-ACC-DAB |
| Gange | Linda | 6:07-cv-14885-ACC-DAB |
| Gangidine | Samantha M.L. | 6:06-cv-01018-ACC-DAB |
| Gant | Donald | 6:07-cv-13460-ACC-DAB |
| Garcia | Elizabeth | 6:07-cv-16123-ACC-DAB |
| Garcia | Geneva | 6:07-cv-10518-ACC-DAB |
| Garcia | Henry | 6:07-cv-13461-ACC-DAB |
| Garcia | Jeffrey J | 6:07-cv-00684-ACC-DAB |
| Garcia | Jimmy | 6:07-cv-13462-ACC-DAB |
| Garcia | Jose | 6:07-cv-12483-ACC-DAB |
| Garcia | Laura | 6:07-cv-14886-ACC-DAB |
| Garcia | Luz | 6:07-cv-15725-ACC-DAB |
| Garcia | Richard R | 6:07-cv-15591-ACC-DAB |
| Garcia | Rita | 6:07-cv-15636-ACC-DAB |
| Garcia | Rita | 6:07-cv-16124-ACC-DAB |
| Garcia | Roberto | 6:07-cv-11586-ACC-DAB |
| Garcia | Ronald | 6:07-cv-11585-ACC-DAB |
| Gardner | Jonnie | 6:07-cv-13464-ACC-DAB |
| Gardner | Tracey | 6:07-cv-10273-ACC-DAB |
| Garibaldi | Karen | 6:08-cv-01923-ACC-DAB |
| Garland | Augustus | 6:07-cv-14887-ACC-DAB |
| Garner | Betsy | 6:07-cv-16758-ACC-DAB |
| Garner | Dawn | 6:07-cv-10275-ACC-DAB |
| Garner | E.B. | 6:07-cv-10875-ACC-DAB |
| Garnett | Paula D | 6:07-cv-00379-ACC-DAB |
| Garr | Shelia | 6:07-cv-11186-ACC-DAB |

| Garrett | Deborah | 6:07-cv-11187-ACC-DAB |
|---|---|---|
| Garrett | Joe | 6:07-cv-13466-ACC-DAB |
| Garrett | Joseph | 6:07-cv-00740-ACC-DAB |
| Garrison | Karen | 6:07-cv-14888-ACC-DAB |
| Garsia | Dane | 6:07-cv-10278-ACC-DAB |
| Gartman | Wanda Jo | 6:07-cv-00360-ACC-DAB |
| Gartner | Jeanie | 6:07-cv-10634-ACC-DAB |
| Garvin | Herbert | 6:07-cv-13468-ACC-DAB |
| Gary | Benny | 6:07-cv-16125-ACC-DAB |
| Garza | Lettie | 6:07-cv-16126-ACC-DAB |
| Gaskin | Glenda | 6:07-cv-16127-ACC-DAB |
| Gaspar | Monroe | 6:07-cv-10876-ACC-DAB |
| Gaspers | William | 6:07-cv-15835-ACC-DAB |
| Gastelum | Jennifer | 6:07-cv-16128-ACC-DAB |
| Gates | Felicia | 6:07-cv-12484-ACC-DAB |
| Gates | Donna | 6:07-cv-11188-ACC-DAB |
| Gates | Gary | 6:07-cv-14889-ACC-DAB |
| Gatson | Yvonne | 6:07-cv-10635-ACC-DAB |
| Gatlis | Phylicia | 6:07-cv-14890-ACC-DAB |
| Gauer | Vernita | 6:07-cv-14891-ACC-DAB |
| Gaut | Carrie | 6:07-cv-13470-ACC-DAB |
| Gauvin | Sarah | 6:09-cv-17053-ACC-DAB |
| Gay | Margaret D | 6:07-cv-00381-ACC-DAB |
| Gay | David | 6:09-cv-17054-ACC-DAB |
| Gay | Paxton | 6:07-cv-16778-ACC-DAB |
| Gebhardt | Tim | 6:07-cv-15559-ACC-DAB |
| Gebre | Jeannie | 6:07-cv-12136-ACC-DAB |
| Gebru | Michael | 6:07-cv-15726-ACC-DAB |
| Gee | Mikal | 6:07-cv-11587-ACC-DAB |
| Gee | Debra | 6:07-cv-11588-ACC-DAB |
| Geers | Kemmon | 6:07-cv-10636-ACC-DAB |
| Geier | Billie Jo | 6:08-cv-01424-ACC-DAB |
| Genier | Michelle | 6:07-cv-12486-ACC-DAB |
| Gentry | Vickie | 6:07-cv-00382-ACC-DAB |
| Gentry | Angela | 6:07-cv-15358-ACC-DAB |
| Gentry | Debra | 6:07-cv-12488-ACC-DAB |
| Gentry | Eva M. | 6:07-cv-00693-ACC-DAB |
| Genus | James | 6:07-cv-10638-ACC-DAB |
| George | Mary | 6:07-cv-11589-ACC-DAB |
| George | Lauretta | 6:07-cv-11590-ACC-DAB |
| George | Tammy | 6:07-cv-01610-ACC-DAB |
| Geralds | Timothy | 6:07-cv-12490-ACC-DAB |
| Gerhards | Yvonne | 6:07-cv-14893-ACC-DAB |
| Gerk | Matthew | 6:07-cv-11189-ACC-DAB |
| Gerlach | Phyllis | 6:07-cv-10280-ACC-DAB |
| Getchell | Elizabeth | 6:07-cv-13472-ACC-DAB |
| Gethers | Beverly J. | 6:06-cv-01314-ACC-DAB |
| Getschmann | Roberta | 6:07-cv-16129-ACC-DAB |
| Gevarter | Pamela | 6:07-cv-15727-ACC-DAB |
| Gibbs | Alice | 6:08-cv-01130-ACC-DAB |
| | Evon | 6:08-cv-00639-ACC-DAB |

21324705.1

| | | |
|---|---|---|
| Gibbs | Sherry | 6:07-cv-13473-ACC-DAB |
| Gibson | Aenonne | 6:07-cv-11190-ACC-DAB |
| Gibson | Debrah | 6:07-cv-12491-ACC-DAB |
| Gibson | James | 6:07-cv-11592-ACC-DAB |
| Gibson | Karen Sue | 6:07-cv-01709-ACC-DAB |
| Gibson | Lisa | 6:07-cv-16130-ACC-DAB |
| Gibson | Rene | 6:07-cv-14894-ACC-DAB |
| Gibson | Ronald | 6:07-cv-12492-ACC-DAB |
| Giddings | Angelica | 6:07-cv-10281-ACC-DAB |
| Gilbeaux | Arthur | 6:07-cv-12494-ACC-DAB |
| Gilbersleeve | Pearlene | 6:07-cv-16131-ACC-DAB |
| Gilbert | Linda | 6:09-cv-17089-ACC-DAB |
| Gilbertson | Elizabeth C. | 6:07-cv-00898-ACC-DAB |
| Gilchrist | Edward | 6:07-cv-16132-ACC-DAB |
| Gilchrist | Regina | 6:07-cv-10640-ACC-DAB |
| Gilden | Molly | 6:07-cv-14895-ACC-DAB |
| Giles | Katy | 6:07-cv-10878-ACC-DAB |
| Giles | Kirsten | 6:07-cv-14896-ACC-DAB |
| Gill | Lisa | 6:09-cv-17149-ACC-DAB |
| Gill | Tammy | 6:07-cv-13474-ACC-DAB |
| Gillard | Patricia | 6:07-cv-15836-ACC-DAB |
| Gillen | Beth | 6:07-cv-14898-ACC-DAB |
| Gillespie | Rhonda | 6:07-cv-13475-ACC-DAB |
| Gilliam | Curtis | 6:07-cv-10641-ACC-DAB |
| Gilliam | Matthew | 6:09-cv-17145-ACC-DAB |
| Gilliam | Ralph | 6:07-cv-12497-ACC-DAB |
| Gillis | Daynise | 6:07-cv-14899-ACC-DAB |
| Gillis | Toni | 6:07-cv-14900-ACC-DAB |
| Gillum | Sarina | 6:07-cv-11593-ACC-DAB |
| Gilman | Carol | 6:07-cv-11594-ACC-DAB |
| Gilmore | Angela | 6:06-cv-01144-ACC-DAB |
| Gilmore | Linda | 6:06-cv-01037-ACC-DAB |
| Gilmore | Rosa | 6:07-cv-11595-ACC-DAB |
| Gilmore | William | 6:07-cv-11596-ACC-DAB |
| Gilstrap | Dianne | 6:07-cv-13476-ACC-DAB |
| Ginger | Brenda | 6:07-cv-14901-ACC-DAB |
| Ginn | Holly | 6:09-cv-17164-ACC-DAB |
| Gintz | Katherine | 6:07-cv-13477-ACC-DAB |
| Ginyard | Valarie | 6:06-cv-01223-ACC-DAB |
| Gipson | Kenneth | 6:07-cv-11079-ACC-DAB |
| Girdler | Michelle | 6:07-cv-10111-ACC-DAB |
| Gissinger | Patricia | 6:07-cv-12498-ACC-DAB |
| Giuffre | Cathleen | 6:07-cv-16734-ACC-DAB |
| Givens | Andrea | 6:07-cv-13478-ACC-DAB |
| Gladney | Dennis | 6:07-cv-11598-ACC-DAB |
| Gladue | Geraldine A | 6:07-cv-00683-ACC-DAB |
| Glass | Anthony | 6:07-cv-13481-ACC-DAB |
| Glass | Michael | 6:07-cv-10642-ACC-DAB |
| Gleason | Jeroldine | 6:07-cv-16133-ACC-DAB |
| Gleaves | Andrea | 6:07-cv-12499-ACC-DAB |
| Glover | Eddie L | 6:06-cv-00977-ACC-DAB |

| Glover | Kevin | 6:10-cv-00153-ACC-DAB |
| Glover | Peggy | 6:07-cv-11522-ACC-DAB |
| Glynn | Raegan | 6:07-cv-16134-ACC-DAB |
| Goad | Marion | 6:07-cv-14903-ACC-DAB |
| Gobert | Jean | 6:07-cv-13482-ACC-DAB |
| Godfrey | Ned R | 6:06-cv-00979-ACC-DAB |
| Godfrey-Conner | Lynn | 6:07-cv-12500-ACC-DAB |
| Godinez | David | 6:07-cv-12501-ACC-DAB |
| Godwin | Edna | 6:07-cv-11191-ACC-DAB |
| Godwin | Norman | 6:07-cv-12502-ACC-DAB |
| Goehl | Charles | 6:07-cv-12138-ACC-DAB |
| Goettel | Richelle | 6:07-cv-15728-ACC-DAB |
| Goettle | Brenda | 6:07-cv-12139-ACC-DAB |
| Goetz | Terry | 6:07-cv-13484-ACC-DAB |
| Goff | Betty | 6:07-cv-13485-ACC-DAB |
| Goff | Dianna | 6:07-cv-12140-ACC-DAB |
| Goff | Kenneth | 6:07-cv-16135-ACC-DAB |
| Goin | David | 6:07-cv-12503-ACC-DAB |
| Golden | Brenetta | 6:07-cv-14904-ACC-DAB |
| Goldhagen | Stanton | 6:07-cv-10170-ACC-DAB |
| Goldsmith | Shirley A | 6:06-cv-00986-ACC-DAB |
| Goldsworthy | Renee | 6:07-cv-10520-ACC-DAB |
| Goligowski | Renae | 6:07-cv-11600-ACC-DAB |
| Goller | Linda L | 6:07-cv-13487-ACC-DAB |
| Golomon | Margaret | 6:07-cv-14905-ACC-DAB |
| Gomez | Antonio | 6:07-cv-10283-ACC-DAB |
| Gomez | Raul | 6:07-cv-16136-ACC-DAB |
| Gomoll | Dorothy | 6:09-cv-17213-ACC-DAB |
| Gonzales | Eddie | 6:07-cv-13489-ACC-DAB |
| Gonzales | Jeffrey | 6:07-cv-13490-ACC-DAB |
| Gonzalez | Edward | 6:07-cv-12504-ACC-DAB |
| Gonzalez | Eloisa | 6:07-cv-13491-ACC-DAB |
| Gonzalez | Jena | 6:08-cv-00807-ACC-DAB |
| Gonzalez | Priscilla | 6:07-cv-16137-ACC-DAB |
| Gonzalez | Rosalinda | 6:07-cv-12505-ACC-DAB |
| Gonzalez | William | 6:07-cv-13492-ACC-DAB |
| Gooch | Corrie | 6:07-cv-12506-ACC-DAB |
| Good | Rosella | 6:07-cv-12507-ACC-DAB |
| Gooden | Darcy | 6:07-cv-11602-ACC-DAB |
| Gooden | Isiah | 6:07-cv-13493-ACC-DAB |
| Gooden | Sandra | 6:07-cv-16138-ACC-DAB |
| Goodfellow | John | 6:09-cv-17056-ACC-DAB |
| Goodgames | Anthony | 6:07-cv-13494-ACC-DAB |
| Goodin | Lea J | 6:07-cv-00383-ACC-DAB |
| Goodman | Christine | 6:07-cv-13495-ACC-DAB |
| Goolsby | Daniel | 6:07-cv-12508-ACC-DAB |
| Gordacan | Janice | 6:07-cv-12509-ACC-DAB |
| Gordon | Adette | 6:07-cv-13496-ACC-DAB |
| Gordon | Doris | 6:07-cv-10646-ACC-DAB |
| Gordon | Felicia | 6:07-cv-13497-ACC-DAB |
| Gordon | James | 6:07-cv-12991-ACC-DAB |

21324705.1

| | | |
|---|---|---|
| Gordon | Joann | 6:07-cv-10879-ACC-DAB |
| Gordon | Juana | 6:07-cv-14907-ACC-DAB |
| Gordon | Kent | 6:07-cv-13498-ACC-DAB |
| Gordon | LaShaun | 6:08-cv-00814-ACC-DAB |
| Gordon | Shelia D | 6:07-cv-16738-ACC-DAB |
| Gordon | Stafford | 6:07-cv-15638-ACC-DAB |
| Gore | Marilyn H | 6:06-cv-01617-ACC-DAB |
| Gorman | Anthony | 6:07-cv-12143-ACC-DAB |
| Gorman | Carolyn | 6:09-cv-17090-ACC-DAB |
| Gosseck | Janet | 6:07-cv-16140-ACC-DAB |
| Goucher | Melody | 6:07-cv-10284-ACC-DAB |
| Goudzwaard | Robin | 6:09-cv-00920-ACC-DAB |
| Goutierez | Kristina | 6:07-cv-11603-ACC-DAB |
| Govan | Doris | 6:09-cv-01197-ACC-DAB |
| Gowin | Marita | 6:07-cv-10521-ACC-DAB |
| Grabowski | Robin | 6:07-cv-12511-ACC-DAB |
| Grace | Jacqueline | 6:07-cv-11604-ACC-DAB |
| Grachek | John | 6:07-cv-13499-ACC-DAB |
| Grady | Shirley | 6:07-cv-14908-ACC-DAB |
| Graffenread | Jakeisha | 6:09-cv-16866-ACC-DAB |
| Graham | Jerry | 6:07-cv-13501-ACC-DAB |
| Graham | Roslyn | 6:07-cv-14909-ACC-DAB |
| Graham | Teresa | 6:07-cv-14910-ACC-DAB |
| Graham | Wallace | 6:07-cv-16141-ACC-DAB |
| Granfield | Gloria | 6:07-cv-11080-ACC-DAB |
| Granger | Tracie | 6:07-cv-10285-ACC-DAB |
| Grant | Anita K | 6:07-cv-00444-ACC-DAB |
| Grant | Billy | 6:07-cv-12144-ACC-DAB |
| Grant | Harold | 6:07-cv-12512-ACC-DAB |
| Grant | Lilyssia | 6:09-cv-17059-ACC-DAB |
| Grant | Lisa | 6:07-cv-12145-ACC-DAB |
| Grant | Robert | 6:07-cv-11605-ACC-DAB |
| Grantham | Donnie | 6:07-cv-11606-ACC-DAB |
| Grasly | Demetrice | 6:07-cv-13503-ACC-DAB |
| Gray | Barbara | 6:07-cv-13504-ACC-DAB |
| Gray | Barbara | 6:07-cv-15730-ACC-DAB |
| Gray | Denise | 6:08-cv-01796-ACC-DAB |
| Gray | John | 6:07-cv-12515-ACC-DAB |
| Gray | Johnnetter | 6:07-cv-13505-ACC-DAB |
| Gray | Melody S | 6:07-cv-00443-ACC-DAB |
| Gray | Mildred | 6:07-cv-11192-ACC-DAB |
| Gray | Norris | 6:07-cv-13506-ACC-DAB |
| Gray | Patricia | 6:07-cv-14911-ACC-DAB |
| Gray | Rochelle | 6:07-cv-14912-ACC-DAB |
| Gray | Rosie | 6:09-cv-17060-ACC-DAB |
| Gray | Sherry L | 6:07-cv-10138-ACC-DAB |
| Gray | Sonya | 6:07-cv-14913-ACC-DAB |
| Gray | Vicki | 6:07-cv-13508-ACC-DAB |
| Gray | Vicky | 6:07-cv-13509-ACC-DAB |
| Gray-Hawkins | Renatoe R | 6:07-cv-16737-ACC-DAB |
| Green | Aljay | 6:07-cv-14914-ACC-DAB |

| | | |
|---|---|---|
| Green | Ammie | 6:07-cv-14915-ACC-DAB |
| Green | Catherine | 6:07-cv-13510-ACC-DAB |
| Green | Deanna | 6:07-cv-14916-ACC-DAB |
| Green | Debra | 6:07-cv-12517-ACC-DAB |
| Green | Delena | 6:07-cv-11193-ACC-DAB |
| Green | Doris | 6:07-cv-01720-ACC-DAB |
| Green | Frankie | 6:07-cv-11607-ACC-DAB |
| Green | Franklin P | 6:07-cv-10099-ACC-DAB |
| Green | Kellie | 6:07-cv-14917-ACC-DAB |
| Green | Ladalia | 6:09-cv-01865-ACC-DAB |
| Green | Mary R | 6:07-cv-10031-ACC-DAB |
| Green | Michael | 6:07-cv-13511-ACC-DAB |
| Green | Neal | 6:08-cv-01917-ACC-DAB |
| Green | Patricia | 6:07-cv-16142-ACC-DAB |
| Green | Ronny | 6:07-cv-13512-ACC-DAB |
| Green | Shellyann | 6:07-cv-16143-ACC-DAB |
| Green | Shirley | 6:07-cv-10649-ACC-DAB |
| Green | W.T. | 6:07-cv-10880-ACC-DAB |
| Green | William | 6:07-cv-12518-ACC-DAB |
| Greenburg | Paul | 6:09-cv-17061-ACC-DAB |
| Greene | David | 6:09-cv-17062-ACC-DAB |
| Greene | Vincent | 6:07-cv-16144-ACC-DAB |
| Greenhaw | Karen | 6:09-cv-17063-ACC-DAB |
| Greenlee | Stanton | 6:07-cv-13513-ACC-DAB |
| Greenup | Julia | 6:08-cv-01551-ACC-DAB |
| Greenway | Steve | 6:07-cv-14918-ACC-DAB |
| Greenwood | Debrah | 6:07-cv-12306-ACC-DAB |
| Greenwood | Gregory | 6:07-cv-12519-ACC-DAB |
| Greenwood | Timmothy | 6:07-cv-10288-ACC-DAB |
| Greer | Jerome | 6:07-cv-11194-ACC-DAB |
| Gregory | Alfred | 6:07-cv-10531-ACC-DAB |
| Gregory | William | 6:07-cv-14921-ACC-DAB |
| Greschuk | Gayle | 6:07-cv-13515-ACC-DAB |
| Gressett | Gary | 6:07-cv-13516-ACC-DAB |
| Grier | Anita | 6:07-cv-13517-ACC-DAB |
| Grier | Wanda | 6:07-cv-11195-ACC-DAB |
| Griffel | Sara | 6:07-cv-13518-ACC-DAB |
| Griffin | Alice | 6:07-cv-10650-ACC-DAB |
| Griffin | Bruce | 6:07-cv-10289-ACC-DAB |
| Griffin | Donna D | 6:07-cv-00742-ACC-DAB |
| Griffin | Francine | 6:07-cv-16145-ACC-DAB |
| Griffin | Jacqueline | 6:07-cv-16146-ACC-DAB |
| Griffin | Kimber | 6:07-cv-10882-ACC-DAB |
| Griffin | Nadine | 6:07-cv-14924-ACC-DAB |
| Griffin | Reginald | 6:07-cv-10883-ACC-DAB |
| Griffin | Ruth | 6:07-cv-10522-ACC-DAB |
| Griffin | Timothy | 6:07-cv-12521-ACC-DAB |
| Griffis | Barbara | 6:09-cv-17214-ACC-DAB |
| Griffis | Kenneth | 6:07-cv-11610-ACC-DAB |
| Griffith | Richard | 6:08-cv-00849-ACC-DAB |
| Griffiths | Richard | 6:07-cv-13520-ACC-DAB |

| Griggs | Jerry | 6:08-cv-01141-ACC-DAB |
| Grigsby | Melvin | 6:07-cv-00980-ACC-DAB |
| Grimes | Deborah | 6:07-cv-13521-ACC-DAB |
| Grimsrud | Richard | 6:07-cv-10290-ACC-DAB |
| Gringel | Gail E | 6:06-cv-00994-ACC-DAB |
| Grissom | Jacqueline | 6:07-cv-02071-ACC-DAB |
| Groff | Jerome | 6:07-cv-12147-ACC-DAB |
| Grooms | Kenneth | 6:07-cv-13522-ACC-DAB |
| Gross | Daniel | 6:07-cv-16741-ACC-DAB |
| Gross | Laura | 6:07-cv-11612-ACC-DAB |
| Grosse | William | 6:07-cv-10178-ACC-DAB |
| Groves | Cindy | 6:07-cv-14926-ACC-DAB |
| Groves | Mary | 6:07-cv-10523-ACC-DAB |
| Grow | Tammy | 6:09-cv-17064-ACC-DAB |
| Gruenberg-Harvey | Theresa | 6:07-cv-11613-ACC-DAB |
| Grulkowski | Stacey | 6:07-cv-13523-ACC-DAB |
| Grundy Demery | Donna | 6:07-cv-11196-ACC-DAB |
| Grushon | Patricia | 6:07-cv-11614-ACC-DAB |
| Gudine | Graciela | 6:07-cv-14927-ACC-DAB |
| Guerra | Annette | 6:07-cv-12523-ACC-DAB |
| Gugel | Kathy | 6:07-cv-13525-ACC-DAB |
| Guidry | Sherry | 6:07-cv-12524-ACC-DAB |
| Guilford | Joanne | 6:07-cv-15640-ACC-DAB |
| Guillory | Florina | 6:07-cv-14928-ACC-DAB |
| Guinan | Gary | 6:07-cv-12525-ACC-DAB |
| Gulino | Joseph | 6:07-cv-10524-ACC-DAB |
| Gullatt | Angelo | 6:07-cv-10292-ACC-DAB |
| Gullatte | JoAnn | 6:07-cv-16147-ACC-DAB |
| Gullett | John | 6:09-cv-17250-ACC-DAB |
| Gundlach | Jamie | 6:07-cv-12148-ACC-DAB |
| Gupton | Janet | 6:07-cv-16148-ACC-DAB |
| Gurule | Valerie | 6:07-cv-13526-ACC-DAB |
| Gustafson | Leroy | 6:07-cv-16149-ACC-DAB |
| Gutenberger | JoAnne | 6:07-cv-14930-ACC-DAB |
| Gutierrez | Hector | 6:07-cv-16151-ACC-DAB |
| Gutierrez | Joseph | 6:08-cv-01314-ACC-DAB |
| Guzman | Amilcar | 6:09-cv-17215-ACC-DAB |
| Guzman | Margarita | 6:07-cv-15731-ACC-DAB |
| Haag | Elaine | 6:07-cv-13528-ACC-DAB |
| Haag | Letitia | 6:07-cv-11197-ACC-DAB |
| Haaland | Marika | 6:07-cv-14931-ACC-DAB |
| Haas | Samantha E | 6:07-cv-00442-ACC-DAB |
| Hackworth | Michael | 6:07-cv-13529-ACC-DAB |
| Haddix | Edith | 6:07-cv-12526-ACC-DAB |
| Hadley | Deborah | 6:07-cv-14932-ACC-DAB |
| Hadley | Kathy | 6:07-cv-10100-ACC-DAB |
| Hagans | Doretha | 6:07-cv-14933-ACC-DAB |
| Hagen | Dan | 6:07-cv-14934-ACC-DAB |
| Hagens | Gloria | 6:07-cv-14935-ACC-DAB |
| Hagens | Phyllis | 6:07-cv-13530-ACC-DAB |
| Hager | Mickey | 6:07-cv-13531-ACC-DAB |

| Hagestuen | David | 6:07-cv-16152-ACC-DAB |
|---|---|---|
| Hague | Jack A. | 6:07-cv-01910-ACC-DAB |
| Hahn | Rose | 6:07-cv-14936-ACC-DAB |
| Haigood | Lavern | 6:07-cv-13534-ACC-DAB |
| Haile | Dorothy | 6:07-cv-00441-ACC-DAB |
| Hair | Evelyn | 6:06-cv-01383-ACC-DAB |
| Hale | Donald | 6:08-cv-00633-ACC-DAB |
| Hale | Kenneth Samuel | 6:07-cv-02063-ACC-DAB |
| Haley | Ella | 6:07-cv-15641-ACC-DAB |
| Hall | Amy | 6:07-cv-16153-ACC-DAB |
| Hall | Betty | 6:07-cv-10293-ACC-DAB |
| Hall | Bruce | 6:07-cv-13535-ACC-DAB |
| Hall | Carolyn J | 6:07-cv-01109-ACC-DAB |
| Hall | Eleanor | 6:07-cv-14939-ACC-DAB |
| Hall | Judi | 6:07-cv-13536-ACC-DAB |
| Hall | Kathy | 6:07-cv-12529-ACC-DAB |
| Hall | Kenneth | 6:07-cv-11615-ACC-DAB |
| Hall | Kimberly | 6:07-cv-13537-ACC-DAB |
| Hall | Kimberly | 6:07-cv-14937-ACC-DAB |
| Hall | Linda D | 6:07-cv-10032-ACC-DAB |
| Hall | Louise | 6:07-cv-13538-ACC-DAB |
| Hall | Michael | 6:07-cv-10294-ACC-DAB |
| Hall | Stacy | 6:07-cv-00670-ACC-DAB |
| Hall | Stephanie | 6:07-cv-16154-ACC-DAB |
| Hall | Sue Ann | 6:07-cv-11198-ACC-DAB |
| Hall | Wanda | 6:07-cv-11616-ACC-DAB |
| Hall | Wyvearn | 6:07-cv-12530-ACC-DAB |
| Hallbach | Rene | 6:07-cv-11056-ACC-DAB |
| Hall-Watson | Tracy | 6:07-cv-16155-ACC-DAB |
| Halslied | Jane L | 6:07-cv-10068-ACC-DAB |
| Haluski | Ginger | 6:07-cv-16774-ACC-DAB |
| Hambrick | Veronica | 6:07-cv-14940-ACC-DAB |
| Hamilton | Albert R | 6:07-cv-00439-ACC-DAB |
| Hamilton | Angelique | 6:07-cv-11082-ACC-DAB |
| Hamilton | Iris | 6:07-cv-16156-ACC-DAB |
| Hamilton | Janet | 6:07-cv-13541-ACC-DAB |
| Hamilton | Joseph | 6:07-cv-10651-ACC-DAB |
| Hamilton | Sybil | 6:07-cv-14941-ACC-DAB |
| Hamlett | Sybil | 6:07-cv-14942-ACC-DAB |
| Hammers | Robyn | 6:08-cv-00124-ACC-DAB |
| Hammerschmidt | Denise | 6:09-cv-17204-ACC-DAB |
| Hammick | Barbara | 6:07-cv-10525-ACC-DAB |
| Hammock | JoAnn | 6:07-cv-13543-ACC-DAB |
| Hammond | Frances | 6:07-cv-10653-ACC-DAB |
| Hammond | Frank | 6:07-cv-13544-ACC-DAB |
| Hammontree | Vickie F | 6:07-cv-00437-ACC-DAB |
| Hampton | Bobby | 6:07-cv-10295-ACC-DAB |
| Hampton | Joe Ann | 6:09-cv-17067-ACC-DAB |
| Hampton | Towanda | 6:07-cv-10654-ACC-DAB |
| Hance | Patti | 6:07-cv-11199-ACC-DAB |
| Hancock | Amanda | 6:07-cv-12531-ACC-DAB |

| Hancock | David | 6:07-cv-12532-ACC-DAB |
|---|---|---|
| Hancock | Erika | 6:07-cv-11618-ACC-DAB |
| Handke | Marvin | 6:07-cv-13546-ACC-DAB |
| Handler | Wendy | 6:07-cv-15642-ACC-DAB |
| Handy | Dianne B | 6:07-cv-00434-ACC-DAB |
| Haney | Janet | 6:07-cv-14943-ACC-DAB |
| Haney | Ryan | 6:07-cv-12533-ACC-DAB |
| Haney | Vondora | 6:07-cv-10526-ACC-DAB |
| Hankerson | Martha | 6:07-cv-14944-ACC-DAB |
| Hankins | Nita | 6:07-cv-11619-ACC-DAB |
| Hanks | Sandra | 6:08-cv-00493-ACC-DAB |
| Hanna | Darlene E | 6:07-cv-00428-ACC-DAB |
| Hanna | Naomi | 6:07-cv-15158-ACC-DAB |
| Hannah | Anita | 6:07-cv-13548-ACC-DAB |
| Hannah | Ethelene | 6:07-cv-13549-ACC-DAB |
| Hannawi | Alfred | 6:07-cv-13550-ACC-DAB |
| Hanning | Martha | 6:07-cv-11620-ACC-DAB |
| Hansen | Edward | 6:07-cv-14945-ACC-DAB |
| Hanson | Ilene | 6:07-cv-14946-ACC-DAB |
| Hardee | Larry | 6:07-cv-14947-ACC-DAB |
| Hardee | Michael | 6:09-cv-17205-ACC-DAB |
| Harden | Joseph | 6:07-cv-13551-ACC-DAB |
| Hardin | Carl | 6:07-cv-13552-ACC-DAB |
| Hardin | David | 6:07-cv-16162-ACC-DAB |
| Harding | Geneva | 6:07-cv-13553-ACC-DAB |
| Hardman | Annie | 6:07-cv-12534-ACC-DAB |
| Hardwick | James | 6:07-cv-13554-ACC-DAB |
| Hardy | Connie | 6:07-cv-13555-ACC-DAB |
| Hardy | Dietra | 6:07-cv-11623-ACC-DAB |
| Harhausen | Phila | 6:07-cv-13556-ACC-DAB |
| Harkless | Johnny | 6:07-cv-12535-ACC-DAB |
| Harmon | Barney | 6:07-cv-11624-ACC-DAB |
| Harmon | John | 6:07-cv-14951-ACC-DAB |
| Harmon | Leanna | 6:07-cv-14949-ACC-DAB |
| Harmon | Robert | 6:07-cv-15592-ACC-DAB |
| Harmon-Ceasar | Elizabeth | 6:09-cv-00966-ACC-DAB |
| Harnden | Jeffrey | 6:07-cv-13558-ACC-DAB |
| Harness | Wanda | 6:07-cv-12536-ACC-DAB |
| Harney | Aundrea | 6:07-cv-11625-ACC-DAB |
| Harper | Brenda | 6:07-cv-14952-ACC-DAB |
| Harper | Carolyn | 6:07-cv-16163-ACC-DAB |
| Harper | Casscilla | 6:07-cv-10884-ACC-DAB |
| Harper | James | 6:07-cv-13559-ACC-DAB |
| Harper | Rose | 6:07-cv-10656-ACC-DAB |
| Harper | Sally | 6:07-cv-16164-ACC-DAB |
| Harper | Theresa | 6:07-cv-14954-ACC-DAB |
| Harper | Timothy | 6:07-cv-13561-ACC-DAB |
| Harr | Dorothy | 6:07-cv-12537-ACC-DAB |
| Harr | Steven | 6:07-cv-14955-ACC-DAB |
| Harrah | Phyllis | 6:07-cv-10885-ACC-DAB |
| Harral | Charice | 6:07-cv-11626-ACC-DAB |

21324705.1

| Harrell | Robert | 6:07-cv-12538-ACC-DAB |
|---------|--------|------------------------|
| Harrell | Susan | 6:07-cv-12539-ACC-DAB |
| Harris | Angela | 6:09-cv-00962-ACC-DAB |
| Harris | Asa | 6:07-cv-12540-ACC-DAB |
| Harris | Aura | 6:08-cv-00359-ACC-DAB |
| Harris | Brunette | 6:07-cv-13563-ACC-DAB |
| Harris | Christopher | 6:07-cv-14956-ACC-DAB |
| Harris | Emile | 6:07-cv-11628-ACC-DAB |
| Harris | Gregory | 6:07-cv-11083-ACC-DAB |
| Harris | Gwendolyn | 6:07-cv-12541-ACC-DAB |
| Harris | Jackie | 6:07-cv-10658-ACC-DAB |
| Harris | James | 6:07-cv-11200-ACC-DAB |
| Harris | Joe | 6:07-cv-16165-ACC-DAB |
| Harris | John | 6:07-cv-11057-ACC-DAB |
| Harris | Karen | 6:07-cv-13566-ACC-DAB |
| Harris | Lawanzo | 6:07-cv-00426-ACC-DAB |
| Harris | Lillian | 6:07-cv-14959-ACC-DAB |
| Harris | Marcella | 6:07-cv-13567-ACC-DAB |
| Harris | Mary | 6:07-cv-14961-ACC-DAB |
| Harris | Michael | 6:07-cv-11201-ACC-DAB |
| Harris | Randy | 6:07-cv-13568-ACC-DAB |
| Harris | Reallor | 6:07-cv-10659-ACC-DAB |
| Harris | Richard | 6:07-cv-10886-ACC-DAB |
| Harris | Rita | 6:07-cv-14962-ACC-DAB |
| Harris | Roger | 6:07-cv-14963-ACC-DAB |
| Harris | Sammy | 6:07-cv-11629-ACC-DAB |
| Harris | Sandra | 6:07-cv-16166-ACC-DAB |
| Harris | Steven | 6:09-cv-17069-ACC-DAB |
| Harris | Tara | 6:07-cv-10297-ACC-DAB |
| Harris | Tonio | 6:07-cv-13569-ACC-DAB |
| Harrison | Cynthia | 6:07-cv-13570-ACC-DAB |
| Harrison | Deborah | 6:09-cv-17251-ACC-DAB |
| Harrison | Latonya | 6:09-cv-17070-ACC-DAB |
| Harry | Dejarra | 6:07-cv-14964-ACC-DAB |
| Harshmann | Heather | 6:07-cv-15222-ACC-DAB |
| Hart | Beverly | 6:09-cv-17071-ACC-DAB |
| Hart | Debra | 6:07-cv-16168-ACC-DAB |
| Hart | Deon | 6:07-cv-13571-ACC-DAB |
| Hart | Justin | 6:07-cv-13572-ACC-DAB |
| Harte | Gregory | 6:07-cv-13574-ACC-DAB |
| Harvey | Gene | 6:07-cv-16169-ACC-DAB |
| Harvey | Ian | 6:07-cv-13575-ACC-DAB |
| Haschak | Dona | 6:07-cv-13576-ACC-DAB |
| Hassay | Laurie | 6:07-cv-01915-ACC-DAB |
| Hastings | William | 6:07-cv-13577-ACC-DAB |
| Hasty | Atis | 6:07-cv-13578-ACC-DAB |
| Hatch | Amy | 6:09-cv-17206-ACC-DAB |
| Hatch | Amy | 6:09-cv-17206-ACC-DAB |
| Hatcher | Brenda | 6:09-cv-17126-ACC-DAB |
| Hathaway | Gloria | 6:07-cv-11632-ACC-DAB |
| Hathaway | Leondra | 6:07-cv-12542-ACC-DAB |

| | | |
|---|---|---|
| Hauret | Frederick | 6:07-cv-11058-ACC-DAB |
| Havard | Francis | 6:07-cv-13580-ACC-DAB |
| Hawkey | Lois | 6:07-cv-00422-ACC-DAB |
| Hawkey | Lois | 6:07-cv-00422-ACC-DAB |
| Hawkins | Gerald | 6:07-cv-12543-ACC-DAB |
| Hawkins | James | 6:07-cv-16171-ACC-DAB |
| Hawkins | John M. | 6:07-cv-00678-ACC-DAB |
| Hawkins | Luis | 6:07-cv-13582-ACC-DAB |
| Hawkins | Michael W. | 6:06-cv-00984-ACC-DAB |
| Hawkins | Yvonne | 6:07-cv-10298-ACC-DAB |
| Hawley | Dorothy | 6:07-cv-12544-ACC-DAB |
| Hawthorne | Clarence | 6:07-cv-16172-ACC-DAB |
| Hawthorne | Theresa | 6:07-cv-11203-ACC-DAB |
| Hayes | Julia | 6:07-cv-13584-ACC-DAB |
| Hayes | Michele I. | 6:07-cv-10033-ACC-DAB |
| Hayes | Michelle | 6:07-cv-12149-ACC-DAB |
| Hayes | Susan | 6:07-cv-11204-ACC-DAB |
| Hayes | Warreene | 6:07-cv-14967-ACC-DAB |
| Haynes | Gloria | 6:07-cv-16173-ACC-DAB |
| Haynes | Robert | 6:07-cv-12546-ACC-DAB |
| Haynes | Roger | 6:07-cv-14968-ACC-DAB |
| Haynie-Whynot | Elizabeth | 6:07-cv-10112-ACC-DAB |
| Hays | Philip | 6:07-cv-11084-ACC-DAB |
| Hays | Steven | 6:07-cv-16174-ACC-DAB |
| Hazen | Tom | 6:07-cv-12548-ACC-DAB |
| Headlee | David | 6:07-cv-13586-ACC-DAB |
| Heard | Bunnie | 6:07-cv-12151-ACC-DAB |
| Hearn | John | 6:07-cv-16789-ACC-DAB |
| Hearne | Pamela | 6:07-cv-14969-ACC-DAB |
| Heath | Douglas Ryan | 6:09-cv-00028-ACC-DAB |
| Hedgecock | Mariah | 6:07-cv-13587-ACC-DAB |
| Hedrick | Billy | 6:07-cv-14970-ACC-DAB |
| Hefner | Debra | 6:07-cv-11205-ACC-DAB |
| Heglin | Richard L. | 6:07-cv-00420-ACC-DAB |
| Heiden | Lee Ann | 6:07-cv-12152-ACC-DAB |
| Heidt | Amanda | 6:07-cv-11206-ACC-DAB |
| Heigl | John E. | 6:06-cv-00973-ACC-DAB |
| Heisner | June | 6:07-cv-16176-ACC-DAB |
| Held | Mark | 6:07-cv-13588-ACC-DAB |
| Heldrich | Constance B | 6:07-cv-15628-ACC-DAB |
| Helin | Judy | 6:07-cv-11207-ACC-DAB |
| Heller | Hubert | 6:07-cv-13589-ACC-DAB |
| Helm | Christine | 6:07-cv-12549-ACC-DAB |
| Helm | Terre | 6:07-cv-10112-ACC-DAB |
| Hemphill | Lamont | 6:07-cv-14971-ACC-DAB |
| Hendershot | Gerald | 6:08-cv-01713-ACC-DAB |
| Henderson | Antonia | 6:07-cv-14972-ACC-DAB |
| Henderson | Brandon | 6:07-cv-13590-ACC-DAB |
| Henderson | Catherine | 6:07-cv-16177-ACC-DAB |
| Henderson | Cathy | 6:07-cv-13591-ACC-DAB |
| Henderson | Geraldine | 6:07-cv-16178-ACC-DAB |

21324705.1

| Henderson | Kelvin | 6:07-cv-14973-ACC-DAB |
| Henderson | Paula | 6:07-cv-10662-ACC-DAB |
| Henderson-McDowell | Diane | 6:09-cv-01399-ACC-DAB |
| Hendon | Dimple A. | 6:07-cv-10140-ACC-DAB |
| Hendren | Kenneth | 6:07-cv-11635-ACC-DAB |
| Hendren | Michael | 6:07-cv-16179-ACC-DAB |
| Hendricks | Barbara | 6:07-cv-10299-ACC-DAB |
| Hendricks | George | 6:07-cv-10888-ACC-DAB |
| Hendricks | Leora G. | 6:07-cv-14974-ACC-DAB |
| Hendricks | Oscar | 6:07-cv-14975-ACC-DAB |
| Hendrix | Paulette | 6:07-cv-01456-ACC-DAB |
| Hendry | Patricia | 6:07-cv-12553-ACC-DAB |
| Henley | Freddy | 6:07-cv-10300-ACC-DAB |
| Henn | Julie | 6:07-cv-12153-ACC-DAB |
| Henning | Jacqueline | 6:07-cv-02064-ACC-DAB |
| Henries | Barbara | 6:07-cv-14976-ACC-DAB |
| Henry | Deirdre | 6:07-cv-10889-ACC-DAB |
| Henry | Dorothy | 6:07-cv-10664-ACC-DAB |
| Hensley | Ricky | 6:07-cv-10890-ACC-DAB |
| Herbert | Ta-Ba | 6:07-cv-13593-ACC-DAB |
| Herman | Jennifer | 6:07-cv-16181-ACC-DAB |
| Herman | Thomas | 6:07-cv-16182-ACC-DAB |
| Hernandez | Baby | 6:07-cv-10665-ACC-DAB |
| Hernandez | Bernadine | 6:07-cv-13594-ACC-DAB |
| Hernandez | Brandon | 6:07-cv-13594-ACC-DAB |
| Hernandez | Delisa | 6:07-cv-13595-ACC-DAB |
| Hernandez | James | 6:07-cv-13596-ACC-DAB |
| Hernandez | Manny | 6:07-cv-11639-ACC-DAB |
| Hernandez | Martina | 6:07-cv-11638-ACC-DAB |
| Hernandez | Melissa | 6:07-cv-14978-ACC-DAB |
| Hernandez | Rhonna | 6:07-cv-16183-ACC-DAB |
| Hernandez-Joy | Vera | 6:07-cv-16184-ACC-DAB |
| Herring | Connie | 6:08-cv-00167-ACC-DAB |
| Herrington | Bertha | 6:07-cv-14980-ACC-DAB |
| Herriott | John | 6:07-cv-13597-ACC-DAB |
| Herron | Kanda | 6:07-cv-13598-ACC-DAB |
| Hess | Laure | 6:07-cv-15593-ACC-DAB |
| Hester | Shannon I | 6:07-cv-00446-ACC-DAB |
| Hesling | Susan | 6:07-cv-13599-ACC-DAB |
| Heubel | Rolf | 6:09-cv-17158-ACC-DAB |
| Hewett | James | 6:07-cv-16185-ACC-DAB |
| Hewitt | Linda | 6:07-cv-10891-ACC-DAB |
| Hewitt | Rosa | 6:07-cv-14981-ACC-DAB |
| Hickenbottom | Manuel | 6:07-cv-11640-ACC-DAB |
| Hickerson | Laurie | 6:07-cv-02062-ACC-DAB |
| Hickey | David | 6:06-cv-01841-ACC-DAB |
| Hickey | Donna | 6:07-cv-16186-ACC-DAB |
| Hicks | Edith | 6:07-cv-11641-ACC-DAB |
| Hicks | Kenneth | 6:07-cv-12558-ACC-DAB |
| Hicks | Maria | 6:07-cv-13600-ACC-DAB |
| Hicks | Michael | 6:07-cv-12155-ACC-DAB |

21324705.1

| Hicks | Sajrine | 6:07-cv-12156-ACC-DAB |
| Hidalgo | Lisa | 6:07-cv-16187-ACC-DAB |
| Higdon | Donna | 6:07-cv-00419-ACC-DAB |
| Higdon | Frank | 6:08-cv-00122-ACC-DAB |
| Higgins | Patricia | 6:07-cv-12559-ACC-DAB |
| Higgs | Carolyn T | 6:07-cv-10070-ACC-DAB |
| Highsmith | Charlita | 6:07-cv-14982-ACC-DAB |
| Highlower | Donald | 6:07-cv-13601-ACC-DAB |
| Hildebrand | Amanda | 6:07-cv-10892-ACC-DAB |
| Hill | Brenda G | 6:07-cv-02047-ACC-DAB |
| Hill | Carolyn | 6:07-cv-14983-ACC-DAB |
| Hill | Cecil | 6:07-cv-13602-ACC-DAB |
| Hill | Darlene D | 6:07-cv-16747-ACC-DAB |
| Hill | Debra | 6:07-cv-15644-ACC-DAB |
| Hill | Jamie | 6:07-cv-11642-ACC-DAB |
| Hill | Jimmie | 6:07-cv-16188-ACC-DAB |
| Hill | John | 6:07-cv-11643-ACC-DAB |
| Hill | Lisa | 6:07-cv-14984-ACC-DAB |
| Hill | Macella | 6:07-cv-14985-ACC-DAB |
| Hill | Marion | 6:07-cv-11085-ACC-DAB |
| Hill | Roselita | 6:07-cv-13603-ACC-DAB |
| Hill | Sandra | 6:07-cv-10666-ACC-DAB |
| Hill | Tarvus K | 6:08-cv-00144-ACC-DAB |
| Hill | Tiffany | 6:08-cv-00937-ACC-DAB |
| Hill | Vivian | 6:07-cv-16158-ACC-DAB |
| Hill | William | 6:07-cv-16189-ACC-DAB |
| Hilliard | Charles | 6:07-cv-14987-ACC-DAB |
| Hilliard | Theresa | 6:07-cv-16190-ACC-DAB |
| Hiner | Dennis | 6:07-cv-11644-ACC-DAB |
| Hines | Jessica | 6:07-cv-13605-ACC-DAB |
| Hines | Laverne | 6:07-cv-10303-ACC-DAB |
| Hinkle | Shannon | 6:07-cv-12561-ACC-DAB |
| Hinnant | Palm | 6:07-cv-11645-ACC-DAB |
| Hinojosa | Norma | 6:07-cv-16191-ACC-DAB |
| Hinson | Carolyn | 6:07-cv-10893-ACC-DAB |
| Hinson | Kimberly | 6:07-cv-11210-ACC-DAB |
| Hinson | Virginia | 6:07-cv-12562-ACC-DAB |
| Hinton | Glasgow | 6:07-cv-16192-ACC-DAB |
| Hitchcock | Rotell | 6:07-cv-13606-ACC-DAB |
| Hoag | Faith | 6:07-cv-11646-ACC-DAB |
| Hobart | Terri | 6:07-cv-10305-ACC-DAB |
| Hobbs | Lisa | 6:07-cv-16193-ACC-DAB |
| Hobbs | Nancy | 6:09-cv-16883-ACC-DAB |
| Hoblitzell | Connie | 6:07-cv-16194-ACC-DAB |
| Hoch | Isabel | 6:07-cv-11647-ACC-DAB |
| Hodges | Joseph | 6:07-cv-10667-ACC-DAB |
| Hoel | John | 6:07-cv-10306-ACC-DAB |
| Hoffman | Brandi | 6:07-cv-16195-ACC-DAB |
| Hoffman | Douglas | 6:09-cv-17180-ACC-DAB |
| Hoffmeister | Lori | 6:08-cv-02014-ACC-DAB |
| Hogan | Alvin | 6:07-cv-00981-ACC-DAB |