**ATTACHMENT 1 TO EXHIBIT A**

22099311.2

| Plaintiff Last Name | Plaintiff First Name | Case Number | Plaintiff Counsel | Settlement Counsel (if different) |
|---|---|---|---|---|
| Adams | Christy | 6:06-cv-01140-ACC-DAB | Allen Law Firm | |
| Anderson | Larry | 6:09-cv-17242-ACC-DAB | Allen Law Firm | |
| Aranda | Zaida | 6:09-cv-17078-ACC-DAB | Allen Law Firm | |
| Banjanin | Milan | 6:09-cv-17079-ACC-DAB | Allen Law Firm | |
| Bean | Jennifer | 6:09-cv-17243-ACC-DAB | Allen Law Firm | |
| Beck | Cleon | 6:09-cv-01408-ACC-DAB | Allen Law Firm | |
| Bernard | William | 6:09-cv-17080-ACC-DAB | Allen Law Firm | |
| Clark | Senta | 6:09-cv-17083-ACC-DAB | Allen Law Firm | |
| Cooper | Susan | 6:09-cv-17084-ACC-DAB | Allen Law Firm | |
| Cruz | Brenda | 6:09-cv-17085-ACC-DAB | Allen Law Firm | |
| Davis | Sarah | 6:09-cv-17244-ACC-DAB | Allen Law Firm | |
| Deunow | Tammy | 6:09-cv-17245-ACC-DAB | Allen Law Firm | |
| Dyer | Daniel | 6:09-cv-17087-ACC-DAB | Allen Law Firm | |
| Esposito | Dorothea | 6:09-cv-17088-ACC-DAB | Allen Law Firm | |
| Frank | Jan | 6:09-cv-17248-ACC-DAB | Allen Law Firm | |
| Furutani | Kevin | 6:09-cv-17249-ACC-DAB | Allen Law Firm | |
| Gilbert | Linda | 6:09-cv-17089-ACC-DAB | Allen Law Firm | |
| Gorman | Carolyn | 6:09-cv-17090-ACC-DAB | Allen Law Firm | |
| Gullett | John | 6:09-cv-17250-ACC-DAB | Allen Law Firm | |
| Harrison | Deborah | 6:09-cv-17251-ACC-DAB | Allen Law Firm | |
| Hunter | Curtis | 6:09-cv-17093-ACC-DAB | Allen Law Firm | |
| Johnson | Ted | 6:09-cv-17094-ACC-DAB | Allen Law Firm | |
| Keullum-Bauch | Robin | 6:09-cv-00369-ACC-DAB | Allen Law Firm | |
| Marino | David | 6:09-cv-17095-ACC-DAB | Allen Law Firm | |
| McBride | Patti | 6:09-cv-17255-ACC-DAB | Allen Law Firm | |
| Mitchell | Michael | 6:09-cv-17096-ACC-DAB | Allen Law Firm | |
| Moody | Judy | 6:09-cv-17098-ACC-DAB | Allen Law Firm | |
| Patterson | Marcie | 6:09-cv-17100-ACC-DAB | Allen Law Firm | |
| Plunk | Kim | 6:09-cv-17103-ACC-DAB | Allen Law Firm | |
| Rodriguez | Michael | 6:09-cv-17104-ACC-DAB | Allen Law Firm | |
| Santos | Omayra | 6:09-cv-17105-ACC-DAB | Allen Law Firm | |
| Shupp | Jason | 6:09-cv-17106-ACC-DAB | Allen Law Firm | |
| Sittler | Jeanne | 6:09-cv-17258-ACC-DAB | Allen Law Firm | |
| Spilker | Jonathan | 6:09-cv-17107-ACC-DAB | Allen Law Firm | |
| Sprinkle | Danny | 6:09-cv-17260-ACC-DAB | Allen Law Firm | |
| Swindells | Sheila | 6:09-cv-17108-ACC-DAB | Allen Law Firm | |
| Tessman | Nadine | 6:09-cv-17262-ACC-DAB | Allen Law Firm | |
| Walsh | Rita | 6:09-cv-17110-ACC-DAB | Allen Law Firm | Heninger Garrison Davis, LLC |
| Barile | Joseph A | 6:07-cv-00977-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Bernard | Jacqueline | 6:07-cv-00978-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |

| Edwards | Johnny | 6:07-cv-00739-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
|---|---|---|---|---|
| Garrett | Joseph | 6:07-cv-00740-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Grigsby | Melvin | 6:07-cv-00980-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Hogan | Alvin | 6:07-cv-00981-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Martinez | Catherine | 6:07-cv-00982-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Oster | Steven | 6:07-cv-00984-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Priest | John | 6:07-cv-00985-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Robinson | Sam | 6:07-cv-00986-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Williams | Lee | 6:07-cv-00991-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Williams | Leola | 6:07-cv-00992-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Brown | George L | 6:07-cv-01406-ACC-DAB | Bailey & Galyen | |
| Chevalier | Linda K | 6:07-cv-01410-ACC-DAB | Bailey & Galyen | |
| Conley-Essel | Litishka | 6:07-cv-01394-ACC-DAB | Bailey & Galyen | |
| Crawford | Kenneth | 6:07-cv-01408-ACC-DAB | Bailey & Galyen | |
| Eiseman | Clifford M. | 6:08-cv-00526-ACC-DAB | Bailey & Galyen | |
| Foote | Christopher | 6:07-cv-01400-ACC-DAB | Bailey & Galyen | |
| Green | Doris | 6:07-cv-01720-ACC-DAB | Bailey & Galyen | |
| Green | Todd | 6:07-cv-01720-ACC-DAB | Bailey & Galyen | |
| Jones | Alvin | 6:06-cv-01146-ACC-DAB | Bailey & Galyen | |
| Lorenzo | Dionisio | 6:07-cv-01403-ACC-DAB | Bailey & Galyen | |
| Martone | Marilyn | 6:07-cv-01401-ACC-DAB | Bailey & Galyen | |
| McCarthy | Kathleen | 6:07-cv-01719-ACC-DAB | Bailey & Galyen | |
| McKellar | Adam | 6:07-cv-10166-ACC-DAB | Bailey & Galyen | |
| Moore | Steven | 6:07-cv-01397-ACC-DAB | Bailey & Galyen | |
| Odom | Sheila Louise | 6:07-cv-01396-ACC-DAB | Bailey & Galyen | |
| Oliver | Kathy A. | 6:07-cv-01407-ACC-DAB | Bailey & Galyen | |
| Ray | Tammy J. | 6:07-cv-01405-ACC-DAB | Bailey & Galyen | |
| Rutka | Kathleen | 6:07-cv-01721-ACC-DAB | Bailey & Galyen | |
| Tripp | Stephen | 6:07-cv-01402-ACC-DAB | Bailey & Galyen | |
| Wilson | Kyle | 6:07-cv-01404-ACC-DAB | Bailey & Galyen | |
| Abad | Jamie Gallegos | 6:06-cv-01389-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abbott | Tina | 6:06-cv-01853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abel | Cynthia R. | 6:06-cv-01845-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abel | Mona | 6:07-cv-13010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abernathy | Ava | 6:07-cv-11349-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abernathy | William | 6:06-cv-01844-ACC-DAB | Bailey Perrin Bailey LLP | |

| Abeyta | John | 6:07-cv-15677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ables | William M. III | 6:07-cv-12256-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abram | Hilda | 6:06-cv-01847-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aburadi | Janice | 6:07-cv-14559-ACC-DAB | Bailey Perrin Bailey LLP | |
| Acevedo | Frances | 6:07-cv-13012-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ackerman | Stana | 6:07-cv-15848-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adair | Patricia | 6:07-cv-14560-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Audrey | 6:07-cv-12257-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Dawn | 6:07-cv-14561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Deborah | 6:07-cv-14562-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Gail | 6:07-cv-13014-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Jim | 6:07-cv-14563-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Joan | 6:07-cv-12259-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Marie | 6:07-cv-13016-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Mark | 6:07-cv-13017-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Natasha | 6:07-cv-11352-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Paul | 6:06-cv-01318-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Robyn | 6:07-cv-13018-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Sherry | 6:07-cv-12260-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Thomas | 6:07-cv-13019-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams-Mays | Betty | 6:07-cv-15850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adkins | Dena | 6:07-cv-13021-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adkins | Judith | 6:07-cv-14564-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adkins | Kevin | 6:07-cv-15851-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adkins | Violet | 6:07-cv-15852-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adkins | William | 6:07-cv-10571-ACC-DAB | Bailey Perrin Bailey LLP | |
| Afshar | Mary | 6:07-cv-10180-ACC-DAB | Bailey Perrin Bailey LLP | |
| Agner | June | 6:07-cv-15853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aguiar | Thomas | 6:07-cv-14565-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aguirre | Natalie | 6:06-cv-01322-ACC-DAB | Bailey Perrin Bailey LLP | |
| Agurs | Lawrence | 6:07-cv-15854-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ahlrichs | Jean | 6:07-cv-10811-ACC-DAB | Bailey Perrin Bailey LLP | |
| Albanese | Wendy | 6:07-cv-12262-ACC-DAB | Bailey Perrin Bailey LLP | |
| Albright | Antoinette | 6:07-cv-14567-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alcorn | Samuel | 6:07-cv-10485-ACC-DAB | Bailey Perrin Bailey LLP | |
| Al-Dabbagh | John | 6:07-cv-11354-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alderson | Kathleen A. | 6:06-cv-01221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aldredge | Stephen | 6:07-cv-13026-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Assia | 6:07-cv-13049-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Betty | 6:07-cv-14568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Delma | 6:07-cv-13027-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Dorothy | 6:07-cv-12263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Lisa | 6:07-cv-11355-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Rushy | 6:07-cv-14569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | William | 6:07-cv-15857-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander-Douglas | Cynthia L. | 6:06-cv-01852-ACC-DAB | Bailey Perrin Bailey LLP | |

| Alford | Jeanna | 6:07-cv-13028-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|--------|------------------------|--------------------------|---|
| Alicea | Efrain | 6:07-cv-15858-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Charles | 6:07-cv-13029-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Edward | 6:07-cv-14570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Jeffrey | 6:07-cv-12264-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Larry | 6:07-cv-12265-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Meon | 6:07-cv-11118-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Norman | 6:07-cv-11357-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Phyllis | 6:07-cv-14571-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Tara | 6:07-cv-14572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alley | Eric | 6:07-cv-15860-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alley | Johnny | 6:07-cv-14573-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alley | Stela | 6:07-cv-15861-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allman | Peggy | 6:07-cv-12266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allred | Cecil | 6:07-cv-10572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alsup | Tom | 6:07-cv-11359-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alvarez | Concepcion | 6:07-cv-15862-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alves | Maria | 6:07-cv-11360-ACC-DAB | Bailey Perrin Bailey LLP | |
| Amagwula | Ruby | 6:07-cv-14574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Amerine | Beverly | 6:07-cv-13033-ACC-DAB | Bailey Perrin Bailey LLP | |
| Amiott | Steven | 6:06-cv-01141-ACC-DAB | Bailey Perrin Bailey LLP | |
| Amir | Ali | 6:07-cv-10812-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ammerman | Michelle | 6:06-cv-01843-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anaya | Connie | 6:07-cv-14575-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Chad | 6:07-cv-13035-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Christopher | 6:07-cv-14577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Deborah | 6:07-cv-15863-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Dinine | 6:07-cv-11362-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Dorothy | 6:07-cv-12101-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Joanne | 6:07-cv-11361-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Joseph | 6:07-cv-15865-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Marlee | 6:07-cv-14578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Michelle | 6:07-cv-10184-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Pearl | 6:06-cv-01850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Vickie | 6:07-cv-15866-ACC-DAB | Bailey Perrin Bailey LLP | |
| Andrew | Justine | 6:07-cv-12102-ACC-DAB | Bailey Perrin Bailey LLP | |
| Andrew | Roseann | 6:07-cv-10430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Andrews | Beverly | 6:07-cv-11363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Andrews | Dianne | 6:07-cv-13037-ACC-DAB | Bailey Perrin Bailey LLP | |
| Andrews | Jackie | 6:07-cv-14579-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anegbeode | Paul | 6:07-cv-14580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anglin | Randall | 6:07-cv-13038-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anthony | Callie | 6:07-cv-13039-ACC-DAB | Bailey Perrin Bailey LLP | |
| Archuleta | Shirley | 6:07-cv-13040-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arisman | Jo Anne | 6:07-cv-11123-ACC-DAB | Bailey Perrin Bailey LLP | |
| Armijo | Jerry | 6:07-cv-11364-ACC-DAB | Bailey Perrin Bailey LLP | |
| Armstead | Collette | 6:07-cv-12269-ACC-DAB | Bailey Perrin Bailey LLP | |

| Armstrong | John | 6:07-cv-11365-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arnold | Ada | 6:07-cv-13042-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arnold | Debra | 6:07-cv-13043-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arnold | Erin K. | 6:06-cv-01321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arnold | Kathleen | 6:07-cv-11366-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arps | Sondra | 6:07-cv-13044-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arredondo | Jovita | 6:07-cv-13045-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arrington | Brandon | 6:07-cv-14583-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arrington | Jannie | 6:07-cv-15871-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arther | Jonathan | 6:07-cv-13046-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arvizu | Rita | 6:07-cv-12271-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ash | David | 6:07-cv-10488-ACC-DAB | Bailey Perrin Bailey LLP | |
| Asher | Topazer | 6:07-cv-15873-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ashley | Dolores | 6:07-cv-14585-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ashley | Lisa | 6:07-cv-15874-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ashley | Lisa C. | 6:06-cv-01849-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ashworth | Sally | 6:07-cv-10489-ACC-DAB | Bailey Perrin Bailey LLP | |
| Askew | Taylor | 6:07-cv-10186-ACC-DAB | Bailey Perrin Bailey LLP | |
| Atherton | Gene | 6:07-cv-13050-ACC-DAB | Bailey Perrin Bailey LLP | |
| Atkinson | Janet | 6:07-cv-10573-ACC-DAB | Bailey Perrin Bailey LLP | |
| Atkinson | Joseph | 6:07-cv-14587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aucoin | Jimmie | 6:07-cv-14588-ACC-DAB | Bailey Perrin Bailey LLP | |
| Auguste | Robin | 6:07-cv-14589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Austin | Ernestine | 6:07-cv-15875-ACC-DAB | Bailey Perrin Bailey LLP | |
| Austin | Kenneth | 6:07-cv-12273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Austin | Larry | 6:07-cv-14590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Austin | Polly | 6:07-cv-13052-ACC-DAB | Bailey Perrin Bailey LLP | |
| Austin | Thomas | 6:07-cv-13054-ACC-DAB | Bailey Perrin Bailey LLP | |
| Avery | Jim | 6:07-cv-14591-ACC-DAB | Bailey Perrin Bailey LLP | |
| Avila | Joe | 6:07-cv-15876-ACC-DAB | Bailey Perrin Bailey LLP | |
| Axelson | Arne | 6:07-cv-13055-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ayers | Richard | 6:07-cv-15877-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ayon | Joe | 6:07-cv-14593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baas | Dianne | 6:07-cv-12103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Backus | Tammy | 6:07-cv-11368-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bacon | Angela | 6:07-cv-10574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baemmert | Bernadette | 6:07-cv-10575-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bahia | Lovejinder | 6:07-cv-12274-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Betty | 6:07-cv-12275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Douglas | 6:07-cv-11369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Joanne | 6:07-cv-10490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Larry | 6:07-cv-13056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Luvenia | 6:07-cv-15878-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Rebekah | 6:07-cv-11370-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Brenda | 6:07-cv-12276-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Chandra | 6:07-cv-11129-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Connie | 6:07-cv-11373-ACC-DAB | Bailey Perrin Bailey LLP | |

| Baker | Garland | 6:07-cv-13058-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Baker | George | 6:07-cv-11130-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | James | 6:06-cv-01399-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Joey | 6:07-cv-11127-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Joseph | 6:07-cv-11374-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Lois | 6:07-cv-14595-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Timothy | 6:07-cv-10578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | William | 6:07-cv-11372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Balak | Larry | 6:07-cv-10167-ACC-DAB | Bailey Perrin Bailey LLP | |
| Balbastro | John | 6:07-cv-15681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Balcorta | David | 6:07-cv-11375-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baldus | Judy | 6:07-cv-11131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baldwin | Johnny | 6:07-cv-14597-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baldwin | Kenneth | 6:07-cv-13060-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bales | Donald | 6:07-cv-11376-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bales | Joyce | 6:07-cv-14598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Anthony | 6:07-cv-12105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Bobbie | 6:07-cv-14599-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Emma | 6:07-cv-13061-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Macy | 6:07-cv-13062-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Robert | 6:07-cv-11377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Shalia | 6:07-cv-13064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ballard | Beverly | 6:07-cv-12277-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ballard | Robert | 6:07-cv-11378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ballengee | Amy | 6:07-cv-10579-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bandy | Margarette | 6:07-cv-13066-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baniak | Gale | 6:07-cv-14600-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banister | Vaughn | 6:07-cv-15682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Elita | 6:07-cv-14601-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Martha | 6:07-cv-11380-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Mary | 6:07-cv-15554-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Pauline | 6:07-cv-11379-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Queen | 6:07-cv-15884-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bankston | Felicia | 6:07-cv-13068-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barber | Resa | 6:07-cv-14602-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barfelz | Max | 6:07-cv-13069-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bargas | Cindy | 6:07-cv-14603-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barker | Daniel | 6:07-cv-11382-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barker | Joanne | 6:07-cv-14604-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barker | Ruby | 6:07-cv-10188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barlow | Billie | 6:07-cv-14605-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barlow | Sherry | 6:07-cv-14606-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barner | Jerry | 6:07-cv-13071-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barnes | Francie | 6:07-cv-15885-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barnes | Johnnie | 6:07-cv-14607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barnes | Mark | 6:07-cv-15887-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barnett | Brenda | 6:07-cv-11383-ACC-DAB | Bailey Perrin Bailey LLP | |

| Barnett-Chase | Patricia | 6:07-cv-10190-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Barney | Stephanie | 6:07-cv-14609-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barrera | Gonzalo | 6:07-cv-12281-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barrier | William | 6:07-cv-10819-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barron | Patricia | 6:07-cv-13074-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barry | Lois | 6:07-cv-13075-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barry | William | 6:07-cv-13076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barslund | Gina | 6:07-cv-10191-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barstad | Denise | 6:07-cv-10492-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bartlett | Connie | 6:07-cv-13077-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bartlett | Linda | 6:07-cv-14611-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bartoletti | Richard | 6:07-cv-10094-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barton | Barbara | 6:07-cv-15555-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barton | Sidney | 6:07-cv-13078-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bass | Jane | 6:07-cv-15891-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bass | Luzella | 6:07-cv-13080-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bateman | Anna | 6:07-cv-10493-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bateman | Sherry | 6:07-cv-15892-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bates | Janette | 6:07-cv-11384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bates | Karla | 6:07-cv-14613-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bates | Michael | 6:07-cv-15684-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bates | Narda | 6:07-cv-10193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Batie | Benjamin | 6:07-cv-14614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Batista | Earnistine | 6:07-cv-12282-ACC-DAB | Bailey Perrin Bailey LLP | |
| Batiste | John | 6:07-cv-11385-ACC-DAB | Bailey Perrin Bailey LLP | |
| Batiste | LaTonya | 6:07-cv-12107-ACC-DAB | Bailey Perrin Bailey LLP | |
| Batjes | Marilyn | 6:07-cv-11386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Battle | Carlos | 6:07-cv-12108-ACC-DAB | Bailey Perrin Bailey LLP | |
| Battle | Sonja | 6:07-cv-13081-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baucom | Kay | 6:07-cv-14615-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baughman | Wallace | 6:07-cv-11133-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baum | Sherry | 6:07-cv-10494-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baxter | Shaina | 6:07-cv-14618-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baylor | Cary | 6:07-cv-14620-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beaird | Brian | 6:07-cv-13082-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beal | Darnell | 6:07-cv-15895-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bean | Dennis | 6:07-cv-13083-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beane | Forest | 6:07-cv-10581-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bearcub | Colleen | 6:07-cv-15896-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beard | Barbara | 6:07-cv-12283-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beard | Barbara | 6:07-cv-14621-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beard | Delores | 6:07-cv-13084-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beard | Marshall | 6:07-cv-12284-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beasley | Mary | 6:07-cv-15897-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beason | Joel | 6:07-cv-15898-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beauregard | Arthur | 6:07-cv-15899-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beavers | Brian | 6:07-cv-13085-ACC-DAB | Bailey Perrin Bailey LLP | |

| Beavers | Sharon | 6:07-cv-11387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beck | David | 6:07-cv-13086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beck | Pamela | 6:07-cv-15900-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beck | Terry | 6:07-cv-12286-ACC-DAB | Bailey Perrin Bailey LLP | |
| Becker | Fredric | 6:07-cv-14623-ACC-DAB | Bailey Perrin Bailey LLP | |
| Becker | Kenny | 6:07-cv-12287-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beckham | Ronald | 6:07-cv-13089-ACC-DAB | Bailey Perrin Bailey LLP | |
| Becton | Teresa | 6:07-cv-11388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bedford | Robert | 6:07-cv-13091-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beede | Amy | 6:07-cv-14624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beets | Wallace | 6:07-cv-15902-ACC-DAB | Bailey Perrin Bailey LLP | |
| Behe | Steven | 6:07-cv-14625-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beheler | Crystal | 6:07-cv-13093-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bejarano | Rebecca | 6:07-cv-10582-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beland | Edna J | 6:06-cv-01429-ACC-DAB | Bailey Perrin Bailey LLP | |
| Belcher | Kimberly | 6:07-cv-15903-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Christina | 6:07-cv-12289-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Clara | 6:07-cv-15904-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Crystal | 6:07-cv-15907-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Joyce | 6:07-cv-12290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Linda | 6:07-cv-14626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Pamela | 6:07-cv-13095-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bellard | Garland | 6:07-cv-15906-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bellinger | Charity | 6:07-cv-13097-ACC-DAB | Bailey Perrin Bailey LLP | |
| Belt | Audrey | 6:07-cv-15908-ACC-DAB | Bailey Perrin Bailey LLP | |
| Belton | Pamela | 6:07-cv-12109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benavidez | Noe | 6:06-cv-01393-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benjamin | Derrick | 6:07-cv-13098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benjamin | Gary | 6:07-cv-14627-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benn | Anthony | 6:07-cv-13099-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Catherine | 6:07-cv-11392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Christina | 6:07-cv-11391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Diane | 6:07-cv-15910-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Harry | 6:07-cv-13100-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Helena | 6:07-cv-15911-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Roy | 6:07-cv-11069-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Vicki | 6:07-cv-11390-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benson | Anita | 6:07-cv-11393-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benson | Julius | 6:07-cv-13102-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benson | Michael | 6:07-cv-13103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bentley | Diana | 6:07-cv-13104-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benton | Raymond McAllister | 6:07-cv-11394-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berg | Lisa | 6:07-cv-11134-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berkevich | William | 6:07-cv-11395-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berman | Daniel | 6:07-cv-12292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bernal | Ruth | 6:07-cv-11397-ACC-DAB | Bailey Perrin Bailey LLP | |

| Bernard | Charles | 6:07-cv-13105-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Bernards | Christine | 6:07-cv-13106-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berresheim | Joshua | 6:07-cv-12293-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Barry | 6:07-cv-12294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Craig | 6:07-cv-13107-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Joan | 6:07-cv-13108-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Katie | 6:07-cv-15890-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Robert | 6:07-cv-13109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Tammy | 6:07-cv-12295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berryman | Theresa | 6:07-cv-14631-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bessette | Beth | 6:07-cv-14632-ACC-DAB | Bailey Perrin Bailey LLP | |
| Besson | Elizabeth | 6:07-cv-12296-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bettiol | Chris | 6:07-cv-12297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Betz | Karen | 6:07-cv-11398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beull | James | 6:07-cv-10197-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bevan | Paul | 6:07-cv-12298-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beyers | Shequita | 6:07-cv-14633-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bias | Willa | 6:07-cv-10584-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bibbs | Lawrence | 6:07-cv-15915-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bierce | James | 6:07-cv-12299-ACC-DAB | Bailey Perrin Bailey LLP | |
| Biles | Leola | 6:07-cv-12300-ACC-DAB | Bailey Perrin Bailey LLP | |
| Billing | Debra | 6:06-cv-01149-ACC-DAB | Bailey Perrin Bailey LLP | |
| Billings | Maureen | 6:07-cv-10822-ACC-DAB | Bailey Perrin Bailey LLP | |
| Billingslea | Carol | 6:07-cv-15828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Billingsley | Willie | 6:07-cv-10585-ACC-DAB | Bailey Perrin Bailey LLP | |
| Billy | John | 6:07-cv-13112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bircham | Joyce | 6:07-cv-13113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Birchmore | Martha | 6:07-cv-13115-ACC-DAB | Bailey Perrin Bailey LLP | |
| Birden | Shauntae | 6:07-cv-10200-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bires | Colette | 6:07-cv-13116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bischoff | Linda | 6:07-cv-15583-ACC-DAB | Bailey Perrin Bailey LLP | |
| Black | Calvin | 6:07-cv-15918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Black | Devin | 6:07-cv-13119-ACC-DAB | Bailey Perrin Bailey LLP | |
| Black | Vernon | 6:07-cv-14637-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackard | James | 6:07-cv-10202-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackmer | Jane | 6:07-cv-11400-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackmon | Linda | 6:07-cv-11135-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackmore-Gee | Horace | 6:07-cv-11136-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackwell | Kathryn | 6:07-cv-15689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blair | Shirlean | 6:07-cv-11401-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blake | Brenda | 6:07-cv-13123-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blakeman | Tim | 6:07-cv-13124-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blalock | Wailes | 6:07-cv-14638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blankenship | Terrance | 6:07-cv-11402-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blanton | John | 6:07-cv-13125-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blanton | Odell | 6:07-cv-13126-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bledsoe | Ruby | 6:07-cv-10204-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | |
|---|---|---|---|
| Blevins | Colleen | 6:07-cv-14640-ACC-DAB | Bailey Perrin Bailey LLP |
| Blevins | Ismaiha | 6:07-cv-11404-ACC-DAB | Bailey Perrin Bailey LLP |
| Bligen | Beulah | 6:07-cv-11137-ACC-DAB | Bailey Perrin Bailey LLP |
| Blincoe | Darrylyn | 6:07-cv-13127-ACC-DAB | Bailey Perrin Bailey LLP |
| Block | Conrad | 6:07-cv-14641-ACC-DAB | Bailey Perrin Bailey LLP |
| Blocker | Lola | 6:07-cv-13130-ACC-DAB | Bailey Perrin Bailey LLP |
| Blofsky | Sean | 6:07-cv-12305-ACC-DAB | Bailey Perrin Bailey LLP |
| Blount | Beatrice | 6:07-cv-11138-ACC-DAB | Bailey Perrin Bailey LLP |
| Blount | Brandie | 6:07-cv-14642-ACC-DAB | Bailey Perrin Bailey LLP |
| Blue | Vannessa | 6:07-cv-11406-ACC-DAB | Bailey Perrin Bailey LLP |
| Bock | Brenda | 6:07-cv-11407-ACC-DAB | Bailey Perrin Bailey LLP |
| Boger | Donald | 6:07-cv-14645-ACC-DAB | Bailey Perrin Bailey LLP |
| Bohon | John | 6:07-cv-10496-ACC-DAB | Bailey Perrin Bailey LLP |
| Boian | Jane | 6:07-cv-13132-ACC-DAB | Bailey Perrin Bailey LLP |
| Bolaus | Mary | 6:07-cv-15920-ACC-DAB | Bailey Perrin Bailey LLP |
| Bolds | Lori | 6:07-cv-11408-ACC-DAB | Bailey Perrin Bailey LLP |
| Bolton | Carol | 6:07-cv-14646-ACC-DAB | Bailey Perrin Bailey LLP |
| Bond | Jerry | 6:07-cv-14648-ACC-DAB | Bailey Perrin Bailey LLP |
| Bond | Ken | 6:07-cv-11410-ACC-DAB | Bailey Perrin Bailey LLP |
| Bonebrake | Carole | 6:07-cv-15690-ACC-DAB | Bailey Perrin Bailey LLP |
| Bonner | Brenda | 6:07-cv-15924-ACC-DAB | Bailey Perrin Bailey LLP |
| Bonner | Geraldine | 6:07-cv-10586-ACC-DAB | Bailey Perrin Bailey LLP |
| Booker | Gay | 6:07-cv-11411-ACC-DAB | Bailey Perrin Bailey LLP |
| Booker | Johnny | 6:07-cv-11140-ACC-DAB | Bailey Perrin Bailey LLP |
| Booker-Miles | Thelma | 6:07-cv-12307-ACC-DAB | Bailey Perrin Bailey LLP |
| Borg | Sally | 6:07-cv-13136-ACC-DAB | Bailey Perrin Bailey LLP |
| Borges | Mandi | 6:07-cv-15926-ACC-DAB | Bailey Perrin Bailey LLP |
| Bornes | Felicia | 6:07-cv-15927-ACC-DAB | Bailey Perrin Bailey LLP |
| Boston | Annabelle | 6:07-cv-14652-ACC-DAB | Bailey Perrin Bailey LLP |
| Boston | Darlene | 6:07-cv-13138-ACC-DAB | Bailey Perrin Bailey LLP |
| Bouie | Lythia | 6:07-cv-11413-ACC-DAB | Bailey Perrin Bailey LLP |
| Bouknight | Carl | 6:07-cv-15928-ACC-DAB | Bailey Perrin Bailey LLP |
| Bouras | Vicki | 6:07-cv-11414-ACC-DAB | Bailey Perrin Bailey LLP |
| Boutte | David | 6:07-cv-11415-ACC-DAB | Bailey Perrin Bailey LLP |
| Bowen | Amanda | 6:07-cv-15556-ACC-DAB | Bailey Perrin Bailey LLP |
| Bowen | Dawn | 6:07-cv-14653-ACC-DAB | Bailey Perrin Bailey LLP |
| Bowers | Gregory | 6:07-cv-13141-ACC-DAB | Bailey Perrin Bailey LLP |
| Bowie | Annette | 6:07-cv-11416-ACC-DAB | Bailey Perrin Bailey LLP |
| Bowles | Eric | 6:07-cv-13142-ACC-DAB | Bailey Perrin Bailey LLP |
| Bowling | James | 6:07-cv-13143-ACC-DAB | Bailey Perrin Bailey LLP |
| Bowman | James | 6:07-cv-10497-ACC-DAB | Bailey Perrin Bailey LLP |
| Bowman | Lonnie | 6:07-cv-14654-ACC-DAB | Bailey Perrin Bailey LLP |
| Bowman | Naomia | 6:07-cv-12308-ACC-DAB | Bailey Perrin Bailey LLP |
| Bowser | Tully | 6:07-cv-13144-ACC-DAB | Bailey Perrin Bailey LLP |
| Boyd | Christopher | 6:07-cv-15929-ACC-DAB | Bailey Perrin Bailey LLP |
| Boyd | Jenene | 6:07-cv-14656-ACC-DAB | Bailey Perrin Bailey LLP |
| Boyd | Mary | 6:07-cv-11417-ACC-DAB | Bailey Perrin Bailey LLP |

| Boyer | Norman | 6:07-cv-11418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boyson | Deborah | 6:07-cv-14657-ACC-DAB | Bailey Perrin Bailey LLP | |
| Braden | Patricia | 6:07-cv-10208-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bradley | Antoine | 6:07-cv-11420-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bradley | Carol | 6:07-cv-15931-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bradley | Helen | 6:07-cv-13146-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bradley | Michael | 6:07-cv-13147-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bragg | Fredrick A | 6:07-cv-10168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bragg | Leonard | 6:07-cv-10499-ACC-DAB | Bailey Perrin Bailey LLP | |
| Branch-Hartzog | Ernestine | 6:07-cv-15629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brandt | Victoria | 6:07-cv-12311-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brannan | Joel | 6:07-cv-13149-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brasher | Donna | 6:07-cv-15932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Braun | Donna | 6:07-cv-15933-ACC-DAB | Bailey Perrin Bailey LLP | |
| Braun | Linda | 6:07-cv-10209-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bray | Victor | 6:07-cv-15934-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brazee | Ashley | 6:07-cv-15935-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brazil | John | 6:07-cv-12312-ACC-DAB | Bailey Perrin Bailey LLP | |
| Breaux | Joanne | 6:07-cv-12313-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brent | David | 6:07-cv-14662-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brewer | Anita | 6:07-cv-14663-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brewer | Makibra | 6:07-cv-00512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brewer | Rachel | 6:07-cv-14664-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brickey | Sharon | 6:07-cv-10824-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bride | James | 6:07-cv-11422-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bridges | Kenneth | 6:07-cv-10825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bridgewater | Nathaniel | 6:07-cv-14667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Briggs | Althea | 6:07-cv-12314-ACC-DAB | Bailey Perrin Bailey LLP | |
| Briggs | Dale | 6:07-cv-13153-ACC-DAB | Bailey Perrin Bailey LLP | |
| Briggs | Lyndon | 6:07-cv-15937-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brigode | Kelly | 6:07-cv-15939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Briner | Tracy | 6:07-cv-14669-ACC-DAB | Bailey Perrin Bailey LLP | |
| Britten | Ann | 6:07-cv-10211-ACC-DAB | Bailey Perrin Bailey LLP | |
| Britton | Roger | 6:07-cv-14671-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broadnax | Mary A | 6:07-cv-13155-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brock | Diana | 6:07-cv-13156-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brock | O'Brien | 6:07-cv-14674-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brock | Shamika | 6:07-cv-10588-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brock | Sharon | 6:07-cv-13157-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broege | Cindy | 6:07-cv-12111-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brookman | Peggy | 6:07-cv-15941-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | Carol | 6:07-cv-15942-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | Daniel | 6:07-cv-10589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | George S | 6:07-cv-13159-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | Jennifer | 6:07-cv-10590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | Linda | 6:07-cv-15943-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | Rheba | 6:07-cv-10500-ACC-DAB | Bailey Perrin Bailey LLP | |

| Brooks | Tommy | 6:07-cv-11424-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broome | Lewis | 6:07-cv-14676-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broughton | Dorothy | 6:07-cv-14677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broussard | DiAnna | 6:07-cv-10212-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broussard | Joann | 6:07-cv-12316-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Addlean | 6:07-cv-14679-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Brenda | 6:07-cv-15944-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Charles | 6:07-cv-10501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Charles | 6:07-cv-11432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Christina | 6:07-cv-11430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Daisy | 6:07-cv-15945-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Danita | 6:07-cv-13162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | David | 6:07-cv-13164-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Deborah | 6:07-cv-13165-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Deirdra | 6:07-cv-10591-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Doris | 6:07-cv-10592-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Eugene | 6:07-cv-10214-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Geneva | 6:07-cv-14680-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Hattie | 6:07-cv-15947-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Jacqueline | 6:07-cv-13168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | James | 6:07-cv-10215-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Jermeia | 6:07-cv-14681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Karen | 6:07-cv-13170-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Karen | 6:07-cv-14682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Kenisha | 6:07-cv-14683-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Kerry | 6:07-cv-14684-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Lamar | 6:07-cv-10216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Latoya | 6:07-cv-15584-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Laurin | 6:07-cv-11431-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Linda | 6:07-cv-13173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Marcella | 6:07-cv-14685-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Marie Sue | 6:07-cv-13174-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Michael | 6:07-cv-10217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Michael | 6:07-cv-10594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Paul | 6:07-cv-13175-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Phylis | 6:07-cv-15948-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Regina | 6:07-cv-12319-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Regina | 6:07-cv-13176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Renee | 6:07-cv-11145-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Rita | 6:07-cv-13177-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Robert | 6:07-cv-12320-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Sharyn | 6:07-cv-11427-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Tom | 6:07-cv-13178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Tracie | 6:07-cv-11429-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Virginia | 6:07-cv-14686-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Walter | 6:07-cv-13174-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | William C | 6:07-cv-12317-ACC-DAB | Bailey Perrin Bailey LLP | |

| Brown | William C | 6:07-cv-13179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Woodrow | 6:07-cv-16714-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Yvonne | 6:07-cv-14688-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brownalawuru | Maryola | 6:07-cv-13180-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brownfield | Dennis | 6:07-cv-13181-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown-Little | Mary | 6:07-cv-10828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bruce | Michelle | 6:07-cv-10829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brudie | David | 6:07-cv-11071-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brumfield | Linda | 6:07-cv-10218-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brumfield | Lisa | 6:07-cv-15949-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brumley | Kimberly | 6:07-cv-12321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brummel | Julie | 6:07-cv-12322-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bruner | Linda | 6:07-cv-13183-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brunson | Gayle | 6:07-cv-15950-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brush | Jimmy | 6:07-cv-15951-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant | Carlton | 6:07-cv-11435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant | Kristi | 6:07-cv-13188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant | Lynda | 6:07-cv-13189-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant | Tora | 6:07-cv-10830-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant-Resnover | Gloria | 6:07-cv-12323-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buchanan | Russell | 6:07-cv-15568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buchanan | Virginia | 6:07-cv-15953-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buckingham | Trina | 6:07-cv-10220-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buckley | Maxine | 6:07-cv-15955-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buckner | Dennis | 6:07-cv-11436-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buffington | Julia | 6:07-cv-11146-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buggs | Jerome | 6:07-cv-11147-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bukowski | Anne | 6:07-cv-10596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bull | Perry | 6:07-cv-13193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bulla | Jerrold | 6:07-cv-10597-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bunch | David | 6:07-cv-10221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bunting | Sandra | 6:07-cv-15957-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burbank | Winifred | 6:07-cv-13196-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burbridge | Arthur | 6:07-cv-13197-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burch | Randy | 6:07-cv-10502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burenatte | Kimberly | 6:07-cv-13198-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burford | Deborah | 6:07-cv-13199-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burgess | Annbrea | 6:07-cv-11148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burgess | Denise | 6:07-cv-12327-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burgess | Loretta D | 6:07-cv-10095-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burgess | Shelly | 6:07-cv-13200-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burgie | Felton | 6:07-cv-14690-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burkhardt | Jacqueline | 6:07-cv-11438-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burkhart | Walter | 6:07-cv-12329-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burks | Kimberly | 6:07-cv-12330-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burleson | Gary | 6:07-cv-11439-ACC-DAB | Bailey Perrin Bailey LLP | |

| Burley | Angela | 6:06-cv-01510-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Burnett | Cassandra | 6:07-cv-10598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burnette | Karen | 6:07-cv-12331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burney | Henry | 6:07-cv-13202-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burnham | Mashell | 6:07-cv-12332-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burnine | Walter | 6:07-cv-12333-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burns | Beverly | 6:07-cv-12334-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burns | Sandra | 6:07-cv-14692-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burpee | Ellen | 6:07-cv-13203-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burrage | Lorene | 6:07-cv-15960-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burrell | Alethia | 6:07-cv-15961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burris | Jessica | 6:07-cv-14693-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burton | Charles | 6:07-cv-15962-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burton | Michael | 6:07-cv-15586-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burton | Roseanne | 6:07-cv-12335-ACC-DAB | Bailey Perrin Bailey LLP | |
| Busby | Harry | 6:07-cv-15963-ACC-DAB | Bailey Perrin Bailey LLP | |
| Busch | Indi | 6:07-cv-12113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bush | Derek | 6:07-cv-12336-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bush | Walter | 6:07-cv-13204-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bustillos | Patrick | 6:07-cv-12337-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butcher | Albert III | 6:07-cv-14270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butland | Chloe | 6:07-cv-11150-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler | Carol | 6:07-cv-15964-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler | Donna Jean | 6:07-cv-15966-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler | Jason | 6:07-cv-13206-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler | Richard | 6:07-cv-15968-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler Turner | Lydia | 6:07-cv-11441-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butrick | Margaret | 6:07-cv-13207-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butts | James | 6:07-cv-15969-ACC-DAB | Bailey Perrin Bailey LLP | |
| Byers | Janice | 6:07-cv-13209-ACC-DAB | Bailey Perrin Bailey LLP | |
| Byington | Nancy | 6:07-cv-10599-ACC-DAB | Bailey Perrin Bailey LLP | |
| Byrd | Davis | 6:07-cv-13210-ACC-DAB | Bailey Perrin Bailey LLP | |
| Byrd | Fredrick | 6:07-cv-14697-ACC-DAB | Bailey Perrin Bailey LLP | |
| Byrom | Antionette | 6:07-cv-13212-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cadle | Charles | 6:07-cv-10600-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cagg | William | 6:07-cv-13214-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cain | Diane | 6:07-cv-14698-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caldwell | Bill | 6:07-cv-12339-ACC-DAB | Bailey Perrin Bailey LLP | |
| Calhoun | Dolores | 6:07-cv-13215-ACC-DAB | Bailey Perrin Bailey LLP | |
| Calhoun | Priscilla | 6:07-cv-15973-ACC-DAB | Bailey Perrin Bailey LLP | |
| Call | Martha | 6:07-cv-10601-ACC-DAB | Bailey Perrin Bailey LLP | |
| Callahan | Linda | 6:07-cv-11072-ACC-DAB | Bailey Perrin Bailey LLP | |
| Callier | Carylis | 6:07-cv-13216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Callion | Felicia | 6:07-cv-12341-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camacho | Lucia | 6:07-cv-12115-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camacho | Paulette | 6:07-cv-12342-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camp | Angela | 6:07-cv-10602-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Camp | Brenda | 6:07-cv-11443-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camp | James | 6:07-cv-13217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camp | Kathy | 6:07-cv-12343-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camp | Peggy | 6:07-cv-14700-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camp | Ty | 6:07-cv-14701-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campbell | Alice | 6:07-cv-15975-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campbell | Betty | 6:07-cv-13205-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campbell | Lorine | 6:07-cv-14703-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campbell | Mary | 6:07-cv-13219-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campos | Donna | 6:07-cv-12347-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campos | Juan | 6:07-cv-14704-ACC-DAB | Bailey Perrin Bailey LLP | |
| Canady | Mark | 6:07-cv-10832-ACC-DAB | Bailey Perrin Bailey LLP | |
| Canales | Dianna | 6:07-cv-12348-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cano | Alberto | 6:07-cv-13221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cantrell | James | 6:07-cv-10603-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cantrell | Marion | 6:07-cv-12349-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cape | Elizabeth | 6:07-cv-12116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caraballo | George | 6:07-cv-13224-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cardwell | David | 6:07-cv-13226-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cardwell | Donna | 6:07-cv-12350-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carey | John | 6:07-cv-10506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cargal | Debra | 6:07-cv-12092-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carlson | Laura | 6:07-cv-10227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carlson | Lila | 6:07-cv-12351-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carlton | Michele | 6:07-cv-11446-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carmichael | Theresa | 6:07-cv-11447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caroway | James | 6:07-cv-13227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carpenter | Barbara | 6:07-cv-12352-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carpenter | Geraldine | 6:07-cv-15980-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carr | Florence | 6:07-cv-11449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carr | Willie | 6:07-cv-14707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carraway | Ruby | 6:07-cv-14708-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carriker | Tanya | 6:07-cv-10507-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carrillo | Daniel | 6:07-cv-11450-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carroll | Daniel | 6:07-cv-13230-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carroll | Lori M | 6:07-cv-10173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carroll | Roland | 6:07-cv-10833-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carson | Carol | 6:07-cv-15982-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carson | Edith | 6:07-cv-14710-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carson | Lillian | 6:07-cv-14711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Angela | 6:07-cv-14712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Avis | 6:07-cv-13231-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Deborah | 6:07-cv-12410-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Ida | 6:07-cv-13232-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Mary | 6:07-cv-10835-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Mary | 6:07-cv-12354-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Sheila | 6:07-cv-12355-ACC-DAB | Bailey Perrin Bailey LLP | |

| Carter | Tammy | 6:07-cv-15984-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|-------|----------------------|--------------------------|---|
| Carter | Tonya | 6:07-cv-15985-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cartier | Robert | 6:07-cv-15693-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carty | Inis | 6:07-cv-12356-ACC-DAB | Bailey Perrin Bailey LLP | |
| Casadidio | David | 6:07-cv-11452-ACC-DAB | Bailey Perrin Bailey LLP | |
| Case | Tammy | 6:07-cv-13236-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cash | Christopher | 6:07-cv-15988-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cash | Gloria | 6:07-cv-12357-ACC-DAB | Bailey Perrin Bailey LLP | |
| Casorla | Kimberly | 6:07-cv-12358-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cassano | Marie | 6:07-cv-16768-ACC-DAB | Bailey Perrin Bailey LLP | |
| Catchings | Julia | 6:07-cv-11453-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cater | Mildred | 6:07-cv-12359-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cates | Nancy | 6:07-cv-14716-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cates | Ronald | 6:07-cv-15990-ACC-DAB | Bailey Perrin Bailey LLP | |
| Catherson | Daniel | 6:07-cv-15587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cathey | Sue | 6:07-cv-12360-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caudill | Amanda | 6:07-cv-11718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Causey | Ella | 6:07-cv-10508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Causey | Mildred | 6:07-cv-15991-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caverl | Marcella | 6:07-cv-13237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caylor | Donna | 6:07-cv-14717-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ceesay | Lamin | 6:07-cv-11454-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cennamo | Steven | 6:07-cv-12363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cerny | Matilda | 6:07-cv-11455-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chadwell | Danielle | 6:07-cv-15992-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chalk | Roy | 6:07-cv-14718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Challender | Daniel | 6:07-cv-10228-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chambers | Albert | 6:07-cv-15993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chambers | Annie | 6:07-cv-11152-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chambers | Jean | 6:07-cv-15994-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chambers | Mary | 6:07-cv-14720-ACC-DAB | Bailey Perrin Bailey LLP | |
| Champy | William | 6:07-cv-10837-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chandler | Charles | 6:07-cv-14723-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chandler | Martha | 6:07-cv-15997-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chandler | Michael | 6:07-cv-14721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chandler | Pamela | 6:07-cv-14722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chandler | Virginia | 6:07-cv-12364-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chaney | Felicia | 6:07-cv-14724-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chapman | Dorothy | 6:07-cv-15998-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chapman | Teresa | 6:07-cv-15999-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chappell | Chiketa | 6:07-cv-00506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chappell | Marilyn | 6:07-cv-15630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Charles | Mildred | 6:07-cv-14240-ACC-DAB | Bailey Perrin Bailey LLP | |
| Charm | Jack | 6:07-cv-12365-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chase | Archie | 6:07-cv-16000-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chavez | Regina | 6:07-cv-13242-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cheadle-Jones | Theresa | 6:07-cv-13244-ACC-DAB | Bailey Perrin Bailey LLP | |

| Cheathem | Patricia | 6:07-cv-14725-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cheek | Tama | 6:07-cv-14726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cherry | Anita | 6:07-cv-12119-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cherry | Glenda | 6:07-cv-13245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cherry | Halline | 6:07-cv-11456-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chessor | Travis | 6:07-cv-12367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chester | Pauline | 6:07-cv-16001-ACC-DAB | Bailey Perrin Bailey LLP | |
| Child | Katherine | 6:07-cv-13248-ACC-DAB | Bailey Perrin Bailey LLP | |
| Childress | Linda | 6:07-cv-14727-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chiles | Pamela | 6:07-cv-13251-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chin | Victoria | 6:07-cv-10232-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chipps | Ronald | 6:07-cv-10233-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chisholm | James | 6:07-cv-13252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chory | William | 6:07-cv-12369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Christensen | Shara | 6:07-cv-13253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Church | Gabriela | 6:07-cv-11457-ACC-DAB | Bailey Perrin Bailey LLP | |
| Church Barton | Debby | 6:07-cv-10236-ACC-DAB | Bailey Perrin Bailey LLP | |
| Churchill | Craig | 6:07-cv-13255-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | David | 6:07-cv-11155-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | Kissryn | 6:07-cv-12370-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | Mae | 6:07-cv-16003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | Mildred | 6:07-cv-14729-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | Ronnie | 6:07-cv-11458-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | Tina | 6:07-cv-14730-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clarke | Lenworth | 6:07-cv-13257-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clarke | Robin | 6:07-cv-15829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clasberry | James | 6:07-cv-12372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clay | Joanne | 6:07-cv-10606-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clay | L.C. | 6:07-cv-13258-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clayburn | Blanche | 6:07-cv-10238-ACC-DAB | Bailey Perrin Bailey LLP | |
| Claycomb | Johnene | 6:07-cv-16715-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clay-Darden | Donna | 6:07-cv-12373-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clayton | Franklin | 6:07-cv-13261-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clees | Corliss | 6:07-cv-14734-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clements | Linda | 6:07-cv-10607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clemons | Jackie | 6:07-cv-11461-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clendenin | Brian | 6:07-cv-10509-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cleveland | James | 6:07-cv-13264-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clevenger | Debra | 6:07-cv-10510-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cline | Dawn | 6:07-cv-15570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clinkscales | Evelyn | 6:07-cv-14735-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clipner | Bethany | 6:07-cv-13266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cloughley | Ronald | 6:07-cv-14736-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coates | B.T. | 6:07-cv-13267-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cobb | Kelly | 6:07-cv-13268-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cobb | Larry | 6:07-cv-13269-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coble | Sarah | 6:07-cv-14738-ACC-DAB | Bailey Perrin Bailey LLP | |

| Coburn | Madeline | 6:07-cv-14739-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cochran | Ann | 6:07-cv-10838-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cochran | Chloie | 6:07-cv-11462-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cofer | Mona | 6:07-cv-13270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coffey | Gary | 6:07-cv-16005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coker | Ethel | 6:07-cv-11463-ACC-DAB | Bailey Perrin Bailey LLP | |
| Colacino | Susan | 6:07-cv-12377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Colbert | Henry | 6:07-cv-13273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Colbert | Lisa | 6:07-cv-14741-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cole | Marie | 6:07-cv-12378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cole | Robert | 6:07-cv-14743-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cole | Robin | 6:07-cv-12379-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coleman | Amber | 6:07-cv-13274-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coleman | David | 6:07-cv-13275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coleman | Sean | 6:07-cv-11465-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coleman | Tony | 6:07-cv-12382-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coles | Diane | 6:07-cv-10839-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coles | Kim | 6:07-cv-11158-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collett | Shawnee | 6:07-cv-16007-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collier | Bernet | 6:07-cv-12383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collier | Eugene | 6:07-cv-12384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collier | Sandra | 6:07-cv-10609-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Alice | 6:07-cv-12385-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Alvin | 6:07-cv-13278-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Billy D | 6:06-cv-01500-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | David | 6:07-cv-11468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Edwards | 6:07-cv-13279-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Lora | 6:07-cv-10239-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Marenda | 6:07-cv-14747-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Sherrie | 6:07-cv-14749-ACC-DAB | Bailey Perrin Bailey LLP | |
| Colvard | Chiquita | 6:07-cv-11160-ACC-DAB | Bailey Perrin Bailey LLP | |
| Combs | Pamela | 6:07-cv-12386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Combs-Wliams | Yolanda | 6:07-cv-14751-ACC-DAB | Bailey Perrin Bailey LLP | |
| Congress | Mitchell | 6:07-cv-16010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conley | Cheryl | 6:07-cv-12387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conley | James | 6:07-cv-13282-ACC-DAB | Bailey Perrin Bailey LLP | |
| Connard | Melissa | 6:07-cv-10241-ACC-DAB | Bailey Perrin Bailey LLP | |
| Connard | Penny | 6:07-cv-16013-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conner | Gary R. | 6:07-cv-10096-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conner | Patsy | 6:07-cv-16014-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conners | Perry | 6:07-cv-13284-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conroy | Christopher | 6:07-cv-15698-ACC-DAB | Bailey Perrin Bailey LLP | |
| Contreras | Juan | 6:07-cv-12389-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conyers | Charles | 6:07-cv-15699-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conyers | Dwayne | 6:07-cv-13286-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coogle | Ralph | 6:07-cv-16015-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Barbara | 6:07-cv-16016-ACC-DAB | Bailey Perrin Bailey LLP | |

| Cook | Burl | 6:07-cv-16017-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Carroll | 6:07-cv-13287-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Denise | 6:07-cv-11471-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Donald | 6:07-cv-13288-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Garry | 6:07-cv-12391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Jamie | 6:07-cv-13289-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Michael | 6:07-cv-12392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Patricia | 6:07-cv-00521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Sondra | 6:07-cv-13291-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Vieneta | 6:07-cv-12393-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooke | Louis | 6:07-cv-13292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooley | Loretta | 6:07-cv-16019-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coolidge | Mary | 6:07-cv-10242-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooney | Dan | 6:07-cv-13294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coons | Kelly | 6:07-cv-10840-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coonsheldon | Susan | 6:07-cv-14753-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Alex | 6:07-cv-14754-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Benson | 6:07-cv-11472-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Kelli S. | 6:07-cv-13297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Kenneth | 6:07-cv-11473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Lavon | 6:07-cv-14756-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Margaret | 6:07-cv-16020-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Micheale | 6:07-cv-13295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Tamera | 6:07-cv-14760-ACC-DAB | Bailey Perrin Bailey LLP | |
| Copen | Teresa | 6:07-cv-16022-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coppage | Sandra | 6:07-cv-12394-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coppola | Sam | 6:07-cv-11475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corbin | Laura | 6:07-cv-16025-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corby | Kathleen | 6:07-cv-11476-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corey | Marcia | 6:07-cv-15700-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corley | Eddie | 6:07-cv-16026-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corley | Ronald | 6:07-cv-11477-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cornealious | Margaret | 6:07-cv-14761-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cornelius | Linda | 6:07-cv-16027-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cortez | Noe | 6:07-cv-13302-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cosme | Samuel | 6:07-cv-15631-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cotman | Barbara | 6:07-cv-10243-ACC-DAB | Bailey Perrin Bailey LLP | |
| Couch | Susan | 6:07-cv-15830-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coudriet | Lou | 6:07-cv-13303-ACC-DAB | Bailey Perrin Bailey LLP | |
| Courville | Andrew | 6:07-cv-14764-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cousar | Cynthia | 6:07-cv-14765-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cousin | Victor | 6:07-cv-13304-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cousino | Daniel | 6:07-cv-13305-ACC-DAB | Bailey Perrin Bailey LLP | |
| Covington | Janice | 6:07-cv-11478-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cowley | Franklin | 6:07-cv-15831-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cox | Cathy | 6:07-cv-13306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crace | Sandra | 6:07-cv-13308-ACC-DAB | Bailey Perrin Bailey LLP | |

| Craft | Thomas | 6:07-cv-16033-ACC-DAB | Bailey Perrin Bailey LLP | |
| Craig | Gail | 6:07-cv-13310-ACC-DAB | Bailey Perrin Bailey LLP | |
| Craig | Shelia | 6:07-cv-14768-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crandall | Shelly | 6:07-cv-10244-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cranfill | Roberta | 6:07-cv-14769-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crawford | Bruce | 6:07-cv-16716-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crawford | Duane | 6:07-cv-10611-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crawford | Michelle | 6:07-cv-13311-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crawford | Vanetta | 6:07-cv-10245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Credit | Clarice | 6:07-cv-12121-ACC-DAB | Bailey Perrin Bailey LLP | |
| Creech | Linda | 6:07-cv-16036-ACC-DAB | Bailey Perrin Bailey LLP | |
| Creed | Janis | 6:07-cv-11481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crick | Vickie | 6:07-cv-12397-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crider | Lana | 6:07-cv-12398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crockett | Tyrone | 6:07-cv-10841-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crockwell | Ashton | 6:07-cv-14771-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cromer | Leonard | 6:07-cv-11483-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crosa | Robyn | 6:07-cv-15832-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crosley | Michelle | 6:07-cv-16038-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cross | Dennis | 6:07-cv-13313-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crossley | Lonnie | 6:07-cv-11074-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crouch | Richie | 6:07-cv-11485-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crouse | Emma | 6:07-cv-13360-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crowley | Charles | 6:07-cv-16040-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crozier | Kimberly | 6:07-cv-10843-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crum | Vivian | 6:07-cv-11487-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crumb | Hodges | 6:07-cv-12400-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crutchfield | Gary | 6:07-cv-12401-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cruz | Carmen | 6:07-cv-16041-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cruz | Julio | 6:07-cv-11488-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cruz | Robert | 6:07-cv-10247-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cuevas | John | 6:07-cv-13316-ACC-DAB | Bailey Perrin Bailey LLP | |
| Culbert | Debra | 6:07-cv-11164-ACC-DAB | Bailey Perrin Bailey LLP | |
| Culbert | Glenn | 6:07-cv-10612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Culbertson | Stanley | 6:07-cv-10844-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cull | Keisha | 6:07-cv-13317-ACC-DAB | Bailey Perrin Bailey LLP | |
| Culpepper | Lisa | 6:07-cv-16043-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cummings | Herbert | 6:07-cv-12403-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cummins | Robert | 6:07-cv-11489-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cunningham | Evelyn | 6:07-cv-11490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cunningham | Laurie | 6:07-cv-11491-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cunningham | Lavon | 6:07-cv-14774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cunningham | Taja | 6:07-cv-15557-ACC-DAB | Bailey Perrin Bailey LLP | |
| Curry | Ruby | 6:07-cv-11165-ACC-DAB | Bailey Perrin Bailey LLP | |
| Curtis | Carolyn | 6:07-cv-15702-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cutcher | Christopher | 6:07-cv-13320-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dabbs | Earnestine | 6:07-cv-12406-ACC-DAB | Bailey Perrin Bailey LLP | |

| Dalrymple | Elizabeth | 6:07-cv-10249-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dalton | Ann | 6:07-cv-11166-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dandridge | Larita | 6:07-cv-13321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniel | Vickie | 6:07-cv-11493-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Amanda | 6:07-cv-14776-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Jesse | 6:07-cv-11494-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Linda | 6:07-cv-16044-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Nancy J | 6:06-cv-01396-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Pamela | 6:07-cv-11495-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daphney | Sandra | 6:07-cv-10615-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darby | Willie | 6:07-cv-11496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darden | Vivian | 6:07-cv-13326-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dargan | Barbara | 6:07-cv-14777-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darling | Rose | 6:07-cv-15558-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darnell | Gary | 6:07-cv-12407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darnell | Teresa | 6:07-cv-11497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darrah | Michael | 6:07-cv-13327-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darrow | Ann | 6:07-cv-13328-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daugherty | Peggy | 6:07-cv-15589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davenport | Annette | 6:07-cv-14778-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davenport | Anthony | 6:07-cv-14779-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davenport | Little | 6:07-cv-13330-ACC-DAB | Bailey Perrin Bailey LLP | |
| David | Allen | 6:07-cv-13331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davidson | Kenneth | 6:07-cv-11498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davidson | Victoria | 6:07-cv-15704-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Andrea | 6:07-cv-13332-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Anthony | 6:07-cv-13333-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Beverly | 6:07-cv-14780-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Burndetta | 6:07-cv-14781-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Debra | 6:07-cv-12409-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Esther | 6:07-cv-10845-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | John | 6:07-cv-11502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Lester | 6:07-cv-12412-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Linda | 6:07-cv-14784-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Marvin | 6:07-cv-14785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Matthew G | 6:07-cv-10512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Ned | 6:07-cv-13335-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Nichole | 6:07-cv-11501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | O'Let | 6:07-cv-14786-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Patricia | 6:07-cv-12413-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Sallie | 6:07-cv-13336-AC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Stefhani | 6:07-cv-12414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Stephanice | 6:07-cv-14787-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Steven | 6:07-cv-13338-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Sula | 6:07-cv-12123-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Suzanne | 6:07-cv-11500-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Sylvia | 6:07-cv-13341-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Davis | Terrell | 6:07-cv-12415-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Timmy | 6:07-cv-16047-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Vikie | 6:07-cv-14788-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davison | Elige | 6:07-cv-12416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davison | Elizabeth | 6:07-cv-12417-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis-Peterson | Cynthia | 6:07-cv-13342-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dawson | Kerry | 6:07-cv-12418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Day | Mary | 6:07-cv-16048-ACC-DAB | Bailey Perrin Bailey LLP | |
| De La Pasqua | RoxAnn | 6:07-cv-16049-ACC-DAB | Bailey Perrin Bailey LLP | |
| De Lao | Jessie | 6:07-cv-16050-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dean | Brenton | 6:07-cv-16053-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dean | Christine | 6:07-cv-10849-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dean | Maxine | 6:07-cv-14791-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dean | Sammie | 6:07-cv-14792-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dearborn | Mark | 6:07-cv-13350-ACC-DAB | Bailey Perrin Bailey LLP | |
| Deas-Anderson | Rose | 6:07-cv-12421-ACC-DAB | Bailey Perrin Bailey LLP | |
| Decoteau | John | 6:07-cv-16054-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeFord | Julie | 6:07-cv-12420-ACC-DAB | Bailey Perrin Bailey LLP | |
| Degraffenreid | Eric | 6:07-cv-13353-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeLeon | Elizabeth | 6:07-cv-11506-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeLeon | Gerardo | 6:07-cv-16051-ACC-DAB | Bailey Perrin Bailey LLP | |
| Deligne | Tara | 6:07-cv-14793-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dell | Bobbie | 6:07-cv-11508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Della | Gregory | 6:07-cv-14794-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dellinger | Genilla | 6:07-cv-12422-ACC-DAB | Bailey Perrin Bailey LLP | |
| Delvalle | Sonia | 6:07-cv-13354-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeMarco | Sandra | 6:07-cv-13344-ACC-DAB | Bailey Perrin Bailey LLP | |
| Demmien | Ralph | 6:07-cv-13355-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeMuary | William | 6:07-cv-10252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Denbow | Cheryl | 6:07-cv-13357-ACC-DAB | Bailey Perrin Bailey LLP | |
| Denby | Dorothy | 6:07-cv-14795-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dennis | Harold | 6:07-cv-13358-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dennis | Janice | 6:07-cv-10850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dennis | Pamela | 6:07-cv-10851-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dennis-Williams | Yvonne | 6:07-cv-15633-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dent | Bonnie | 6:07-cv-12424-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dent | Nathaniel | 6:07-cv-12425-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dent | Sabrine | 6:07-cv-14796-ACC-DAB | Bailey Perrin Bailey LLP | |
| DePauw | John | 6:07-cv-13345-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dermine | Dominic | 6:07-cv-11511-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeRoche | Rodney | 6:07-cv-16052-ACC-DAB | Bailey Perrin Bailey LLP | |
| Derosa | Ken | 6:07-cv-16055-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeSilva | Anthony | 6:07-cv-13346-ACC-DAB | Bailey Perrin Bailey LLP | |
| Desoto | Gloria | 6:07-cv-11512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dessman | Ferdinand | 6:07-cv-13359-ACC-DAB | Bailey Perrin Bailey LLP | |
| Detwiler | Sherry | 6:07-cv-11170-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| DeVault | Teresa | 6:07-cv-11513-ACC-DAB | Bailey Perrin Bailey LLP | |
| Devereueawax | Gussie | 6:07-cv-16056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dewberry | Emma | 6:07-cv-16057-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeWispelare | Harold | 6:07-cv-10254-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dewitt | Allen | 6:07-cv-15705-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dewitt | Rhonda | 6:07-cv-13361-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diantonio | Kathy | 6:07-cv-11171-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diaz | Ismael | 6:07-cv-16060-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dickens | Clay | 6:07-cv-12427-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dickens-Williams | Deaneilua | 6:07-cv-14797-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dickson | Donna | 6:07-cv-14798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dickson | Linda | 6:07-cv-12125-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diemer | Virda | 6:07-cv-11514-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dietz | Patricia | 6:07-cv-10255-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diffenderfer | Glenda | 6:07-cv-13364-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diggs | Vickie | 6:07-cv-14800-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dileone | Grace | 6:07-cv-16061-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillard | Kelly | 6:07-cv-12430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillion | Johnnie | 6:07-cv-16062-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Christina | 6:07-cv-13366-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Janice | 6:07-cv-14801-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Liss | 6:07-cv-12431-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Phillip | 6:07-cv-10619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Teresa | 6:07-cv-13367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Tracy | 6:07-cv-11515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillow | Steven | 6:07-cv-13368-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dingess | Donald | 6:07-cv-13369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dino | Charlyn | 6:07-cv-12432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dittrich | Florence | 6:07-cv-13363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diuguid | Jeffery | 6:07-cv-12433-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dixon | Bernadine | 6:07-cv-12126-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dixon | Brian C. | 6:07-cv-14802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dixon | David | 6:07-cv-16063-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dixon | Zella | 6:07-cv-16064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Doage-Echols | Vanita | 6:07-cv-11599-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dobbins | Donald | 6:07-cv-13371-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dobbs | Mary | 6:07-cv-12127-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dobey | MaryAnn | 6:07-cv-12434-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dodson | Leigh | 6:07-cv-13372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dolbow | Dyanna | 6:07-cv-13373-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dolin | Marcia | 6:07-cv-10256-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dolly | Celestine | 6:07-cv-11516-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dominguez | Javier | 6:07-cv-10620-ACC-DAB | Bailey Perrin Bailey LLP | |
| Donahue | Thomas | 6:07-cv-13374-ACC-DAB | Bailey Perrin Bailey LLP | |
| Donaldson | Cynthia | 6:07-cv-11076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Donaldson | Tina | 6:07-cv-13375-ACC-DAB | Bailey Perrin Bailey LLP | |

| Donelson | Robert | 6:07-cv-16066-ACC-DAB | Bailey Perrin Bailey LLP | |
|----------|--------|------------------------|--------------------------|---|
| Dorich | Allen | 6:07-cv-13376-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dorsey | Robin | 6:07-cv-12128-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dorsey | Sondra | 6:07-cv-14805-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dortch | Roberta | 6:07-cv-12435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dossey | Kellie | 6:07-cv-11077-ACC-DAB | Bailey Perrin Bailey LLP | |
| Doster | Regina | 6:07-cv-13378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dotson | Kristine | 6:07-cv-13380-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dotson | Ricky | 6:07-cv-13381-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dotson | Sharon | 6:07-cv-10621-ACC-DAB | Bailey Perrin Bailey LLP | |
| Doughty | Shelia | 6:07-cv-16067-ACC-DAB | Bailey Perrin Bailey LLP | |
| Douglas | Dae | 6:07-cv-12437-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dover | Betty | 6:07-cv-14806-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dowell | Julia | 6:07-cv-12438-ACC-DAB | Bailey Perrin Bailey LLP | |
| Downey | Dianna | 6:07-cv-14808-ACC-DAB | Bailey Perrin Bailey LLP | |
| Downs | Rickey | 6:07-cv-11519-ACC-DAB | Bailey Perrin Bailey LLP | |
| Downs | Robert | 6:07-cv-11518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Downs | Shirley | 6:07-cv-13382-ACC-DAB | Bailey Perrin Bailey LLP | |
| Drake | Darryl | 6:07-cv-16068-ACC-DAB | Bailey Perrin Bailey LLP | |
| Drake | Sheila | 6:07-cv-11520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Drew | Freddie | 6:07-cv-16069-ACC-DAB | Bailey Perrin Bailey LLP | |
| Drew | James | 6:07-cv-16070-ACC-DAB | Bailey Perrin Bailey LLP | |
| DuBose | Donald | 6:07-cv-10854-ACC-DAB | Bailey Perrin Bailey LLP | |
| DuBose | Johnny | 6:07-cv-13383-ACC-DAB | Bailey Perrin Bailey LLP | |
| DuBose | Margaret | 6:07-cv-13384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duckett | John | 6:07-cv-13385-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dudley | Stephanie | 6:07-cv-10257-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duet | Staci | 6:07-cv-14810-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duff | Donald | 6:07-cv-11523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dufour | Wanda | 6:07-cv-16071-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dukes | Alfrita | 6:07-cv-11524-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dulin | Wynetta | 6:07-cv-11525-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunbar | Allen | 6:07-cv-10258-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duncan | Terry | 6:07-cv-10259-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunmire | Maxine | 6:07-cv-12440-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunn | Carlyn | 6:07-cv-13387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunn | Delores | 6:07-cv-13388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunn | Janice | 6:07-cv-13389-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunn | Jimmy | 6:07-cv-14811-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunn | Patrick | 6:07-cv-13390-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunnaway | Susan | 6:07-cv-10856-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunning | Gary | 6:07-cv-16074-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunovant | Joe | 6:07-cv-14812-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunston | Patricia | 6:07-cv-14813-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duplaisir | Lisa | 6:07-cv-14814-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dupont | Debbie | 6:07-cv-15707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dupont | Ruth | 6:07-cv-15708-ACC-DAB | Bailey Perrin Bailey LLP | |

| Duprcee | Lyndia | 6:07-cv-11172-ACC-DAB | Bailey Perrin Bailey LLP | |
|---------|--------|-----------------------|--------------------------|---|
| Durall | June | 6:06-cv-01341-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duran | Linda | 6:07-cv-11173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dury | David | 6:07-cv-13391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dutra | Amber | 6:07-cv-15709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dutton | Richard | 6:07-cv-16075-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dutton | Stacie | 6:07-cv-13392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dye | Donald | 6:07-cv-11174-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dye | Ronald | 6:07-cv-13393-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dyers | Sui | 6:07-cv-12444-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dyson | Denise | 6:07-cv-11526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eakin | Dianna | 6:07-cv-14815-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eakle | Donetta | 6:07-cv-16076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eargle | Angela | 6:07-cv-16077-ACC-DAB | Bailey Perrin Bailey LLP | |
| Early | Ronald | 6:07-cv-11527-ACC-DAB | Bailey Perrin Bailey LLP | |
| Easterling | April | 6:07-cv-13395-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eatman | Theresa | 6:07-cv-11175-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eatwell | Richard | 6:07-cv-12445-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ebbeson | Michelle | 6:07-cv-16078-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ebert | Cyndi | 6:07-cv-14816-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eblen | Michael | 6:07-cv-10260-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eccles | Donna | 6:07-cv-14817-ACC-DAB | Bailey Perrin Bailey LLP | |
| Echols | Raymelle | 6:07-cv-12446-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eckert | Dennis | 6:07-cv-15711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edens | Angela | 6:07-cv-11528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edge | Kim | 6:07-cv-10624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edgeston | Vounzetta | 6:07-cv-14818-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edmond | Leroy | 6:07-cv-16079-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edward-Moore | Marcel | 6:07-cv-15833-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Annora | 6:07-cv-12448-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Candice | 6:07-cv-16080-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Carolyn | 6:07-cv-11529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Cathy | 6:07-cv-13397-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Christopher | 6:07-cv-13398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Doris | 6:07-cv-12449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Ella | 6:07-cv-16081-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Judy | 6:07-cv-11530-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Stanley | 6:07-cv-14820-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Ula | 6:06-cv-01147-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eggers | Tammy | 6:07-cv-12450-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eggerson | Gloria | 6:07-cv-12451-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ehlert | Melissa | 6:07-cv-10176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eiermann | Margaret | 6:07-cv-14821-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elfast | Laura | 6:07-cv-15712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elhaija | Darlene | 6:07-cv-11176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elia | Karla | 6:07-cv-16083-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elkins | Gerald | 6:07-cv-15713-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Ellerbe | Brenda | 6:07-cv-10261-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellerbee | Dexter | 6:07-cv-14822-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellerbee | Lisa | 6:07-cv-13399-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellerby | Catina | 6:07-cv-14823-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elliott | Billy | 6:07-cv-12454-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elliott | David | 6:07-cv-10858-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elliott | Frederick | 6:07-cv-11534-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellis | Glenda | 6:07-cv-13401-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellis | Virgina | 6:07-cv-14825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellison | Benedict | 6:07-cv-13402-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellison | Billy | 6:07-cv-10859-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellison | Mark | 6:07-cv-11178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellison | Michael | 6:07-cv-12455-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellman | Steve | 6:07-cv-16084-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elmore | Deborah | 6:07-cv-16085-ACC-DAB | Bailey Perrin Bailey LLP | |
| Embke | Genita | 6:07-cv-12130-ACC-DAB | Bailey Perrin Bailey LLP | |
| Embry-Buster | Teressa | 6:07-cv-12456-ACC-DAB | Bailey Perrin Bailey LLP | |
| Emelio | Mary | 6:07-cv-15714-ACC-DAB | Bailey Perrin Bailey LLP | |
| Emerick | Michelle | 6:07-cv-10262-ACC-DAB | Bailey Perrin Bailey LLP | |
| Emmons | Ian | 6:06-cv-01386-ACC-DAB | Bailey Perrin Bailey LLP | |
| English | DeLaurent | 6:07-cv-12458-ACC-DAB | Bailey Perrin Bailey LLP | |
| English | Joseph | 6:07-cv-12459-ACC-DAB | Bailey Perrin Bailey LLP | |
| English | Marie | 6:07-cv-13405-ACC-DAB | Bailey Perrin Bailey LLP | |
| English | Maurice | 6:07-cv-11535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Epling | Sharon | 6:07-cv-14826-ACC-DAB | Bailey Perrin Bailey LLP | |
| Epps | Lucille | 6:07-cv-12460-ACC-DAB | Bailey Perrin Bailey LLP | |
| Erickson | Dianne | 6:07-cv-16086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ervin | Alyce | 6:07-cv-11536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Erving | Bobby | 6:07-cv-11537-ACC-DAB | Bailey Perrin Bailey LLP | |
| Erving | Timothy | 6:07-cv-10863-ACC-DAB | Bailey Perrin Bailey LLP | |
| Esch | Sandra | 6:07-cv-12131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Escobio | Robert | 6:07-cv-11538-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eskew | Paula | 6:07-cv-11539-ACC-DAB | Bailey Perrin Bailey LLP | |
| Espinoza | Cynthia | 6:07-cv-14828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Espinoza | Lawrence | 6:07-cv-14829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Esquibel | Sylvia | 6:07-cv-14830-ACC-DAB | Bailey Perrin Bailey LLP | |
| Esquivel | Joe | 6:07-cv-11540-ACC-DAB | Bailey Perrin Bailey LLP | |
| Essix | Geraldine | 6:07-cv-11541-ACC-DAB | Bailey Perrin Bailey LLP | |
| Estep | Oretha | 6:07-cv-13407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Estes | Pearla | 6:07-cv-12462-ACC-DAB | Bailey Perrin Bailey LLP | |
| Etelamaki | James | 6:07-cv-12463-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ethridge | Janice | 6:07-cv-13409-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eubanks | David | 6:07-cv-16087-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Betty L | 6:07-cv-12757-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Carla | 6:07-cv-13410-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Carla | 6:07-cv-13410-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Jay | 6:07-cv-10516-ACC-DAB | Bailey Perrin Bailey LLP | |

| Evans | Joanna | 6:06-cv-01400-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Latitia | 6:07-cv-13411-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Lonnie | 6:07-cv-11179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Paul | 6:07-cv-14833-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Pauline | 6:07-cv-13412-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Rachelle | 6:07-cv-12132-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Shaniqua | 6:07-cv-16090-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Valerie | 6:07-cv-11542-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans-Hatcher | Betty | 6:07-cv-12464-ACC-DAB | Bailey Perrin Bailey LLP | |
| Everard | Julie | 6:07-cv-10626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Everett | Bonnie | 6:07-cv-14835-ACC-DAB | Bailey Perrin Bailey LLP | |
| Everett | Brad | 6:07-cv-12465-ACC-DAB | Bailey Perrin Bailey LLP | |
| Everett | Tina | 6:07-cv-13413-ACC-DAB | Bailey Perrin Bailey LLP | |
| Everson | Debra | 6:07-cv-14836-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eviston | Ruth | 6:07-cv-11543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Exley | Nanca | 6:07-cv-14837-ACC-DAB | Bailey Perrin Bailey LLP | |
| Exsentico | Derico | 6:07-cv-12466-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ezell | Tammy | 6:07-cv-14838-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fagg | Sara | 6:07-cv-12468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fagin | Barbara | 6:07-cv-12469-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fain | Catherine | 6:07-cv-13414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fairley | Brenda | 6:07-cv-14839-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fairley | James | 6:07-cv-15718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fairly | Perry | 6:07-cv-14840-ACC-DAB | Bailey Perrin Bailey LLP | |
| Faller | Phyllis | 6:07-cv-11546-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fannin | Donna | 6:07-cv-11547-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farish | George | 6:07-cv-11548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farmer | Joanna | 6:07-cv-13416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farrell | Mary | 6:07-cv-10865-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farrington | Willie | 6:07-cv-14842-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farris | Chris | 6:07-cv-14843-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farthing | Chesterfield | 6:07-cv-13417-ACC-DAB | Bailey Perrin Bailey LLP | |
| Faulk | Amy | 6:07-cv-16093-ACC-DAB | Bailey Perrin Bailey LLP | |
| Faulkiner | Frank | 6:07-cv-13418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Faulkner | Roy | 6:07-cv-16094-ACC-DAB | Bailey Perrin Bailey LLP | |
| Felder | Darryl | 6:07-cv-13419-ACC-DAB | Bailey Perrin Bailey LLP | |
| Felima | Brenda | 6:07-cv-14845-ACC-DAB | Bailey Perrin Bailey LLP | |
| Feller | Mark | 6:07-cv-16095-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fennell | Sharon | 6:07-cv-14846-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fergus | Ulie | 6:07-cv-10867-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferguson | Kim | 6:07-cv-11552-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferguson | Mary | 6:07-cv-11551-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferguson | Robert | 6:07-cv-14847-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fernandez | Angelita | 6:07-cv-16096-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferral | Renthia | 6:07-cv-11553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferrel | David | 6:07-cv-10628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferrell | Ann | 6:07-cv-13422-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Ferrell | Ertha | 6:07-cv-16097-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferrell | Lula | 6:07-cv-16098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferris | Steve | 6:07-cv-11554-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferst | Sonya | 6:07-cv-10629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fetters | George | 6:07-cv-11555-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fiallos | Karla | 6:07-cv-11556-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fields | Thomas | 6:07-cv-10630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fields | Yvonne A | 6:07-cv-13424-ACC-DAB | Bailey Perrin Bailey LLP | |
| Finch | Gloria | 6:07-cv-15854-ACC-DAB | Bailey Perrin Bailey LLP | |
| Finely | Bennie | 6:07-cv-13426-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fink | John | 6:07-cv-13427-ACC-DAB | Bailey Perrin Bailey LLP | |
| Finley | Angela | 6:07-cv-14849-ACC-DAB | Bailey Perrin Bailey LLP | |
| Finley | Raymond | 6:07-cv-13428-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fisher | Kathryn | 6:07-cv-16100-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fisher | Morgan | 6:07-cv-11560-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flemate | Michele | 6:07-cv-14853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fleming | Carol | 6:07-cv-13431-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fletcher | Priscilla | 6:07-cv-16102-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fleury | Melanie | 6:07-cv-11561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flint | Kimberly | 6:07-cv-11182-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flores | Amy | 6:07-cv-10268-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flores | Bettie | 6:07-cv-14854-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flores | Engracia | 6:07-cv-16103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flores | Sandra | 6:07-cv-16104-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flowers | Jeremy | 6:07-cv-16105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flowers | Leonard | 6:07-cv-11565-ACC-DAB | Bailey Perrin Bailey LLP | |
| Floyd | Melissa | 6:07-cv-12473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Floyd | Phillip | 6:07-cv-13434-ACC-DAB | Bailey Perrin Bailey LLP | |
| Floyd | Tabitha | 6:07-cv-15720-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fly | Anne | 6:07-cv-13435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fodstad | Jodee | 6:07-cv-10269-ACC-DAB | Bailey Perrin Bailey LLP | |
| Foley | Kathleen | 6:07-cv-16106-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fontana | Anthony | 6:07-cv-13437-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forbes | Diana | 6:07-cv-13439-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forbey | Maria | 6:07-cv-11566-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Gwendolyn | 6:07-cv-11567-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Hugh | 6:07-cv-11568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Jeanette | 6:07-cv-14856-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Melvin | 6:07-cv-11569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Valerie | 6:07-cv-14858-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forslin | Dianna | 6:07-cv-14860-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forsyth | Wendell | 6:07-cv-11572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forte | Charlene | 6:07-cv-14861-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fortenberry | Neal | 6:07-cv-14862-ACC-DAB | Bailey Perrin Bailey LLP | |
| Foster | Deborah | 6:07-cv-11573-ACC-DAB | Bailey Perrin Bailey LLP | Laminack, Pirtle & Martines, L.L.P. |
| Foster | Janet | 6:07-cv-13440-ACC-DAB | Bailey Perrin Bailey LLP | |

| Foster | John | 6:07-cv-14863-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|------|-----------------------|--------------------------|---|
| Fountain | Martha | 6:07-cv-16108-ACC-DAB | Bailey Perrin Bailey LLP | |
| Foust | Lynda | 6:07-cv-14864-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fox | Tracy | 6:07-cv-14867-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fraley | Erin | 6:07-cv-12475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fraley | Norma | 6:07-cv-16111-ACC-DAB | Bailey Perrin Bailey LLP | |
| France | Robin | 6:07-cv-11576-ACC-DAB | Bailey Perrin Bailey LLP | |
| Franceschi | Dennis | 6:07-cv-16113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frank | Kevin | 6:07-cv-14868-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frank | Max | 6:07-cv-10631-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frankenhauser | Eric | 6:07-cv-12476-ACC-DAB | Bailey Perrin Bailey LLP | |
| Franklin | Carolyn | 6:07-cv-14869-ACC-DAB | Bailey Perrin Bailey LLP | |
| Franklin | Lisa | 6:07-cv-14870-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frankovis | Curtis | 6:07-cv-13443-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frazee | Cheryl | 6:07-cv-11183-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frazier | Elizabeth | 6:07-cv-10097-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frazier | Mary | 6:07-cv-16116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fredette | James | 6:07-cv-10098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freely | Willie | 6:07-cv-14872-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freeman | Carole | 6:07-cv-10871-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freeman | Diane | 6:07-cv-11579-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freeman | Francis | 6:07-cv-15722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freeman | Gary | 6:07-cv-11185-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freeman | Sherry | 6:07-cv-11721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frey | James | 6:07-cv-16119-ACC-DAB | Bailey Perrin Bailey LLP | |
| Friar | Jacqueline | 6:07-cv-10872-ACC-DAB | Bailey Perrin Bailey LLP | |
| Friday | Tomiko | 6:07-cv-14873-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fritch | John | 6:07-cv-13446-ACC-DAB | Bailey Perrin Bailey LLP | |
| Froiland | Thomas | 6:07-cv-13447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frye | Linda | 6:07-cv-14874-ACC-DAB | Bailey Perrin Bailey LLP | |
| Full | Mary | 6:07-cv-10517-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fullard | Georgia | 6:07-cv-15723-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fuller | Debra | 6:07-cv-11580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fuller | Lola | 6:07-cv-13448-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fuller | Pamela | 6:07-cv-11581-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fuller | Patricia | 6:07-cv-13449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fulmer | Vickey | 6:07-cv-14876-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fulton | Andre | 6:07-cv-11583-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fuqua | Brian | 6:07-cv-13451-ACC-DAB | Bailey Perrin Bailey LLP | |
| Furloni | Kimberly | 6:07-cv-10272-ACC-DAB | Bailey Perrin Bailey LLP | |
| Furth | Jodie | 6:07-cv-14877-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fyffe | Connie | 6:07-cv-12479-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gabaldon | Richard | 6:07-cv-13453-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gaddy | Lartisha | 6:07-cv-10873-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gadsden | Mary | 6:07-cv-13455-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gagen | Robert | 6:07-cv-14880-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gahman | Heather | 6:07-cv-15724-ACC-DAB | Bailey Perrin Bailey LLP | |

| Gaines | Diana | 6:07-cv-14881-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gallagher | Paula | 6:07-cv-12481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gallagher | Sandra | 6:07-cv-14882-ACC-DAB | Bailey Perrin Bailey LLP | |
| Galloway | Lillie | 6:07-cv-14884-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gamble | Roberta | 6:07-cv-13458-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gamble | Sandra | 6:07-cv-16122-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gamblin | Jena | 6:07-cv-12482-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gandy | Angela | 6:07-cv-13459-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gandy | Sarah | 6:07-cv-10874-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gange | Linda | 6:07-cv-14885-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gant | Donald | 6:07-cv-13460-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Elizabeth | 6:07-cv-16123-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Henry | 6:07-cv-13461-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Jimmy | 6:07-cv-13462-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Jose | 6:07-cv-12483-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Laura | 6:07-cv-14886-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Rita | 6:07-cv-16124-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gardner | Jonnie | 6:07-cv-13464-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gardner | Tracey | 6:07-cv-10273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garner | Dawn | 6:07-cv-10275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garner | E.B. | 6:07-cv-10875-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garr | Shelia | 6:07-cv-11186-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garrett | Deborah | 6:07-cv-11187-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garrett | Joe | 6:07-cv-13466-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garrison | Dane | 6:07-cv-10278-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gartman | Jeanie | 6:07-cv-10634-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gartner | Herbert | 6:07-cv-13468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garvin | Benny | 6:07-cv-16125-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gary | Lettie | 6:07-cv-16126-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garza | Glenda | 6:07-cv-16127-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gaskin | Monroe | 6:07-cv-10876-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gaspar | William | 6:07-cv-15835-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gaspers | Jennifer | 6:07-cv-16128-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gastelum | Felicia | 6:07-cv-12484-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gately | Elizabeth | 6:07-cv-15636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gates | Donna | 6:07-cv-11188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gates | Gary | 6:07-cv-14889-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gates | Yvonne | 6:07-cv-10635-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gattis | Vernita | 6:07-cv-14891-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gauer | Carrie | 6:07-cv-13470-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gay | Tim | 6:07-cv-15559-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gebre | Michael | 6:07-cv-15726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gebru | Mikal | 6:07-cv-11587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gee | Debra | 6:07-cv-11588-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gee | Kemmon | 6:07-cv-10636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Geier | Michelle | 6:07-cv-12486-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gentry | Angela | 6:07-cv-15358-ACC-DAB | Bailey Perrin Bailey LLP | |

| Gentry | Debra | 6:07-cv-12488-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gentry | James | 6:07-cv-10638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Genus | Mary | 6:07-cv-11589-ACC-DAB | Bailey Perrin Bailey LLP | |
| George | Deborah | 6:07-cv-14892-ACC-DAB | Bailey Perrin Bailey LLP | |
| George | Lauretta | 6:07-cv-11590-ACC-DAB | Bailey Perrin Bailey LLP | |
| George | Timothy | 6:07-cv-12490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Geralds | Yvonne | 6:07-cv-14893-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gerhards | Matthew | 6:07-cv-11189-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gerk | Phyllis | 6:07-cv-10280-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gerlach | Elizabeth | 6:07-cv-13472-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gethers | Roberta | 6:07-cv-16129-ACC-DAB | Bailey Perrin Bailey LLP | |
| Getschmann | Pamela | 6:07-cv-15727-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibbs | Sherry | 6:07-cv-13473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibson | Aenonne | 6:07-cv-11190-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibson | Debrah | 6:07-cv-12491-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibson | James | 6:07-cv-11592-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibson | Ronald | 6:07-cv-12492-ACC-DAB | Bailey Perrin Bailey LLP | |
| Giddings | Angelica | 6:07-cv-10281-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilbeaux | Arthur | 6:07-cv-12494-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilbersleeve | Pearlene | 6:07-cv-16131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilchrist | Edward | 6:07-cv-16132-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilchrist | Regina | 6:07-cv-10640-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilden | Molly | 6:07-cv-14895-ACC-DAB | Bailey Perrin Bailey LLP | |
| Giles | Katy | 6:07-cv-10878-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gillard | Patricia | 6:07-cv-15836-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gillen | Beth | 6:07-cv-14898-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gillespie | Rhonda | 6:07-cv-13475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilliam | Curtis | 6:07-cv-10641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilliam | Ralph | 6:07-cv-12497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gillis | Daynise | 6:07-cv-14899-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilmore | William | 6:07-cv-11596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilstrap | Dianne | 6:07-cv-13476-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ginger | Brenda | 6:07-cv-14901-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gintz | Katherine | 6:07-cv-13477-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gipson | Kenneth | 6:07-cv-11079-ACC-DAB | Bailey Perrin Bailey LLP | |
| Girdler | Michelle | 6:07-cv-10111-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gissinger | Patricia | 6:07-cv-12498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Glass | Anthony | 6:07-cv-13481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Glass | Michael | 6:07-cv-10642-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gleason | Jeroldine | 6:07-cv-16133-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gleaves | Andrea | 6:07-cv-12499-ACC-DAB | Bailey Perrin Bailey LLP | |
| Glover | Peggy | 6:07-cv-11522-ACC-DAB | Bailey Perrin Bailey LLP | |
| Glynn | Raegan | 6:07-cv-16134-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goad | Marion | 6:07-cv-14903-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gobert | Jean | 6:07-cv-13482-ACC-DAB | Bailey Perrin Bailey LLP | |
| Godfrey-Conner | Lynn | 6:07-cv-12500-ACC-DAB | Bailey Perrin Bailey LLP | |

| Godinez | David | 6:07-cv-12501-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Godwin | Edna | 6:07-cv-11191-ACC-DAB | Bailey Perrin Bailey LLP | |
| Godwin | Norman | 6:07-cv-12502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goehl | Charles | 6:07-cv-12138-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goettel | Richelle | 6:07-cv-15728-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goettle | Brenda | 6:07-cv-12139-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goetz | Terry | 6:07-cv-13484-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goff | Kenneth | 6:07-cv-16135-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goin | David | 6:07-cv-12503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Golden | Brenetta | 6:07-cv-14904-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goldhagen | Stanton | 6:07-cv-10170-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goldsworthy | Renee | 6:07-cv-10520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goligowski | Renae | 6:07-cv-11600-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goller | Linda L | 6:07-cv-13487-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gomez | Antonio | 6:07-cv-10283-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gomez | Raul | 6:07-cv-16136-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzales | Eddie | 6:07-cv-13489-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzales | Jeffrey | 6:07-cv-13490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzalez | Edward | 6:07-cv-12504-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzalez | Priscilla | 6:07-cv-16137-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzalez | Rosalinda | 6:07-cv-12505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzalez | William | 6:07-cv-13492-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gooch | Corrie | 6:07-cv-12506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Good | Rosella | 6:07-cv-12507-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gooden | Darcy | 6:07-cv-11602-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gooden | Isiah | 6:07-cv-13493-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goodman | Christine | 6:07-cv-13495-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goolsby | Daniel | 6:07-cv-12508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Adette | 6:07-cv-13496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Doris | 6:07-cv-10646-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Felicia | 6:07-cv-13497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | James | 6:07-cv-12991-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Joann | 6:07-cv-10879-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Juana | 6:07-cv-14907-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Kent | 6:07-cv-13498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Stafford | 6:07-cv-15638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gorman | Anthony | 6:07-cv-12143-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gosseck | Janet | 6:07-cv-16140-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goucher | Melody | 6:07-cv-10284-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grabowski | Robin | 6:07-cv-12511-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grace | Jacqueline | 6:07-cv-11604-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grachek | John | 6:07-cv-13499-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grady | Shirley | 6:07-cv-14908-ACC-DAB | Bailey Perrin Bailey LLP | |
| Graham | Jerry | 6:07-cv-13501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Graham | Roslyn | 6:07-cv-14909-ACC-DAB | Bailey Perrin Bailey LLP | |
| Graham | Teresa | 6:07-cv-14910-ACC-DAB | Bailey Perrin Bailey LLP | |
| Graham | Wallace | 6:07-cv-16141-ACC-DAB | Bailey Perrin Bailey LLP | |

| Granfield | Gloria | 6:07-cv-11080-ACC-DAB | Bailey Perrin Bailey LLP | |
| Granger | Tracie | 6:07-cv-10285-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grant | Harold | 6:07-cv-12512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grant | Lisa | 6:07-cv-12145-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grant | Robert | 6:07-cv-11605-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grantham | Donnie | 6:07-cv-11606-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grasty | Demetrice | 6:07-cv-13503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Barbara | 6:07-cv-13504-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Barbara | 6:07-cv-15730-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | John | 6:07-cv-12515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Johnnetter | 6:07-cv-13505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Mildred | 6:07-cv-11192-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Norris | 6:07-cv-13506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Patricia | 6:07-cv-14911-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Rochelle | 6:07-cv-14912-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Sonya | 6:07-cv-14913-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Vicki | 6:07-cv-13508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Vicky | 6:07-cv-13509-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Ammie | 6:07-cv-14915-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Catherine | 6:07-cv-13510-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Deanna | 6:07-cv-14916-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Debra | 6:07-cv-12517-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Delena | 6:07-cv-11193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Frankie | 6:07-cv-11607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Franklin P | 6:07-cv-10099-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Kellie | 6:07-cv-14917-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Patricia | 6:07-cv-16142-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Ronny | 6:07-cv-13512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | W.T. | 6:07-cv-10880-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | William | 6:07-cv-12518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greene | Vincent | 6:07-cv-16144-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greenlee | Stanton | 6:07-cv-13513-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greenway | Steve | 6:07-cv-14918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greenwood | Debrah | 6:07-cv-12306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greenwood | Gregory | 6:07-cv-12519-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greer | Jerome | 6:07-cv-11194-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gregory | William | 6:07-cv-14921-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greschuk | Gayle | 6:07-cv-13515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gressett | Gary | 6:07-cv-13516-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grier | Anita | 6:07-cv-13517-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grier | Wanda | 6:07-cv-11195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffel | Sara | 6:07-cv-13518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Alice | 6:07-cv-10650-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Bruce | 6:07-cv-10289-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Francine | 6:07-cv-16145-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Kimber | 6:07-cv-10882-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Nadine | 6:07-cv-14924-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| | | | | |
|---|---|---|---|---|
| Griffin | Reginald | 6:07-cv-10883-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Ruth | 6:07-cv-10522-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Timothy | 6:07-cv-12521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffis | Kenneth | 6:07-cv-11610-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffiths | Richard | 6:07-cv-13520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grimes | Deborah | 6:07-cv-13521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grimsrud | Richard | 6:07-cv-10290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Groff | Jerome | 6:07-cv-12147-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grooms | Kenneth | 6:07-cv-13522-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gross | Laura | 6:07-cv-11612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grosse | William | 6:07-cv-10178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Groves | Mary | 6:07-cv-10523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gruenberg-Harvey | Theresa | 6:07-cv-11613-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grulkowski | Stacey | 6:07-cv-13523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grundy Demery | Donna | 6:07-cv-11196-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grushon | Patricia | 6:07-cv-11614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gudine | Graciela | 6:07-cv-14927-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guidry | Sherry | 6:07-cv-12524-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guilford | Joanne | 6:07-cv-15640-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guillory | Florina | 6:07-cv-14928-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guinan | Gary | 6:07-cv-12525-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gulino | Joseph | 6:07-cv-10524-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gullatt | Angelo | 6:07-cv-10292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gullatte | JoAnn | 6:07-cv-16147-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gundlach | Jamie | 6:07-cv-12148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gupton | Janet | 6:07-cv-16148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gustafson | Leroy | 6:07-cv-16149-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gutenberger | JoAnne | 6:07-cv-14930-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gutierrez | Hector | 6:07-cv-16151-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guzman | Margarita | 6:07-cv-15731-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haag | Elaine | 6:07-cv-13528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haag | Letitia | 6:07-cv-11197-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haddix | Edith | 6:07-cv-12526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hadley | Deborah | 6:07-cv-14932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hadley | Kathy | 6:07-cv-10100-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hagans | Doretha | 6:07-cv-14933-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hagens | Gloria | 6:07-cv-14935-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hagens | Phyllis | 6:07-cv-13530-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hager | Mickey | 6:07-cv-13531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hagestuen | David | 6:07-cv-16152-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hahn | Rose | 6:07-cv-14936-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haigood | Lavern | 6:07-cv-13534-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hair | Evelyn | 6:06-cv-01383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haley | Ella | 6:07-cv-15641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Amy | 6:07-cv-16153-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Hall | Betty | 6:07-cv-10293-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|-------|------------------------|---------------------------|---|
| Hall | Bruce | 6:07-cv-13535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Eleanor | 6:07-cv-14939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Judi | 6:07-cv-13536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Kathy | 6:07-cv-12529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Kenneth | 6:07-cv-11615-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Louise | 6:07-cv-13538-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Michael | 6:07-cv-10294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Stephanie | 6:07-cv-16154-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Sue Ann | 6:07-cv-11198-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Wanda | 6:07-cv-11616-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Wyvearn | 6:07-cv-12530-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hallbach | Rene | 6:07-cv-11056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall-Watson | Tracy | 6:07-cv-16155-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hamilton | Angelique | 6:07-cv-11082-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hamilton | Iris | 6:07-cv-16156-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hamilton | Janet | 6:07-cv-13541-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hamlett | Sybil | 6:07-cv-14942-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hammick | Barbara | 6:07-cv-10525-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hammock | JoAnn | 6:07-cv-13543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hammond | Frances | 6:07-cv-10653-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hammond | Frank | 6:07-cv-13544-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hampton | Bobby | 6:07-cv-10295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hampton | Towanda | 6:07-cv-10654-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hance | Patti | 6:07-cv-11199-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hancock | Amanda | 6:07-cv-12531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hancock | Erika | 6:07-cv-11618-ACC-DAB | Bailey Perrin Bailey LLP | |
| Handke | Marvin | 6:07-cv-13546-ACC-DAB | Bailey Perrin Bailey LLP | |
| Handler | Wendy | 6:07-cv-15642-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haney | Janet | 6:07-cv-14943-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haney | Ryan | 6:07-cv-12533-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haney | Vondora | 6:07-cv-10526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hankerson | Martha | 6:07-cv-14944-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hankins | Nita | 6:07-cv-11619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hanna | Naomi | 6:07-cv-16168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hannah | Anita | 6:07-cv-13548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hannah | Ethelene | 6:07-cv-13549-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hannawi | Alfred | 6:07-cv-13550-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hanning | Martha | 6:07-cv-11620-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hanson | Ilene | 6:07-cv-14946-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardee | Larry | 6:07-cv-14947-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harden | Joseph | 6:07-cv-13551-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardin | Carl | 6:07-cv-13552-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardin | David | 6:07-cv-16162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harding | Geneva | 6:07-cv-13553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardwick | James | 6:07-cv-13554-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardy | Connie | 6:07-cv-13555-ACC-DAB | Bailey Perrin Bailey LLP | |

| Hardy | Dietra | 6:07-cv-11623-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harhausen | Phila | 6:07-cv-13556-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harkless | Johnny | 6:07-cv-12535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harmon | Barney | 6:07-cv-11624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harmon | John | 6:07-cv-14951-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harmon | Leanna | 6:07-cv-14949-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harmon | Robert | 6:07-cv-15592-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harnden | Jeffrey | 6:07-cv-13558-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harness | Wanda | 6:07-cv-12536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Brenda | 6:07-cv-14952-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Casscilla | 6:07-cv-10884-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | James | 6:07-cv-13559-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Rose | 6:07-cv-10656-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Sally | 6:07-cv-16164-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Theresa | 6:07-cv-14954-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Timothy | 6:07-cv-13561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harr | Steven | 6:07-cv-14955-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harral | Charice | 6:07-cv-11626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harrell | Robert | 6:07-cv-12538-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harrell | Susan | 6:07-cv-12539-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Asa | 6:07-cv-12540-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Christopher | 6:07-cv-14956-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Emile | 6:07-cv-11628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Gwendolyn | 6:07-cv-12541-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | James | 6:07-cv-11200-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Joe | 6:07-cv-16165-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | John | 6:07-cv-11057-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Karen | 6:07-cv-13566-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Lillian | 6:07-cv-14959-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Marcella | 6:07-cv-13567-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Mary | 6:07-cv-14961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Michael | 6:07-cv-11201-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Randy | 6:07-cv-13568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Reallor | 6:07-cv-10659-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Richard | 6:07-cv-10886-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Rita | 6:07-cv-14962-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Roger | 6:07-cv-14963-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Sammy | 6:07-cv-11629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Sandra | 6:07-cv-16166-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Tonio | 6:07-cv-13569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harrison | Cynthia | 6:07-cv-13570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harshmann | Heather | 6:07-cv-15222-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hart | Debra | 6:07-cv-16168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hart | Deon | 6:07-cv-13571-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hart | Justin | 6:07-cv-13572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harte | Gregory | 6:07-cv-13574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harvey | Ian | 6:07-cv-13575-ACC-DAB | Bailey Perrin Bailey LLP | |

| Haschak | Dona | 6:07-cv-13576-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Hastings | William | 6:07-cv-13577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hasty | Atis | 6:07-cv-13578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hathaway | Leondra | 6:07-cv-12542-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hauret | Frederick | 6:07-cv-11058-ACC-DAB | Bailey Perrin Bailey LLP | |
| Havard | Francis | 6:07-cv-13580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawkins | Gerald | 6:07-cv-12543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawkins | James | 6:07-cv-16171-ACC-DAB | Bailey Perrin Bailey LLP | Heninger Garrison Davis, LLC |
| Hawkins | Luis | 6:07-cv-13582-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawkins | Yvonne | 6:07-cv-10298-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawley | Dorothy | 6:07-cv-12544-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawthorne | Clarence | 6:07-cv-16172-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawthorne | Theresa | 6:07-cv-11203-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hayes | Michelle | 6:07-cv-12149-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hayes | Susan | 6:07-cv-11204-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haynes | Gloria | 6:07-cv-16173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haynes | Roger | 6:07-cv-14968-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haynie-Whynot | Elizabeth | 6:07-cv-10112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hays | Philip | 6:07-cv-11084-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hazen | Tom | 6:07-cv-12548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Headlee | David | 6:07-cv-13586-ACC-DAB | Bailey Perrin Bailey LLP | |
| Heard | Bunnie | 6:07-cv-12151-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hearne | Pamela | 6:07-cv-14969-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hedgecock | Mariah | 6:07-cv-13587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hedrick | Billy | 6:07-cv-14970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hefner | Debra | 6:07-cv-11205-ACC-DAB | Bailey Perrin Bailey LLP | |
| Heidt | Amanda | 6:07-cv-11206-ACC-DAB | Bailey Perrin Bailey LLP | |
| Heisner | June | 6:07-cv-16176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Held | Mark | 6:07-cv-13588-ACC-DAB | Bailey Perrin Bailey LLP | |
| Heldrich | Constance B | 6:07-cv-15628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Heller | Hubert | 6:07-cv-13589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Helm | Christine | 6:07-cv-12549-ACC-DAB | Bailey Perrin Bailey LLP | |
| Helm | Terre | 6:07-cv-10112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hemphill | Lamont | 6:07-cv-14971-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Antonia | 6:07-cv-14972-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Brandon | 6:07-cv-13590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Catherine | 6:07-cv-16177-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Cathy | 6:07-cv-13591-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Geraldine | 6:07-cv-16178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Kelvin | 6:07-cv-14973-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Paula | 6:07-cv-10662-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendren | Kenneth | 6:07-cv-11635-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendren | Michael | 6:07-cv-16179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendricks | Barbara | 6:07-cv-10299-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendricks | Oscar | 6:07-cv-14975-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henn | Julie | 6:07-cv-12153-ACC-DAB | Bailey Perrin Bailey LLP | |

| Henries | Barbara | 6:07-cv-14976-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henry | Deirdre | 6:07-cv-10889-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henry | Dorothy | 6:07-cv-10664-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hensley | Ricky | 6:07-cv-10890-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herbert | Ta-Ba | 6:07-cv-13593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herman | Jennifer | 6:07-cv-16181-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Baby | 6:07-cv-10665-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Bernadine | 6:07-cv-13594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Brandon | 6:07-cv-13594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Delisa | 6:07-cv-13595-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | James | 6:07-cv-13596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Manny | 6:07-cv-11639-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Martina | 6:07-cv-11638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Melissa | 6:07-cv-14978-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Rhonna | 6:07-cv-16183-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez-Joy | Vera | 6:07-cv-16184-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herrington | Bertha | 6:07-cv-14980-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herriott | John | 6:07-cv-13597-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herron | Kanda | 6:07-cv-13598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hess | Laure | 6:07-cv-15593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hesting | Susan | 6:07-cv-13599-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hewett | James | 6:07-cv-16185-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hewitt | Linda | 6:07-cv-10891-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hewitt | Rosa | 6:07-cv-14981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hickenbottom | Manuel | 6:07-cv-11640-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hickey | David | 6:06-cv-01841-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hicks | Edith | 6:07-cv-11641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hicks | Kenneth | 6:07-cv-12558-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hicks | Michael | 6:07-cv-12155-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hicks | Sajrine | 6:07-cv-12156-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hidalgo | Lisa | 6:07-cv-16187-ACC-DAB | Bailey Perrin Bailey LLP | |
| Higgins | Patricia | 6:07-cv-12559-ACC-DAB | Bailey Perrin Bailey LLP | |
| Highsmith | Charlita | 6:07-cv-14982-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hightower | Donald | 6:07-cv-13601-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hildebrand | Amanda | 6:07-cv-10892-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Carolyn | 6:07-cv-14983-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Cecil | 6:07-cv-13602-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Debra | 6:07-cv-15644-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Jamie | 6:07-cv-11642-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Jimmie | 6:07-cv-16188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | John | 6:07-cv-11643-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Lisa | 6:07-cv-14984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Macella | 6:07-cv-14985-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Marion | 6:07-cv-11085-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Roselita | 6:07-cv-13603-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Sandra | 6:07-cv-10666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Vivian | 6:07-cv-16158-ACC-DAB | Bailey Perrin Bailey LLP | |

| Hill | William | 6:07-cv-16189-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|---------|-----------------------|--------------------------|--|
| Hilliard | Charles | 6:07-cv-14987-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hilliard | Theresa | 6:07-cv-16190-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hiner | Dennis | 6:07-cv-11644-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hines | Jessica | 6:07-cv-13605-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hines | Laverne | 6:07-cv-10303-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinnant | Palm | 6:07-cv-11645-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinojosa | Norma | 6:07-cv-16191-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinson | Carolyn | 6:07-cv-10893-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinson | Virginia | 6:07-cv-12562-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinton | Glasgow | 6:07-cv-16192-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hitchcock | Rotell | 6:07-cv-13606-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hobbs | Lisa | 6:07-cv-16193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoblitzell | Connie | 6:07-cv-16194-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hodges | Joseph | 6:07-cv-10667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoel | John | 6:07-cv-10306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoffman | Brandi | 6:07-cv-16195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hogan | Sharon | 6:07-cv-13680-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hogwood | Wayne | 6:07-cv-14991-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holcomb | Larry | 6:07-cv-12564-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holden | Angela | 6:07-cv-14992-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holden | Chris | 6:07-cv-10894-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holguin | Rudolfo | 6:07-cv-10668-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holland | Elizabeth | 6:07-cv-11648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holland | Mary | 6:07-cv-12565-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hollins | Effie | 6:07-cv-11649-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holloman | LaTonya | 6:07-cv-14993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holloway | James | 6:07-cv-13610-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holloway | Letitia | 6:07-cv-14994-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holman | Mary | 6:07-cv-13612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | Angela | 6:07-cv-12568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | Dianne | 6:07-cv-11651-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | Jacqueline | 6:07-cv-13614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | Jason | 6:07-cv-11652-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | JoAnna | 6:07-cv-12569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holstein | Jimmy | 6:07-cv-13617-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holt | Denise | 6:07-cv-10307-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holt | Tiffany | 6:07-cv-14995-ACC-DAB | Bailey Perrin Bailey LLP | |
| Honaker | Donna | 6:07-cv-11059-ACC-DAB | Bailey Perrin Bailey LLP | |
| Honeycutt | David | 6:07-cv-11654-ACC-DAB | Bailey Perrin Bailey LLP | |
| Honeycutt | Edna | 6:07-cv-13619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hood | Glenda | 6:07-cv-12570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoover | Cindy | 6:07-cv-13620-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoover | Marina | 6:07-cv-11211-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hope | Toni | 6:07-cv-13622-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hopkins | James E. | 6:07-cv-14996-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hopkins | Lorrenda | 6:07-cv-13623-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Hopkins | Teresa | 6:07-cv-14997-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hopkins-Duarte | Christina | 6:07-cv-11657-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hopper | Danny | 6:07-cv-12571-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hopper | Danny | 6:07-cv-14998-ACC-DAB | Bailey Perrin Bailey LLP | |
| Horch | Deborah | 6:07-cv-12158-ACC-DAB | Bailey Perrin Bailey LLP | |
| Horn | Leslie | 6:07-cv-10895-ACC-DAB | Bailey Perrin Bailey LLP | |
| Horne | Cynthia | 6:07-cv-13624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Horvath | Joseph | 6:07-cv-13625-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoskins | Robert | 6:07-cv-13626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Houliahan | Margaret | 6:07-cv-15001-ACC-DAB | Bailey Perrin Bailey LLP | |
| House | Kenny | 6:07-cv-16198-ACC-DAB | Bailey Perrin Bailey LLP | |
| House | Vivian | 6:07-cv-13627-ACC-DAB | Bailey Perrin Bailey LLP | |
| Houston | Ronald | 6:07-cv-13628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Austin | 6:07-cv-13629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Belinda | 6:07-cv-15002-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Harold | 6:07-cv-12574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | John | 6:07-cv-11661-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Robert | 6:07-cv-15003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Wanda | 6:07-cv-16199-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Alvin | 6:07-cv-11662-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Angela | 6:07-cv-15005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Lowell | 6:07-cv-12575-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Lynn | 6:07-cv-10898-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Ramon | 6:07-cv-13630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Viola | 6:07-cv-16201-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howington | Bruce | 6:07-cv-13631-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howsmon | Maria | 6:07-cv-13632-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huck | Brett | 6:07-cv-15006-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hudak | Francis | 6:07-cv-16203-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huddleston | Marilyn | 6:07-cv-13634-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hudnall | Joe | 6:07-cv-13635-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hudson | Barbara | 6:07-cv-16204-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hudson | Noland | 6:07-cv-13636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huff | Loretta | 6:07-cv-13637-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huff | Vincent | 6:07-cv-16207-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughes | Garland | 6:07-cv-16208-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughes | John | 6:07-cv-13638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughes | Lee | 6:07-cv-13639-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughes | Mary | 6:07-cv-12576-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughey-Taylor | Patricia | 6:07-cv-10899-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hugo | John | 6:07-cv-16210-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hukill | Randy | 6:07-cv-10528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hulbert | Lori | 6:07-cv-15738-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hull | Connie | 6:07-cv-12577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Humm | Richard | 6:07-cv-11664-ACC-DAB | Bailey Perrin Bailey LLP | |
| Humphrey | Elgin | 6:07-cv-15009-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hundley | Pamela | 6:07-cv-13640-ACC-DAB | Bailey Perrin Bailey LLP | |

| Hundt | Julie | 6:07-cv-11665-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunt | Byron | 6:07-cv-11666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunt | James | 6:07-cv-12578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunt | Keith | 6:07-cv-16211-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunter | Donald | 6:07-cv-15010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunter | Johnnie | 6:07-cv-15011-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunter | Otha | 6:07-cv-13644-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunt-Middleton | LaAnita | 6:07-cv-13641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hurley | Theresa | 6:07-cv-15012-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hurst | Judy | 6:07-cv-11213-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huston | Michael | 6:07-cv-13645-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huston | Tanya | 6:07-cv-13646-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hutchinson | Lavonne | 6:07-cv-15014-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hydar | Sharon | 6:07-cv-12581-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hyde | Pamela | 6:07-cv-13648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hyder | Irvin | 6:07-cv-10901-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hyland | Bernard | 6:07-cv-13649-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hys | John | 6:07-cv-16212-ACC-DAB | Bailey Perrin Bailey LLP | |
| Iglehart | Helen | 6:07-cv-11086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ippolito | Amber | 6:07-cv-13651-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ireland | Patricia | 6:07-cv-13652-ACC-DAB | Bailey Perrin Bailey LLP | |
| Irons | Mary J | 6:07-cv-13653-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ishisaka | Homer | 6:07-cv-11669-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ison | Paula | 6:07-cv-13655-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ivory | Bobby | 6:07-cv-12587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ivy | Patricia | 6:07-cv-16213-ACC-DAB | Bailey Perrin Bailey LLP | |
| Izer | Douglas | 6:07-cv-16723-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jaber | Christopher | 6:07-cv-11670-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jablonka | Susan | 6:07-cv-13656-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jacks | Connie | 6:07-cv-13657-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Alvin | 6:07-cv-13658-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Annie | 6:07-cv-10313-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Brenda | 6:07-cv-12160-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Carisa D | 6:07-cv-13660-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Cherie | 6:07-cv-12161-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Donald | 6:07-cv-12589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Dwight | 6:07-cv-16214-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Elisa | 6:07-cv-15018-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Freddie | 6:07-cv-12590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Gary | 6:07-cv-15019-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | James | 6:07-cv-10902-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Janice | 6:07-cv-13661-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Jennifer M | 6:07-cv-13662-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Karen | 6:07-cv-15020-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Larry | 6:07-cv-13663-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Lila | 6:06-cv-01661-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Lonzie L | 6:07-cv-13664-ACC-DAB | Bailey Perrin Bailey LLP | |

| Jackson | Marlon | 6:07-cv-10903-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Mary | 6:07-cv-11673-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Mattie | 6:07-cv-13665-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Nicole | 6:07-cv-13666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Relena | 6:07-cv-16217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Robin | 6:07-cv-13667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Ronald | 6:07-cv-15596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Roy | 6:07-cv-16218-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Sandra | 6:07-cv-13669-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Shirley | 6:07-cv-12162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Troy | 6:07-cv-11674-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Tyrell | 6:07-cv-15023-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | VerLinda | 6:07-cv-13670-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jacob | Rita | 6:07-cv-11060-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jacobs | Clara | 6:07-cv-11671-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jacobs | Darlene | 6:07-cv-11675-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jacobs | Lori | 6:07-cv-11676-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jager-Luebke | Carmen | 6:07-cv-10315-ACC-DAB | Bailey Perrin Bailey LLP | |
| James | Dana | 6:07-cv-13671-ACC-DAB | Bailey Perrin Bailey LLP | |
| James | Iris | 6:07-cv-13672-ACC-DAB | Bailey Perrin Bailey LLP | |
| James | Juanita | 6:07-cv-15024-ACC-DAB | Bailey Perrin Bailey LLP | |
| James | Mable | 6:07-cv-16221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jamison | Linda | 6:07-cv-16223-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarrard | Patricia | 6:07-cv-10670-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarrell | Billy | 6:07-cv-11677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarrell | Billy | 6:07-cv-13675-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarrell | Teddy | 6:07-cv-13676-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarrett | Michael | 6:07-cv-12591-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarvis | Pamela | 6:07-cv-13677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jeffers | Loretta | 6:07-cv-11679-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jefferson | Terry | 6:07-cv-15025-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jenkins | Al | 6:07-cv-13681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jenkins | James | 6:07-cv-12593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jenkins | Mary | 6:07-cv-10529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jenkins | Michael | 6:07-cv-13682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jenkins | Terry B. | 6:07-cv-13684-ACC-DAB | Bailey Perrin Bailey LLP | Laminack, Pirtle & Martines, L.L.P. |
| Jennings | Leo | 6:07-cv-15027-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jennings | Linda | 6:07-cv-15740-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jennings | Sandra | 6:07-cv-16227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jepson | Brice | 6:07-cv-13685-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jernigan | LaShanda | 6:07-cv-16229-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jessup | Shirley | 6:07-cv-12594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jeter | Sarah | 6:07-cv-13686-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jett | Diane | 6:07-cv-16230-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jewell | Barbara | 6:07-cv-11681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jewell | John | 6:07-cv-16231-ACC-DAB | Bailey Perrin Bailey LLP | |

| Jimenez | Maria | 6:07-cv-16232-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jirik | Mark | 6:07-cv-10318-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jobe | Tamica | 6:07-cv-16233-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Anthony | 6:07-cv-11682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Beverly | 6:07-cv-16235-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Christopher | 6:07-cv-13689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Dallas | 6:07-cv-15030-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | DeAnna | 6:07-cv-15572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Debra | 6:07-cv-11685-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Denise | 6:07-cv-11686-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Dianne | 6:07-cv-13691-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Donald | 6:07-cv-15031-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Douglas | 6:07-cv-10320-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Douglas | 6:07-cv-11687-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Earnestine | 6:07-cv-10904-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Floyd | 6:07-cv-11688-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Gisele | 6:07-cv-11689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Gwendolyn | 6:07-cv-16237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Helen | 6:07-cv-15035-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Hollie | 6:07-cv-15036-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | James | 6:07-cv-11087-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Jennifer | 6:07-cv-10672-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Joseph | 6:07-cv-10905-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Kenneth | 6:07-cv-10321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Lamell | 6:07-cv-11691-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Larcenia | 6:07-cv-16239-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Lora | 6:07-cv-11216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Louise | 6:07-cv-11692-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Lyna | 6:07-cv-16240-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Margaret | 6:07-cv-11693-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Mary | 6:07-cv-11694-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Mary | 6:07-cv-12597-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Michael | 6:07-cv-13697-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Ollie | 6:07-cv-11215-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Patricia | 6:07-cv-15037-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Roger | 6:07-cv-10674-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Shelby | 6:07-cv-11088-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Shirley | 6:07-cv-11695-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Stephan | 6:07-cv-15038-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Thomas | 6:07-cv-11696-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Tom | 6:07-cv-15743-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Tommy | 6:07-cv-16244-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Toni | 6:07-cv-13698-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Veronica | 6:07-cv-15040-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Walter | 6:07-cv-12600-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Wendy | 6:07-cv-15041-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Zachary | 6:07-cv-12164-ACC-DAB | Bailey Perrin Bailey LLP | |

| Johnston | Ruth | 6:07-cv-15043-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Alexander | 6:07-cv-12601-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Alfred | 6:07-cv-13514-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Arvis | 6:07-cv-10908-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Barbara | 6:07-cv-10675-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Bobbie | 6:07-cv-15044-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Brenda | 6:07-cv-15045-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Carolyn | 6:07-cv-15744-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Carolyn | 6:07-cv-16245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Cathy | 6:07-cv-13699-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Celeste | 6:07-cv-15046-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Connie | 6:07-cv-10909-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Curtis | 6:07-cv-15047-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Cynthia | 6:07-cv-16246-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Dan | 6:07-cv-11697-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | David | 6:07-cv-16247-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Debra J. | 6:07-cv-10531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Deon | 6:07-cv-13700-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Dorothy | 6:07-cv-16248-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Gail | 6:07-cv-10676-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Glenda | 6:07-cv-16249-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Jacqueline | 6:07-cv-15048-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | James | 6:07-cv-16251-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Jami | 6:07-cv-12603-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Kathleen | 6:07-cv-11217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Kathy | 6:07-cv-16252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | LaTonia | 6:07-cv-16253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Lillian | 6:07-cv-12604-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Linda | 6:07-cv-16254-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Loretha | 6:07-cv-12166-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Marguerite | 6:07-cv-13706-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Marion | 6:07-cv-11701-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Marjorie | 6:07-cv-11702-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Millicent | 6:07-cv-12605-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Richard | 6:07-cv-10677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Ricky | 6:07-cv-10678-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Rochelle | 6:06-cv-01148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Sandra | 6:07-cv-11218-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Shelia | 6:07-cv-15085-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Ursel | 6:07-cv-11219-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Wade | 6:07-cv-13707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones-Hands | Pamela | 6:07-cv-13709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jordan | Danielle | 6:07-cv-15053-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jordan | Lucille | 6:07-cv-15055-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jordan | Phillip | 6:07-cv-15056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jordan | Royal | 6:07-cv-12607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jordon | Dorothy | 6:07-cv-15057-ACC-DAB | Bailey Perrin Bailey LLP | |

| Jorgensen | Michael | 6:07-cv-13712-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Joseph | Debra | 6:07-cv-16258-ACC-DAB | Bailey Perrin Bailey LLP | |
| Joseph | Suzanne | 6:07-cv-16724-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jovenal | Leann | 6:07-cv-11703-ACC-DAB | Bailey Perrin Bailey LLP | |
| Joyner | Michael | 6:07-cv-15058-ACC-DAB | Bailey Perrin Bailey LLP | |
| Joyner | Sandra | 6:07-cv-15059-ACC-DAB | Bailey Perrin Bailey LLP | |
| Juarez | Sandra | 6:07-cv-13714-ACC-DAB | Bailey Perrin Bailey LLP | |
| Judah | Aary-Jerusalem | 6:07-cv-13715-ACC-DAB | Bailey Perrin Bailey LLP | |
| Junkersfeld | Sharon | 6:07-cv-15060-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kadil | Ahmed | 6:07-cv-13718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kagel | Harriette | 6:07-cv-13719-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kain | Darron | 6:07-cv-13720-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kalevas | Roger | 6:07-cv-13722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kamanda | Kutu | 6:07-cv-13723-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kamara | Kathryn | 6:07-cv-15061-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kane | Christine | 6:07-cv-13724-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kanupp | Phyllis | 6:07-cv-13725-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kaucnik | Karyn | 6:06-cv-01143-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kaulins | Karen | 6:07-cv-13727-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kay | Donald | 6:07-cv-13728-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kay | Nancy | 6:07-cv-16261-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keathley | Madge | 6:07-cv-13729-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keene | Deborah | 6:07-cv-13730-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kees | Roy | 6:07-cv-11705-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kegg | Elizabeth | 6:07-cv-10113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kegley | Debbie | 6:07-cv-10910-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keith | Stacy | 6:07-cv-16725-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelleher | Eugenia | 6:07-cv-13733-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keller | Angela | 6:07-cv-13734-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keller | Tracy | 6:07-cv-16263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelley | Jenny | 6:07-cv-13737-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelley | Kearie | 6:07-cv-12610-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelley | Luther | 6:07-cv-13738-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelly | John | 6:07-cv-13740-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelly | Paul | 6:07-cv-10911-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelly | Shirley | 6:07-cv-11707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelsey | Jacqueline | 6:07-cv-15064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Gloria | 6:07-cv-11711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Ivy | 6:07-cv-11221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Joe-Anner | 6:07-cv-13743-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Kimberley D. | 6:07-cv-15646-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Paul | 6:07-cv-15065-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Terry | 6:07-cv-16265-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kenrick | Michael | 6:07-cv-13744-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kern | Mary | 6:07-cv-15647-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kerns | Jill | 6:07-cv-13746-ACC-DAB | Bailey Perrin Bailey LLP | |

| Kersh | Irene | 6:07-cv-10327-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Key | Amy | 6:07-cv-12612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Key | Vernelle | 6:07-cv-10679-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kidd | Billy | 6:07-cv-13750-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kilgore | Terry | 6:07-cv-13752-ACC-DAB | Bailey Perrin Bailey LLP | |
| Killhour | William | 6:07-cv-13753-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kilpatrick | Sandra | 6:07-cv-13754-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kimpson | Patricia | 6:07-cv-15068-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kincaid | Jacky | 6:07-cv-15069-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kindle | Angel | 6:07-cv-12614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinds | Herbert | 6:07-cv-12615-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Bernadine | 6:07-cv-15070-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Debra | 6:07-cv-12616-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Erica | 6:07-cv-13757-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Evan | 6:07-cv-13758-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Julie | 6:07-cv-12617-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Linda | 6:07-cv-13760-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Linda | 6:07-cv-15071-ACC-DAB | Bailey Perrin Bailey LLP | |
| King-Guest | Carolyn | 6:07-cv-11712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kingsby | Donyale | 6:07-cv-13761-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinlaw | Raymond | 6:07-cv-13762-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinley | Shawna | 6:07-cv-12618-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinney | Guy | 6:07-cv-11713-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinney | Ronald | 6:07-cv-13763-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinsey | Sharon | 6:07-cv-16270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinzey | Theresa | 6:07-cv-15073-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kirby | Kathe | 6:07-cv-15748-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kirby | William | 6:07-cv-15074-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kirk | Arlene | 6:07-cv-13764-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kirkland | Charlene | 6:07-cv-11223-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kirtz | Linda | 6:07-cv-13766-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kiser | Ronda | 6:07-cv-13767-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kittinger | Dianna | 6:07-cv-10328-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kitto | Rico | 6:07-cv-16271-ACC-DAB | Bailey Perrin Bailey LLP | |
| Klein | Connie | 6:07-cv-10680-ACC-DAB | Bailey Perrin Bailey LLP | |
| Klimala | Joseph | 6:07-cv-15076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Klinebough | Amy | 6:07-cv-15749-ACC-DAB | Bailey Perrin Bailey LLP | |
| Klingensmith | Colleen | 6:07-cv-13769-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knee | Benjamin | 6:07-cv-10330-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kneece | Randy | 6:07-cv-11715-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kneeland | Barbara | 6:07-cv-15077-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Betty | 6:07-cv-13770-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Crystal | 6:07-cv-10331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Danielle | 6:07-cv-11716-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Mary | 6:07-cv-16273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Shirley | 6:07-cv-10917-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knox | Esther | 6:07-cv-12620-ACC-DAB | Bailey Perrin Bailey LLP | |

| Knox | Gary | 6:07-cv-15080-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|------|-----------------------|--------------------------|---|
| Knox | Toni | 6:07-cv-13774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knudson | Robert | 6:07-cv-11225-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kohanek | Mark | 6:07-cv-15750-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kohlts | Darlene | 6:07-cv-11717-ACC-DAB | Bailey Perrin Bailey LLP | |
| Koke | Richard | 6:07-cv-11091-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kole | Katrina | 6:07-cv-13775-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kometas | Barbara | 6:07-cv-11719-ACC-DAB | Bailey Perrin Bailey LLP | |
| Koop | Michael | 6:07-cv-12622-ACC-DAB | Bailey Perrin Bailey LLP | |
| Koory | Charlene | 6:07-cv-12623-ACC-DAB | Bailey Perrin Bailey LLP | |
| Korkos | William | 6:07-cv-12624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kovach | Kimberly | 6:07-cv-13778-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kovar | Sandra | 6:07-cv-16274-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kraker | Andrea | 6:07-cv-12168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krakover | Charles | 6:07-cv-13779-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kramer | Aletha | 6:07-cv-16275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kramer | Christine | 6:07-cv-16276-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kramer | George | 6:07-cv-12169-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krapf | Ronald | 6:07-cv-12626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krause | Bernard | 6:07-cv-12627-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krawiec | Elizabeth | 6:07-cv-10332-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kreil | James | 6:07-cv-13781-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krieser | Gerald | 6:07-cv-13782-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kristof | Teresa | 6:07-cv-12628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krizan | Theresa | 6:07-cv-10918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kuehl | Susan | 6:07-cv-10171-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kunce | Debra | 6:07-cv-13783-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kurtz | Randy | 6:07-cv-13785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kutsch | Richard | 6:07-cv-13786-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kuykendall | Pinkney | 6:07-cv-10919-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kyzar | Samuel | 6:07-cv-12629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Labbe | Deborah | 6:07-cv-15082-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lachovych | Helen | 6:07-cv-15083-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lackey | Sandra | 6:07-cv-12631-ACC-DAB | Bailey Perrin Bailey LLP | |
| LaClef | Travis | 6:07-cv-10333-ACC-DAB | Bailey Perrin Bailey LLP | |
| LaGrange | Allen | 6:07-cv-11226-ACC-DAB | Bailey Perrin Bailey LLP | |
| Laguna | Nancy | 6:07-cv-13787-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lalum | William | 6:07-cv-15599-ACC-DAB | Bailey Perrin Bailey LLP | |
| La'Mar | Henry | 6:07-cv-11722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lamb | Iris | 6:07-cv-16278-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lamb | Mary | 6:07-cv-16279-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lamb | Victor | 6:07-cv-15084-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lambert | Pamela | 6:07-cv-13788-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lambert | Richard | 6:07-cv-16280-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lammers | John | 6:07-cv-16281-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lampson | Kimberly | 6:07-cv-11227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Landers | Ellison | 6:07-cv-11725-ACC-DAB | Bailey Perrin Bailey LLP | |

| Landes | Mary | 6:07-cv-13789-ACC-DAB | Bailey Perrin Bailey LLP | |
| Landis | Pamela | 6:07-cv-11726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lane | Julie | 6:07-cv-13790-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lane | Mary | 6:07-cv-16282-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lang | Eunice | 6:07-cv-11728-ACC-DAB | Bailey Perrin Bailey LLP | |
| Langaas | Edward | 6:07-cv-16283-ACC-DAB | Bailey Perrin Bailey LLP | |
| Langford | Katherine | 6:07-cv-13791-ACC-DAB | Bailey Perrin Bailey LLP | |
| Langston | Alfred | 6:07-cv-10335-ACC-DAB | Bailey Perrin Bailey LLP | |
| Langston | Pam | 6:07-cv-12633-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lanier | Cynthia | 6:07-cv-13793-ACC-DAB | Bailey Perrin Bailey LLP | |
| LaPointe | Karen | 6:07-cv-12630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Larese | Jennifer | 6:07-cv-10532-ACC-DAB | Bailey Perrin Bailey LLP | |
| Laroe | Christopher | 6:07-cv-15751-ACC-DAB | Bailey Perrin Bailey LLP | |
| LaRue | Cristal | 6:07-cv-15081-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lash | Stephanie | 6:07-cv-11731-ACC-DAB | Bailey Perrin Bailey LLP | |
| Laskou | Tanya | 6:07-cv-12080-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lasley | Edna | 6:07-cv-16284-ACC-DAB | Bailey Perrin Bailey LLP | |
| Latchison | Taffy | 6:07-cv-13795-ACC-DAB | Bailey Perrin Bailey LLP | |
| Latham | Henry | 6:07-cv-16285-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lathan | Beverly | 6:07-cv-15088-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lathan | Jennifer | 6:07-cv-12171-ACC-DAB | Bailey Perrin Bailey LLP | |
| Latta | Margot | 6:07-cv-15089-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lattimer | Ricky | 6:07-cv-12636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lattimore | Shirley | 6:07-cv-13796-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lauenstein | Doris | 6:07-cv-11732-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lavender | Calvin | 6:07-cv-11733-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lavender | Diane | 6:07-cv-16286-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lavender | Mary | 6:07-cv-12637-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lavieri | Mary | 6:07-cv-12638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lawson | Gwendolyn | 6:07-cv-10683-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lay | Janet | 6:07-cv-16287-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leach-Monroe | Myra | 6:07-cv-16289-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leake | Troy | 6:07-cv-12173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leaton | Chris | 6:07-cv-13798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leavell | Kandie | 6:07-cv-12174-ACC-DAB | Bailey Perrin Bailey LLP | |
| LeBlanc | Susan | 6:07-cv-16288-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lebron | Devalois | 6:07-cv-11230-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leddy | Ellen | 6:07-cv-10336-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ledesma | Gilda | 6:07-cv-13799-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Albert | 6:07-cv-10337-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Arthur | 6:07-cv-11735-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Belinda | 6:07-cv-11736-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Cardale | 6:07-cv-11737-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Dorothy | 6:07-cv-11738-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Douglas | 6:07-cv-15092-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Elizabeth | 6:07-cv-16290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Helen | 6:07-cv-16291-ACC-DAB | Bailey Perrin Bailey LLP | |

| Lee | Kenneth | 6:07-cv-15094-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Ric | 6:07-cv-12176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Robert | 6:07-cv-13802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Sharon | 6:07-cv-12644-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Veronica | 6:07-cv-10921-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lefler | John | 6:07-cv-11739-ACC-DAB | Bailey Perrin Bailey LLP | |
| Legette | Dora | 6:07-cv-13803-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leggett | Terry | 6:07-cv-10922-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leichman | Willa | 6:07-cv-12177-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leland | Emanuelle | 6:07-cv-12178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lemar | John | 6:07-cv-10685-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lemmond | Louise | 6:07-cv-12645-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lennie | Brian | 6:07-cv-13804-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lennie | Christina | 6:07-cv-10923-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lenz | Patricia | 6:07-cv-13805-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lepperd | Charles | 6:07-cv-16294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lerma | Tonya | 6:07-cv-15096-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lester | Kristy | 6:07-cv-16295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lesure | David | 6:07-cv-13807-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leszczynski | Candi | 6:07-cv-15098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Levesque | Evelyn | 6:07-cv-15100-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Bruce | 6:07-cv-15101-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Candice | 6:07-cv-16296-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Cassandra | 6:07-cv-13809-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Cleofas | 6:07-cv-13811-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Donald | 6:07-cv-12647-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Isaac | 6:07-cv-11743-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Johnnie | 6:07-cv-11231-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Joyce | 6:07-cv-12648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Karen | 6:07-cv-11744-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Luther | 6:07-cv-11746-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Mia | 6:06-cv-01397-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Miriam | 6:07-cv-10686-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Pearline | 6:07-cv-16297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Veronica | 6:07-cv-10924-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lias | Roberta | 6:07-cv-10687-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lichte | Lisa | 6:07-cv-11092-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lickimbat | Jolie | 6:07-cv-15648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Liggett | Brian | 6:07-cv-11747-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lillico | Lisa | 6:07-cv-12650-ACC-DAB | Bailey Perrin Bailey LLP | |
| Limon | Rosemary | 6:07-cv-16300-ACC-DAB | Bailey Perrin Bailey LLP | |
| Linder | Kimberly | 6:07-cv-12651-ACC-DAB | Bailey Perrin Bailey LLP | |
| Linder | Rebecca | 6:07-cv-12652-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lindsey | Linda | 6:07-cv-12654-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lindsley | William | 6:07-cv-12655-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lipich | Theresa | 6:07-cv-11232-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lipscomb | Lisa | 6:07-cv-11749-ACC-DAB | Bailey Perrin Bailey LLP | |

| Little | Dorothy | 6:07-cv-11233-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|---------|------------------------|--------------------------|---|
| Littlejohn | Joseph | 6:07-cv-15104-ACC-DAB | Bailey Perrin Bailey LLP | |
| Littleton | Dale | 6:07-cv-13819-ACC-DAB | Bailey Perrin Bailey LLP | |
| Living | Deborah | 6:07-cv-15106-ACC-DAB | Bailey Perrin Bailey LLP | |
| Llewellyn | Deborah | 6:07-cv-15107-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lockhart | Martha | 6:07-cv-15108-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lockinger | Cynthia | 6:07-cv-13820-ACC-DAB | Bailey Perrin Bailey LLP | |
| Loether | Joe | 6:07-cv-10689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Loftin | Jessie | 6:07-cv-16301-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lofton | Angela | 6:07-cv-12656-ACC-DAB | Bailey Perrin Bailey LLP | |
| Logan | Nkosaithi | 6:07-cv-11234-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lomayesza | Melissa | 6:07-cv-16726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lomba | John | 6:07-cv-10928-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lombardo | Anthony | 6:07-cv-16302-ACC-DAB | Bailey Perrin Bailey LLP | |
| Long | Annie | 6:07-cv-15109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Long | Mary | 6:07-cv-13822-ACC-DAB | Bailey Perrin Bailey LLP | |
| Long | Melvin | 6:07-cv-15110-ACC-DAB | Bailey Perrin Bailey LLP | |
| Long | Rhonda | 6:07-cv-15111-ACC-DAB | Bailey Perrin Bailey LLP | |
| Long | Zollie | 6:07-cv-13823-ACC-DAB | Bailey Perrin Bailey LLP | |
| Longo | Patricia | 6:07-cv-11750-ACC-DAB | Bailey Perrin Bailey LLP | |
| Longoria | Hector | 6:07-cv-10690-ACC-DAB | Bailey Perrin Bailey LLP | |
| Looney | Leah | 6:07-cv-13825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lopez | Lori | 6:07-cv-11752-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lostetter-Warsame | Davee | 6:07-cv-12179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Loteckie | Judith | 6:07-cv-15573-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lott | Anthony | 6:07-cv-11753-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lott | Dennis | 6:07-cv-00505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lovato | Elizabeth | 6:07-cv-15112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Love | Ara | 6:07-cv-16303-ACC-DAB | Bailey Perrin Bailey LLP | |
| Love | Curtis | 6:07-cv-13826-ACC-DAB | Bailey Perrin Bailey LLP | |
| Love | Rochelle | 6:07-cv-15113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lovell | Brandon | 6:07-cv-10929-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lovin | Sarah | 6:07-cv-10692-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lovincey | Anthony | 6:07-cv-12659-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lowe | Curtis | 6:07-cv-13828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lowe | Donald | 6:07-cv-16305-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lowmiller | Tracey | 6:07-cv-11754-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lowrey | David | 6:07-cv-13829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Loy | Stephanie | 6:07-cv-10931-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lucas | Dixie | 6:07-cv-15116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lucas | Robbie | 6:07-cv-12660-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lugo | John | 6:07-cv-15117-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lujan | Rita | 6:07-cv-11755-ACC-DAB | Bailey Perrin Bailey LLP | |
| Luke | Anthony | 6:07-cv-13831-ACC-DAB | Bailey Perrin Bailey LLP | |
| Luke | Jimmie | 6:07-cv-16308-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lumberg | Jeffrey | 6:07-cv-16309-ACC-DAB | Bailey Perrin Bailey LLP | |

| Lundy | Kathryn | 6:07-cv-13832-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lunkkonen | John | 6:07-cv-10347-ACC-DAB | Bailey Perrin Bailey LLP | |
| Luther | Peggy | 6:07-cv-16311-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lycan | Toni | 6:07-cv-15119-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lyles | Atwina | 6:07-cv-10932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lynch | Jordan | 6:07-cv-11235-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lynch | Tammie | 6:07-cv-13834-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lyons | Lisa | 6:07-cv-12180-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lyons | Michael | 6:07-cv-15120-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mabe-Wortman | Penny | 6:07-cv-12661-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mabry | Marcus | 6:07-cv-13836-ACC-DAB | Bailey Perrin Bailey LLP | |
| MacDonald | James | 6:07-cv-15755-ACC-DAB | Bailey Perrin Bailey LLP | |
| Macias | James | 6:07-cv-13838-ACC-DAB | Bailey Perrin Bailey LLP | |
| MacKenzie | Annie L. | 6:07-cv-11358-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mackey | Samuel | 6:07-cv-13839-ACC-DAB | Bailey Perrin Bailey LLP | |
| Macklin | Katherine | 6:07-cv-12181-ACC-DAB | Bailey Perrin Bailey LLP | |
| Macknicki | Holly | 6:07-cv-12662-ACC-DAB | Bailey Perrin Bailey LLP | |
| MacMahon | Janice | 6:07-cv-13837-ACC-DAB | Bailey Perrin Bailey LLP | |
| Madden | John | 6:07-cv-10101-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maddox | Angela | 6:07-cv-11757-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maddox | Darrell | 6:07-cv-16314-ACC-DAB | Bailey Perrin Bailey LLP | |
| Madison | Carolyn | 6:07-cv-15756-ACC-DAB | Bailey Perrin Bailey LLP | |
| Madrigale | Lori | 6:07-cv-16315-ACC-DAB | Bailey Perrin Bailey LLP | |
| Madron | Shannon | 6:07-cv-10349-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mahaffey | Barnard | 6:07-cv-10350-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mahan | Christoper | 6:07-cv-13841-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maker | Richard | 6:07-cv-11759-ACC-DAB | Bailey Perrin Bailey LLP | |
| Malczewski | Robert | 6:07-cv-13844-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mallon | Mona | 6:07-cv-10102-ACC-DAB | Bailey Perrin Bailey LLP | |
| Malloy | Harry | 6:07-cv-13848-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maloney | James | 6:07-cv-13849-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mani | James | 6:07-cv-15124-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manigault | Paula | 6:07-cv-10935-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manley | Dianne | 6:07-cv-13850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manners | Jacquelyn | 6:07-cv-10693-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manning | Della | 6:07-cv-16319-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manos | Pamela | 6:07-cv-15125-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mansell | Tyrone | 6:07-cv-11761-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mansfield | Ronald | 6:07-cv-15126-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manson | Florine | 6:07-cv-13853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manuel | Cameo | 6:07-cv-15649-ACC-DAB | Bailey Perrin Bailey LLP | |
| March | Steven | 6:07-cv-12666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marco | Theresa | 6:07-cv-11763-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marcomb | Linda | 6:07-cv-10353-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mares | Rebecca | 6:07-cv-10535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marion | Earnestine | 6:07-cv-12667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Markay | Jerome | 6:07-cv-13855-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Marks | Marian | 6:07-cv-12668-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marquis | Malea | 6:07-cv-11764-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshall | Connell | 6:07-cv-13856-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshall | Corrine | 6:07-cv-12183-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshall | Gwendolyn | 6:07-cv-16323-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshall | Rose | 6:07-cv-12669-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshall | Teresa | 6:07-cv-11236-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshman | Kimberly | 6:07-cv-13858-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Angela | 6:07-cv-13859-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Barbara | 6:07-cv-13860-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Candace | 6:07-cv-12670-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Charles | 6:07-cv-12671-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Derrick | 6:07-cv-15128-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | John | 6:07-cv-11767-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Judy | 6:07-cv-11237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Karen | 6:07-cv-10936-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Kenneth | 6:07-cv-10354-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Leroy | 6:07-cv-13863-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Linda | 6:07-cv-10356-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Lonnell | 6:07-cv-13864-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Melvin | 6:07-cv-11766-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Rokim | 6:07-cv-13865-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Ronald | 6:07-cv-10695-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Scherry | 6:07-cv-16324-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Tamora | 6:07-cv-13866-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Teresa | 6:07-cv-12673-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Terry | 6:07-cv-10937-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | William | 6:07-cv-13867-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martindale | Gayla | 6:07-cv-13868-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Benjamin | 6:07-cv-13869-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Elane | 6:07-cv-11238-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Jesus | 6:07-cv-16327-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Karen | 6:07-cv-13871-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Pamela | 6:07-cv-15758-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Papatii | 6:07-cv-16328-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Randi | 6:07-cv-15131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Ruby | 6:07-cv-12676-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Sarah | 6:07-cv-12677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Velma | 6:07-cv-13872-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maschmann | Kimberly | 6:07-cv-13873-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maslakow | Lori | 6:07-cv-15132-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mason | Estelita | 6:07-cv-11239-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mason | Margo | 6:07-cv-11768-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mason | Norris | 6:07-cv-13874-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mason | Ronald | 6:07-cv-13875-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mason | W L | 6:07-cv-16329-ACC-DAB | Bailey Perrin Bailey LLP | Laminack, Pirtle & Martines, L.L.P. |

| Massacci | Anthony | 6:07-cv-13876-ACC-DAB | Bailey Perrin Bailey LLP | |
|----------|---------|------------------------|---------------------------|---|
| Massey | Carly | 6:07-cv-15590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Massey | Janice | 6:07-cv-12678-ACC-DAB | Bailey Perrin Bailey LLP | |
| Massie | Nancy | 6:07-cv-15601-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mastrocola | JoAnn | 6:07-cv-16330-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mathes | Brenda | 6:07-cv-12679-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mathews | Agnes | 6:07-cv-15650-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mathews | Kevin | 6:07-cv-16331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mathwig | Thomas | 6:07-cv-16332-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matos | Sherri | 6:07-cv-13878-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matsko | Mark | 6:07-cv-10357-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matson | Lisa-Marie | 6:07-cv-15133-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mattes | William | 6:07-cv-16333-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matthews | Joshua | 6:07-cv-16334-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matthews | Pamela | 6:07-cv-11770-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mattix | Patricia | 6:07-cv-12680-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mauk | Veronica | 6:07-cv-12681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mauricio | Michelle | 6:07-cv-13879-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maxcy | Francis | 6:07-cv-13880-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maxwell | Tony | 6:07-cv-11771-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maxwell | William Richard | 6:07-cv-13881-ACC-DAB | Bailey Perrin Bailey LLP | |
| May | Ronald | 6:07-cv-11773-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mayberry | Tracy | 6:07-cv-11774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mayer | Karl | 6:07-cv-13882-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mayfield | Kenneth | 6:07-cv-11775-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maze | Bernice | 6:07-cv-10939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maze | Ida | 6:07-cv-10940-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mazza | Helen | 6:07-cv-10537-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mazzarini | Roberta | 6:07-cv-15781-ACC-DAB | Bailey Perrin Bailey LLP | |
| McAdams | Terry | 6:07-cv-15136-ACC-DAB | Bailey Perrin Bailey LLP | |
| McAfee | Bobbie | 6:07-cv-16335-ACC-DAB | Bailey Perrin Bailey LLP | |
| McAfee | Herman | 6:07-cv-11776-ACC-DAB | Bailey Perrin Bailey LLP | |
| McAfee | Margaret | 6:07-cv-11240-ACC-DAB | Bailey Perrin Bailey LLP | |
| McAlpin | Verdie | 6:07-cv-16336-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCall | Ian | 6:07-cv-13885-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCall | Randy | 6:07-cv-15651-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCamey | Jannifer | 6:07-cv-16338-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCants | Octavia | 6:07-cv-13888-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCarthy | Reggie | 6:07-cv-16339-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCarty | Kimberly | 6:07-cv-13889-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCarty | Russell | 6:07-cv-10538-ACC-DAB | Bailey Perrin Bailey LLP | |
| McClain | Robinn | 6:07-cv-15139-ACC-DAB | Bailey Perrin Bailey LLP | |
| McClain | Shaunte | 6:07-cv-15140-ACC-DAB | Bailey Perrin Bailey LLP | |
| McClamb | Joquana | 6:07-cv-15141-ACC-DAB | Bailey Perrin Bailey LLP | |
| McClave | Genetta | 6:07-cv-13890-ACC-DAB | Bailey Perrin Bailey LLP | |
| McClinton | Sherry | 6:07-cv-11780-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| McCloud | Deborah | 6:07-cv-16340-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCloud | Roy | 6:07-cv-13893-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCluney | Mack | 6:07-cv-13894-ACC-DAB | Bailey Perrin Bailey LLP | |
| McConnell | Vivian | 6:07-cv-12685-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCord | Larry | 6:07-cv-13895-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCorkle | Thomas | 6:07-cv-16341-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCormick | Bertha | 6:07-cv-16342-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCourt | James | 6:07-cv-10942-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCown | Shelly | 6:07-cv-16344-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCoy | Denver | 6:07-cv-13896-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCoy | Gary | 6:07-cv-12625-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCullough | Myron | 6:07-cv-13900-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCune | Kathy | 6:07-cv-16347-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCurley | Shelby | 6:07-cv-16348-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCutcheon | Garry | 6:07-cv-10697-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDade-Terry | Murphy | 6:07-cv-11243-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDaniel | David | 6:07-cv-12687-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDaniel | Joyce | 6:07-cv-10014-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDaniel | William | 6:07-cv-11783-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDaniel | William | 6:07-cv-13904-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDaniels | George | 6:07-cv-11784-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDermott | William | 6:07-cv-10699-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDonald | Carolyn | 6:07-cv-15143-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDonald | Mary | 6:07-cv-15144-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDonald | Patrick | 6:07-cv-16350-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDonald | Samuel | 6:07-cv-15145-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDougle | Dorothy | 6:07-cv-11244-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDowell | Calvin | 6:07-cv-10943-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDowell | Carolyn | 6:07-cv-13906-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDuffey | Tacara | 6:07-cv-15146-ACC-DAB | Bailey Perrin Bailey LLP | |
| McElrath | Ruth | 6:07-cv-13907-ACC-DAB | Bailey Perrin Bailey LLP | |
| McElroy | Dennis | 6:07-cv-15838-ACC-DAB | Bailey Perrin Bailey LLP | |
| McFarland | Margie | 6:07-cv-13908-ACC-DAB | Bailey Perrin Bailey LLP | |
| McFarlin | Beverly | 6:07-cv-13909-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGhee | Patsy | 6:07-cv-15150-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGhee | Troy | 6:07-cv-15152-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGill | Wilda L | 6:07-cv-13910-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGinn | Susan | 6:07-cv-12688-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGlone | Joseph | 6:07-cv-11246-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGrane | Linda | 6:07-cv-11247-ACC-DAB | Bailey Perrin Bailey LLP | |
| McHan | Freddie | 6:07-cv-12689-ACC-DAB | Bailey Perrin Bailey LLP | |
| McIntosh | Zevon | 6:07-cv-11062-ACC-DAB | Bailey Perrin Bailey LLP | |
| McIntyre | Matthew | 6:07-cv-12691-ACC-DAB | Bailey Perrin Bailey LLP | |
| McIntyre | Rebecca | 6:07-cv-13912-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKeand | Roger | 6:07-cv-10944-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKeethern | Gary | 6:07-cv-16352-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKeever | Nancy | 6:07-cv-10700-ACC-DAB | Bailey Perrin Bailey LLP | |

| McKeithen | Brandi | 6:07-cv-10363-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| McKenzie | Sharon | 6:07-cv-13913-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKeown | Bruce | 6:07-cv-16353-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKinney | Malcolm | 6:07-cv-16354-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKinnis | Naomi | 6:07-cv-11787-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKnight | Ricky | 6:07-cv-16356-ACC-DAB | Bailey Perrin Bailey LLP | |
| McLaurin | Ostina | 6:07-cv-12692-ACC-DAB | Bailey Perrin Bailey LLP | |
| McLemore | Helen | 6:07-cv-12693-ACC-DAB | Bailey Perrin Bailey LLP | |
| McLeod | Kathy | 6:07-cv-13916-ACC-DAB | Bailey Perrin Bailey LLP | |
| McMahon | Elizabeth | 6:07-cv-15153-ACC-DAB | Bailey Perrin Bailey LLP | |
| McManus | Carrie | 6:07-cv-13917-ACC-DAB | Bailey Perrin Bailey LLP | |
| McManus-Craig | Anjeanette | 6:07-cv-15154-ACC-DAB | Bailey Perrin Bailey LLP | |
| McMillan | Mitchell | 6:07-cv-12694-ACC-DAB | Bailey Perrin Bailey LLP | |
| McMillian-Jones | Katrina | 6:07-cv-15760-ACC-DAB | Bailey Perrin Bailey LLP | |
| McMullen | Amika | 6:07-cv-15761-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNair | Earl | 6:07-cv-11509-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNeal | Kimberly | 6:07-cv-15155-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNear | Dennis | 6:07-cv-13919-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNeil | Janice | 6:07-cv-15156-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNeil | Judy | 6:07-cv-11249-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNeil | Ronnie | 6:07-cv-11788-ACC-DAB | Bailey Perrin Bailey LLP | |
| McPherson | Scott | 6:07-cv-13920-ACC-DAB | Bailey Perrin Bailey LLP | |
| McRae | Louise | 6:07-cv-11789-ACC-DAB | Bailey Perrin Bailey LLP | |
| McTigue | Rachel | 6:07-cv-15158-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meadows | Katheryn | 6:07-cv-13922-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meadows | William | 6:07-cv-13923-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meadows-Oneal | Carol | 6:07-cv-10703-ACC-DAB | Bailey Perrin Bailey LLP | |
| Means | Angelia | 6:07-cv-15159-ACC-DAB | Bailey Perrin Bailey LLP | |
| Means | Hilda | 6:07-cv-13924-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mecum | Franklin | 6:07-cv-12696-ACC-DAB | Bailey Perrin Bailey LLP | |
| Medlen | Rachel | 6:07-cv-13925-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meeks | Terri | 6:07-cv-11791-ACC-DAB | Bailey Perrin Bailey LLP | |
| Melton | Lekelia | 6:07-cv-12697-ACC-DAB | Bailey Perrin Bailey LLP | |
| Menendez | Miguel | 6:07-cv-12096-ACC-DAB | Bailey Perrin Bailey LLP | |
| Menser | Julius | 6:07-cv-13931-ACC-DAB | Bailey Perrin Bailey LLP | |
| Menton | Marcus | 6:07-cv-13932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mercado | Alexander | 6:07-cv-10367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mercer | Johnnie | 6:07-cv-13933-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mercer | Julie | 6:07-cv-13934-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meridyth | James | 6:07-cv-13935-ACC-DAB | Bailey Perrin Bailey LLP | |
| Merrill | Annette | 6:07-cv-15162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Merrill | Wynn | 6:07-cv-10368-ACC-DAB | Bailey Perrin Bailey LLP | |
| Merriman | Robert | 6:07-cv-15163-ACC-DAB | Bailey Perrin Bailey LLP | |
| Merryman | Robert | 6:07-cv-16361-ACC-DAB | Bailey Perrin Bailey LLP | |
| Merten | Randy | 6:07-cv-12700-ACC-DAB | Bailey Perrin Bailey LLP | |

| Messer | Amanda | 6:07-cv-15654-ACC-DAB | Bailey Perrin Bailey LLP | |
| Messer | Randy | 6:07-cv-10369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Metz | Samuel | 6:07-cv-10103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meyer | Delbert | 6:07-cv-15164-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meyer | Leshe | 6:07-cv-11792-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meyers | Lillie | 6:07-cv-12701-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miceli | Jerome | 6:07-cv-12702-ACC-DAB | Bailey Perrin Bailey LLP | |
| Michl | Donna | 6:07-cv-10704-ACC-DAB | Bailey Perrin Bailey LLP | |
| Middleton | Christopher | 6:07-cv-12703-ACC-DAB | Bailey Perrin Bailey LLP | |
| Middleton | Michael | 6:06-cv-01384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miles | Angelo | 6:07-cv-13939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miles | Marcella | 6:07-cv-15764-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miles | Stanley | 6:07-cv-11794-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Alice | 6:07-cv-10950-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Catha | 6:07-cv-12431-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Debbie | 6:07-cv-16363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Janee | 6:07-cv-15219-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Jenny | 6:07-cv-16364-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Kasey | 6:07-cv-10370-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Marilyn | 6:07-cv-12704-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Richard | 6:07-cv-13944-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Tracy | 6:07-cv-16365-ACC-DAB | Bailey Perrin Bailey LLP | |
| Milliner | Lee | 6:07-cv-15169-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mills | Christopher | 6:07-cv-11795-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mills | Meredithe | 6:07-cv-15170-ACC-DAB | Bailey Perrin Bailey LLP | |
| Milson | Patricia | 6:07-cv-12705-ACC-DAB | Bailey Perrin Bailey LLP | |
| Milton | Emery | 6:07-cv-16366-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mims | Sheila | 6:07-cv-16367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miranda | Rhonda | 6:07-cv-13948-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Cynthia | 6:07-cv-15171-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Darlene | 6:07-cv-13949-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Doreen | 6:07-cv-11250-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Henry | 6:07-cv-13950-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Rhoda | 6:07-cv-16717-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Thomas | 6:07-cv-11799-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Vernethia | 6:07-cv-11798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchem | James | 6:07-cv-13952-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitts | Amanda | 6:07-cv-13953-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mobley | Larry | 6:07-cv-16368-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mobley | Tamara | 6:07-cv-15175-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mock | Sheree | 6:07-cv-12707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Molinari | Terry | 6:07-cv-16370-ACC-DAB | Bailey Perrin Bailey LLP | |
| Monson | Bruce | 6:07-cv-10372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Monson | Jay | 6:07-cv-11802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montano | Yolanda | 6:07-cv-16372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montero | Sammy | 6:07-cv-10952-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montgomery | Athena | 6:07-cv-16373-ACC-DAB | Bailey Perrin Bailey LLP | |

| Montgomery | James | 6:07-cv-13958-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montgomery | Lynette | 6:07-cv-11803-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montoya | David | 6:07-cv-10540-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montoya | Jose | 6:07-cv-10953-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moody | Darrell | 6:07-cv-15178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moody | Jane | 6:07-cv-10954-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moody | Teia | 6:07-cv-13959-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moon | Lisa | 6:07-cv-15768-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Alonzo | 6:07-cv-16374-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Angela | 6:07-cv-15179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Betty | 6:07-cv-13960-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Cecil | 6:07-cv-11252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Cynthia | 6:07-cv-13961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Delores | 6:07-cv-13962-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | James | 6:07-cv-10706-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Joann | 6:07-cv-16377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Karen | 6:07-cv-12709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Larry | 6:07-cv-12710-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Lee | 6:07-cv-15182-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Margarita | 6:07-cv-16379-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Patricia | 6:07-cv-15184-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Rosie | 6:07-cv-11253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Sharon | 6:07-cv-15185-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Thelma | 6:07-cv-12711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moorman | Terry | 6:07-cv-11805-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morales | Jesus | 6:07-cv-15186-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morales | Miguel | 6:07-cv-13964-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moran | Alexander | 6:07-cv-16383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moran | Donna | 6:07-cv-13965-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moran | Ronald | 6:07-cv-16384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moreland | Billie | 6:07-cv-13966-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moreland | Samantha | 6:07-cv-11806-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moreland | Sylvia | 6:07-cv-11807-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moreman | Shirley | 6:07-cv-10707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Andy | 6:07-cv-13967-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Carolyn | 6:07-cv-15187-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Clai | 6:07-cv-11808-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | James | 6:07-cv-11809-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Jo | 6:07-cv-15188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Kimberly | 6:07-cv-16385-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Larry | 6:07-cv-13969-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Selwyn | 6:07-cv-13970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Todd | 6:07-cv-11810-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morman | Leon | 6:07-cv-11811-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morman | Sarah | 6:07-cv-11064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morrell | Jack | 6:07-cv-11812-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Cynthia | 6:07-cv-15190-ACC-DAB | Bailey Perrin Bailey LLP | |

| Morris | John | 6:07-cv-13971-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|------|------------------------|--------------------------|---|
| Morris | Laura | 6:07-cv-13972-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Mark | 6:07-cv-15191-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Raymond | 6:07-cv-12714-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Theresa | 6:07-cv-13973-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Ursella | 6:07-cv-11254-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Vera | 6:07-cv-15192-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morrison | Cheryl | 6:07-cv-16386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morrison | Leota | 6:07-cv-12715-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morrison | Ronni | 6:07-cv-13974-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morton | Gale | 6:07-cv-16387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morton | Linda | 6:07-cv-11098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morton | Renee | 6:07-cv-10376-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moseley | Linda | 6:07-cv-13977-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moses | Paul | 6:07-cv-12716-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moses | Wilbur | 6:07-cv-13978-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mosley | Bessie | 6:07-cv-16388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mosley | Grover | 6:07-cv-11813-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mosley | Robert | 6:07-cv-11814-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mosley | Victoria | 6:07-cv-15655-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mosqueda | Richard | 6:07-cv-13979-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moss | Clifton | 6:07-cv-16389-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moss | Dan | 6:07-cv-15656-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moss | Danneea | 6:07-cv-15193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moss | Louise | 6:07-cv-10709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moss | Richard | 6:07-cv-16718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mounger | Tonya | 6:07-cv-16390-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mounts | Rebecca | 6:07-cv-15195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mueller | Joan | 6:07-cv-15196-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mueller | Rose Marie | 6:07-cv-13981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Muhammad | Larry | 6:07-cv-13982-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mulkey | Richard | 6:07-cv-12192-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mull | Timothy | 6:07-cv-12717-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullen | Thomas | 6:07-cv-11099-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mulligan | Yolanda | 6:07-cv-16391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mulliniks | Sue | 6:07-cv-15197-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullins | Brenda | 6:07-cv-10710-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullins | Eileen | 6:07-cv-12193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullins | Pamela | 6:07-cv-13984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullins | Roberta | 6:07-cv-11815-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullins-Necessary | Tanya | 6:07-cv-10541-ACC-DAB | Bailey Perrin Bailey LLP | |
| Muniz | Sheila | 6:07-cv-11816-ACC-DAB | Bailey Perrin Bailey LLP | |
| Muovich | Billie | 6:07-cv-10955-ACC-DAB | Bailey Perrin Bailey LLP | |
| Muraca | Sharon | 6:07-cv-16393-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murdock | Earl | 6:07-cv-13987-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murdock | Jerald | 6:07-cv-15198-ACC-DAB | Bailey Perrin Bailey LLP | |

| Murphy | Ernest | 6:07-cv-12720-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murphy | Julia | 6:07-cv-12721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murphy | Katherine | 6:07-cv-15199-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murphy | Wayne | 6:07-cv-13988-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murray | David | 6:07-cv-13989-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murray | Jacqueline | 6:07-cv-13990-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murray | Oliver | 6:07-cv-15200-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murray-Lowhorn | Regina | 6:07-cv-12722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murry | Daisy | 6:07-cv-10377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myers | Ann | 6:07-cv-11817-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myers | Kenneth | 6:07-cv-11818-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myles | Lisa | 6:07-cv-11819-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myrks | Gwendolyn | 6:07-cv-12724-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myrtice | Hunter E | 6:07-cv-13643-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nabors | Alphonso | 6:07-cv-16395-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nafuna | Talibah | 6:07-cv-11257-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nagel | Jeffrey | 6:07-cv-13991-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nagel | Raymond | 6:07-cv-15607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nagy | Angela | 6:07-cv-13992-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nalley | Julie | 6:07-cv-11821-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nalls | James | 6:07-cv-10956-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nalls | Willie | 6:07-cv-11822-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nally | Walter | 6:07-cv-11823-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nance | Anna | 6:07-cv-13993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nash | Deena | 6:07-cv-13995-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nash | Robert | 6:07-cv-16397-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nashe | Linda | 6:07-cv-16398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nations | Patricia | 6:06-cv-01503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Navarro | Albert | 6:07-cv-15202-ACC-DAB | Bailey Perrin Bailey LLP | |
| Navies | Kathie | 6:07-cv-11826-ACC-DAB | Bailey Perrin Bailey LLP | |
| Navin | Nora | 6:07-cv-12727-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neal | Niesha | 6:07-cv-12728-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neal | Phyllis | 6:07-cv-11259-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ned | Bonnitta | 6:07-cv-15203-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neill | Kimberly | 6:07-cv-15205-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelms | Mary | 6:07-cv-13996-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Carl | 6:07-cv-13997-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Jane | 6:07-cv-16402-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Joyce | 6:07-cv-10378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Rena | 6:07-cv-10957-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Rodney | 6:07-cv-11828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Sara | 6:07-cv-15206-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Theresa | 6:07-cv-15207-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Timothy | 6:07-cv-16403-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nemeth | Cynthia | 6:07-cv-13999-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neriz | Jacqueline | 6:07-cv-16727-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Nesbitt | Carolyn | 6:07-cv-15208-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Nester | Mary | 6:07-cv-16404-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neuman | Marilyn | 6:07-cv-12488-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newberry | Mark | 6:07-cv-14001-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newbill | Sharon | 6:07-cv-12730-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newcomb | Robert | 6:07-cv-15211-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newell | James | 6:07-cv-16405-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newman | Cheri | 6:07-cv-14003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newman | James | 6:07-cv-10543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newsom | Kimberly | 6:07-cv-12732-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newsome | James | 6:07-cv-10711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nichols | Michael | 6:07-cv-12733-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nichols | Pamela | 6:07-cv-10109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nichols | Stephanie | 6:07-cv-15213-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nicholson | Donna | 6:07-cv-16406-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nicholson | Linda | 6:07-cv-15561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nickerson | Pamela | 6:07-cv-15214-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nickson | Dana | 6:07-cv-16407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nicolle | Mark | 6:07-cv-10379-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nielson | Troy | 6:07-cv-12734-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nieves | Janet | 6:07-cv-14005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nixon | Minnie | 6:07-cv-15216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Noble | Jamar | 6:07-cv-14008-ACC-DAB | Bailey Perrin Bailey LLP | |
| Noble | Wendy | 6:07-cv-14009-ACC-DAB | Bailey Perrin Bailey LLP | |
| Noe | Jerry | 6:07-cv-14010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Noeller | Donna | 6:07-cv-12195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norfleet | Elaine | 6:07-cv-15217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Normal | McKinley | 6:07-cv-14012-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norman | Arnold | 6:07-cv-15218-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norman | Billie | 6:07-cv-16409-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norris | Billy | 6:07-cv-16411-ACC-DAB | Bailey Perrin Bailey LLP | |
| North | Lela | 6:07-cv-12735-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norton | Pamela | 6:07-cv-11829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norwood | Barbara | 6:07-cv-14014-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norwood | Mellanie | 6:07-cv-12736-ACC-DAB | Bailey Perrin Bailey LLP | |
| Novak | Allan | 6:07-cv-14015-ACC-DAB | Bailey Perrin Bailey LLP | |
| Novo | Richard | 6:07-cv-12737-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nunley | Kathy | 6:07-cv-15777-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nunley | Ronnie | 6:07-cv-14016-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nunn | Elizabeth | 6:07-cv-12738-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nunnery | Marilyn | 6:07-cv-16413-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nuss | Rhonda | 6:07-cv-15221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Obanion | James | 6:07-cv-16414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oberg | Bethany | 6:07-cv-12740-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Brien | Kathryn | 6:07-cv-14018-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Brien | Michael | 6:07-cv-10959-ACC-DAB | Bailey Perrin Bailey LLP | |
| Odom | Britt | 6:07-cv-12199-ACC-DAB | Bailey Perrin Bailey LLP | |

| Odom | Tammy | 6:07-cv-15225-ACC-DAB | Bailey Perrin Bailey LLP | |
| Odom | Tommy | 6:07-cv-11834-ACC-DAB | Bailey Perrin Bailey LLP | |
| Odum | Larry | 6:07-cv-14020-ACC-DAB | Bailey Perrin Bailey LLP | |
| Odum | Virginia | 6:07-cv-11835-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oglesby | Dianne | 6:07-cv-16415-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oglesby | Josie | 6:07-cv-15227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ogletree | Audrey | 6:07-cv-11836-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Keefe | Richard | 6:07-cv-15223-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Leary | Michael | 6:07-cv-11837-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olham | John | 6:07-cv-16417-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olinger | Kevin | 6:07-cv-11838-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olivas | Rachel | 6:07-cv-15229-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oliviri | Alberta | 6:07-cv-11840-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olsen | Ava | 6:07-cv-11841-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olsen | Randall | 6:07-cv-16418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olson | Sherry | 6:07-cv-10383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oman | Edward | 6:07-cv-15231-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Marrah | William | 6:07-cv-11832-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Neal | Timothy | 6:07-cv-10961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Orick | Jay | 6:07-cv-10384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Orr | Jeanette | 6:07-cv-14025-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ortega | Angela | 6:07-cv-16420-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ortiz | Tony | 6:07-cv-11262-ACC-DAB | Bailey Perrin Bailey LLP | |
| Orullian | Janica | 6:07-cv-14026-ACC-DAB | Bailey Perrin Bailey LLP | |
| Osborne | Bruce | 6:07-cv-16421-ACC-DAB | Bailey Perrin Bailey LLP | |
| Osborne | Gordon | 6:07-cv-14027-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Shaughnessy | Sandra M | 6:07-cv-12739-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Shields | Richard | 6:07-cv-15224-ACC-DAB | Bailey Perrin Bailey LLP | |
| Osteen | Hunter | 6:07-cv-15233-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ostroski | Todd | 6:07-cv-14029-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oswald | Bryan | 6:07-cv-15562-ACC-DAB | Bailey Perrin Bailey LLP | |
| Otero | Diane | 6:07-cv-11100-ACC-DAB | Bailey Perrin Bailey LLP | |
| Otto | Christopher | 6:07-cv-15234-ACC-DAB | Bailey Perrin Bailey LLP | |
| Otto | John | 6:07-cv-15778-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | Barbara | 6:07-cv-15609-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | James | 6:07-cv-15235-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | Julie Ann | 6:07-cv-10545-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | Lee | 6:07-cv-16423-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | Lynette | 6:07-cv-11845-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ozment | Teresa | 6:07-cv-15237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pace | Angela | 6:07-cv-11847-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pace | Edward | 6:07-cv-11846-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pacheco | Rosita | 6:07-cv-10546-ACC-DAB | Bailey Perrin Bailey LLP | |
| Packnett | Kenneth | 6:07-cv-12744-ACC-DAB | Bailey Perrin Bailey LLP | |
| Padron | Roseanna | 6:07-cv-15238-ACC-DAB | Bailey Perrin Bailey LLP | |
| Page | Donald | 6:07-cv-12745-ACC-DAB | Bailey Perrin Bailey LLP | |
| Page | Patricia | 6:07-cv-10386-ACC-DAB | Bailey Perrin Bailey LLP | |

| Page | Sandra | 6:07-cv-12746-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|--------|------------------------|---------------------------|--|
| Paige | Cynthia | 6:07-cv-10387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Painter | Michael | 6:07-cv-15610-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palancio | Richard | 6:07-cv-11263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palen | Larry | 6:07-cv-10712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palmberg | Debra | 6:07-cv-10388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palmer | Lawrence | 6:07-cv-11264-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palumbo | Louis | 6:07-cv-16425-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palyu | Cathy | 6:07-cv-16426-ACC-DAB | Bailey Perrin Bailey LLP | |
| Paredes | Louis | 6:07-cv-11849-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parent | Ricky | 6:07-cv-10391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parke | Trixie | 6:07-cv-14033-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Angela | 6:07-cv-12404-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Atiba | 6:07-cv-16428-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Jacqueline | 6:07-cv-15241-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Margaret | 6:07-cv-14034-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Terry | 6:07-cv-11850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Victoria | 6:07-cv-15243-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Willie | 6:07-cv-11851-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parkins | Timothy | 6:07-cv-11852-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parks | Alma | 6:07-cv-15779-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parks | Charles | 6:07-cv-11266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parnell | Partricia | 6:07-cv-16430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parsons | Kenneth | 6:07-cv-14035-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pascale | Henry | 6:07-cv-11853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Passineau | Kenneth | 6:07-cv-14039-ACC-DAB | Bailey Perrin Bailey LLP | |
| Passmore-Smith | Sharon K | 6:07-cv-14040-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patel | Susan | 6:07-cv-10713-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patino | Graciela | 6:07-cv-14042-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patrick | Angela | 6:07-cv-12749-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patrick | Lillie | 6:07-cv-12750-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patterson | Eunice | 6:07-cv-10963-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patterson | Jimmy | 6:07-cv-16432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patterson | Joyce | 6:07-cv-16433-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patterson | Rebecca | 6:07-cv-10964-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patterson | Shane | 6:07-cv-14044-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pauley | Marla | 6:07-cv-14045-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pauley | Teressa | 6:07-cv-14046-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pauu | Isala | 6:07-cv-14048-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pawlusiak | Charles | 6:07-cv-14049-ACC-DAB | Bailey Perrin Bailey LLP | |
| Payne | Patrica | 6:07-cv-15247-ACC-DAB | Bailey Perrin Bailey LLP | |
| Payne | Terry | 6:07-cv-16437-ACC-DAB | Bailey Perrin Bailey LLP | |
| Paz | Albert | 6:07-cv-16438-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peach | Brandy | 6:07-cv-14050-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pearce | John | 6:07-cv-14052-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pearson | Denise | 6:07-cv-10967-ACC-DAB | Bailey Perrin Bailey LLP | |

| Pearson | Dianna | 6:07-cv-14054-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Pearson | Marlene | 6:07-cv-10394-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pecce | Arthur | 6:07-cv-11855-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peck | Joyce | 6:07-cv-12752-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pedigo | Alicia | 6:07-cv-16440-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pedregon | Eddie | 6:07-cv-16441-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pee | Valarien | 6:07-cv-11856-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pegram | Larry | 6:07-cv-15249-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pellett | James | 6:07-cv-14057-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pendergrass | Betty | 6:07-cv-11857-ACC-DAB | Bailey Perrin Bailey LLP | |
| Penman | Penny | 6:07-cv-14059-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pennington | Lydia | 6:07-cv-14061-ACC-DAB | Bailey Perrin Bailey LLP | |
| Penny | Jessica | 6:07-cv-11268-ACC-DAB | Bailey Perrin Bailey LLP | |
| Penske | Duane | 6:07-cv-15250-ACC-DAB | Bailey Perrin Bailey LLP | |
| Penticuff | Barbara | 6:07-cv-12753-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peon | Neang | 6:07-cv-10396-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perez | Angel | 6:07-cv-14062-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perez | Edgar | 6:07-cv-16444-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perez | Petra | 6:07-cv-12755-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perez | Terri | 6:07-cv-10718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perkins | Donald | 6:07-cv-14063-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perkins | Janice | 6:07-cv-12756-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perkins | Roderick | 6:07-cv-14064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perry | Dolores | 6:07-cv-16445-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perry | Dorene | 6:07-cv-14065-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perry | Gertrude | 6:07-cv-16446-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peters | Jeff | 6:07-cv-11859-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peters | Kathy | 6:07-cv-16447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peters | Marybeth | 6:07-cv-15252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peterson | Antonio | 6:07-cv-15254-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peterson | Diane | 6:07-cv-15255-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peterson | Tyler | 6:07-cv-15780-ACC-DAB | Bailey Perrin Bailey LLP | |
| Petruna | Peggy | 6:07-cv-11269-ACC-DAB | Bailey Perrin Bailey LLP | |
| Petties | Chyonna | 6:07-cv-14066-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pettinato | Anita | 6:07-cv-11861-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pettis | Gwendolyn | 6:07-cv-11862-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pettrey | Sarah | 6:07-cv-15612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peyton | Jeffrey | 6:07-cv-14067-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phares | Scott | 6:07-cv-11863-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phillips | Angela | 6:07-cv-14070-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phillips | Jack | 6:07-cv-16449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phillips | Sheila | 6:07-cv-16451-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phillips | William | 6:07-cv-16452-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phongpitag | Kathy | 6:07-cv-11864-ACC-DAB | Bailey Perrin Bailey LLP | |
| Piazza | Catherine | 6:07-cv-15257-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pichon | Deborah | 6:07-cv-11865-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pickett | Debbie | 6:07-cv-11866-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Pickford | Marles | 6:07-cv-16454-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pierce | Ernest | 6:07-cv-10970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pierre-Louis | Sigismond | 6:07-cv-10971-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pierson | JoEllen | 6:07-cv-15258-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pigott | John | 6:07-cv-10972-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pike | Vernon | 6:07-cv-11867-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinckney | Philip | 6:07-cv-14076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinckney | Shelly | 6:07-cv-11868-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinkney | Lessie | 6:07-cv-15259-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinkney | Vickie | 6:07-cv-11869-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinson | Billy | 6:07-cv-10548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinson | Vernetta | 6:07-cv-14078-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinta | Sandra | 6:07-cv-11870-ACC-DAB | Bailey Perrin Bailey LLP | |
| Piper | Michael | 6:07-cv-12765-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pittman | Jacqui | 6:07-cv-11871-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pittman | Misha | 6:07-cv-14079-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pitts | Anita | 6:07-cv-16457-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pitts | Palius | 6:07-cv-10721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pitts | Warren | 6:07-cv-12766-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pivnick | Evelyn | 6:07-cv-14080-ACC-DAB | Bailey Perrin Bailey LLP | |
| Plant | David | 6:07-cv-14081-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pletcher | Gary | 6:07-cv-11272-ACC-DAB | Bailey Perrin Bailey LLP | |
| Plowman | Traci | 6:07-cv-16459-ACC-DAB | Bailey Perrin Bailey LLP | |
| Plum | Kristle | 6:07-cv-11872-ACC-DAB | Bailey Perrin Bailey LLP | |
| Plumley | Mark | 6:07-cv-11873-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poche | James | 6:07-cv-15262-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pokrant | Douglas | 6:07-cv-11874-ACC-DAB | Bailey Perrin Bailey LLP | Heninger Garrison Davis, LLC |
| Poland | Eugenia | 6:07-cv-11273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poland | Geraldine | 6:07-cv-15263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pollard | Quentin | 6:07-cv-15265-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pollard | Theresa | 6:07-cv-15266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ponder | Alicia | 6:07-cv-12769-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ponds | Melvia | 6:07-cv-16464-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poole | Janet | 6:07-cv-10722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pope | Janet | 6:07-cv-12771-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pope | Tonya | 6:07-cv-14085-ACC-DAB | Bailey Perrin Bailey LLP | |
| Porch | Edith | 6:07-CV-16465-ACC-DAB | Bailey Perrin Bailey LLP | |
| Portee | Andre | 6:07-cv-14086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Porter | Kevin | 6:07-cv-11877-ACC-DAB | Bailey Perrin Bailey LLP | |
| Porter | Larry | 6:07-cv-12774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poss | Sara | 6:07-cv-14088-ACC-DAB | Bailey Perrin Bailey LLP | |
| Post | Catherine | 6:07-cv-10399-ACC-DAB | Bailey Perrin Bailey LLP | |
| Potts | Andre | 6:07-cv-15658-ACC-DAB | Bailey Perrin Bailey LLP | |
| Potts | Felicia | 6:07-cv-11880-ACC-DAB | Bailey Perrin Bailey LLP | |
| Potts | Paula | 6:07-cv-10975-ACC-DAB | Bailey Perrin Bailey LLP | |
| Potts | Terry | 6:07-cv-14090-ACC-DAB | Bailey Perrin Bailey LLP | |

| Pound | Brian | 6:07-cv-14091-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poutre | Debbi | 6:07-cv-15268-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powell | Evelyn | 6:07-cv-14092-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powell | Mark | 6:07-cv-15270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powell | Robert | 6:07-cv-14093-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powell | Thomas | 6:07-cv-11881-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powers | Pier | 6:07-cv-15660-ACC-DAB | Bailey Perrin Bailey LLP | |
| Prater | Glendon | 6:07-cv-14094-ACC-DAB | Bailey Perrin Bailey LLP | |
| Prater | Michael | 6:07-cv-10724-ACC-DAB | Bailey Perrin Bailey LLP | |
| Prather | Jonah | 6:07-cv-12777-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pratt | Constance | 6:07-cv-10402-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pratt | Lance | 6:07-cv-15271-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pratt | Roland | 6:07-cv-15272-ACC-DAB | Bailey Perrin Bailey LLP | |
| Prescott | Laurie | 6:07-cv-10977-ACC-DAB | Bailey Perrin Bailey LLP | |
| Preston | Deborah | 6:07-cv-16467-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Charles | 6:07-cv-10725-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Constance | 6:07-cv-14095-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Herbert | 6:07-cv-11882-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Lillie | 6:07-cv-15273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Lynn | 6:07-cv-16468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Pamela | 6:07-cv-15274-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Sybil | 6:07-cv-11883-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pride | Connie | 6:07-cv-10978-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pride | Sherry | 6:07-cv-14097-ACC-DAB | Bailey Perrin Bailey LLP | |
| Priestley | Amber | 6:07-cv-15574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pringle | Elsie | 6:07-cv-11274-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pritchard | Arthur | 6:07-cv-14098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pritchard | Patricia | 6:07-cv-14099-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pritchett | Kari | 6:07-cv-12778-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pritt | Alice | 6:07-cv-14101-ACC-DAB | Bailey Perrin Bailey LLP | |
| Proctor | Charles | 6:07-cv-11275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Proctor | Michael | 6:07-cv-11276-ACC-DAB | Bailey Perrin Bailey LLP | |
| Propps | Peggy | 6:07-cv-12207-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pruitt | Andrea | 6:07-cv-14105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pruitt | Kenneth | 6:07-cv-14106-ACC-DAB | Bailey Perrin Bailey LLP | |
| Puckett | Kenny | 6:07-cv-10726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pugh | Jewel | 6:07-cv-11277-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pulliam | Anthony | 6:07-cv-11886-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pullum | Janetta | 6:07-cv-12209-ACC-DAB | Bailey Perrin Bailey LLP | |
| Purcell | Tammie | 6:07-cv-10406-ACC-DAB | Bailey Perrin Bailey LLP | |
| Purdy | Ronnie | 6:07-cv-16470-ACC-DAB | Bailey Perrin Bailey LLP | |
| Purnell | Bettina | 6:07-cv-16471-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pursley | Teresa | 6:07-cv-16472-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quarles | Virginia | 6:07-cv-11887-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quick | Barry | 6:07-cv-11065-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quick | Iris | 6:07-cv-15276-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quigley | Douglas | 6:07-cv-15277-ACC-DAB | Bailey Perrin Bailey LLP | |

| Quin | Mike | 6:07-cv-12210-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quinn | Patrick | 6:07-cv-10728-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quinn | Tina | 6:07-cv-14109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quinones | Teresa | 6:07-cv-11889-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quinones-Sanchez | Emily | 6:07-cv-10407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quirk | Garry | 6:07-cv-14110-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quist | Roxie | 6:07-cv-14111-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rabb | Kwanza | 6:07-cv-10980-ACC-DAB | Bailey Perrin Bailey LLP | |
| Raciti | Maxe | 6:07-cv-15278-ACC-DAB | Bailey Perrin Bailey LLP | |
| Racutt | Shannon | 6:07-cv-16473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Radford | Sandra | 6:07-cv-14112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Radford | Tanger | 6:07-cv-15280-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ragsdale | Rina | 6:07-cv-16474-ACC-DAB | Bailey Perrin Bailey LLP | |
| Raible | Marcus | 6:07-cv-14113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Raines | Marilyn | 6:07-cv-14114-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rainey | Rosetta | 6:07-cv-16475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rains-Inman | Tammy | 6:07-cv-12780-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rainwater | Ben | 6:07-cv-10409-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rake | Diana | 6:07-cv-11891-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ralston | Pamela | 6:07-cv-16255-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramirez | Emma | 6:07-cv-16477-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramirez | Fidel | 6:07-cv-12782-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramirez | Gerard | 6:07-cv-10730-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramirez | Luis | 6:07-cv-15282-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramos | Maria | 6:07-cv-16479-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramsey | Barbara | 6:07-cv-11893-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramsey | Donald | 6:07-cv-14116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramsey | Janet | 6:07-cv-10981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randall | Mary | 6:07-cv-14117-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randall | Timothy | 6:07-cv-16480-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randles | Julia | 6:07-cv-12783-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randolph | Rhonda | 6:07-cv-12784-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randolph | Steven | 6:07-cv-14118-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rasheed | Aneska | 6:07-cv-11895-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rasmussen | Dale | 6:07-cv-10110-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rasmussen | Wendy | 6:07-cv-00513-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rather | Ricardo | 6:07-cv-11896-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ratledge | Violet | 6:07-cv-12785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ratliff | Patricia | 6:07-cv-11897-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ratulowski | Frank | 6:07-cv-14123-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rausch | Richard | 6:07-cv-14124-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ray | Maggie | 6:07-cv-11279-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ray | Michelle | 6:07-cv-16481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ray | Millie | 6:07-cv-14125-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ray | Reginald | 6:07-cv-12786-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rayborn | Billy | 6:07-cv-16483-ACC-DAB | Bailey Perrin Bailey LLP | |

| Rayford | Harold | 6:07-cv-11280-ACC-DAB | Bailey Perrin Bailey LLP | |
|---------|--------|------------------------|--------------------------|--|
| Read | Lindsay | 6:07-cv-10410-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ready | Sandra | 6:07-cv-11898-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reasonover | Sachikio | 6:07-cv-10982-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rebish | John | 6:07-cv-14129-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rech | Rebecca | 6:07-cv-12787-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rechs | David | 6:07-cv-15663-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reed | Crage | 6:07-cv-14130-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reed | Gwendolyn | 6:07-cv-16486-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reed | Patricia | 6:07-cv-16487-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reel | David | 6:07-cv-14131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reel | Linda | 6:07-cv-14132-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reese | Brenda | 6:07-cv-14133-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reese | Frank | 6:07-cv-12788-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reese | James | 6:07-cv-15287-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reese | Tammy | 6:07-cv-12789-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reeves | Audrey | 6:07-cv-14136-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reichold | William | 6:07-cv-12212-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reid | Barbara | 6:07-cv-15289-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reid | Georgette | 6:07-cv-11103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reid | Gwendolyn | 6:07-cv-12790-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reid | Montrell | 6:07-cv-12791-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reilly | Ramona | 6:07-cv-14138-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reinhart | Julie | 6:07-cv-10550-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reinsmith | Terrance | 6:07-cv-15784-ACC-DAB | Bailey Perrin Bailey LLP | |
| Remmele | Stephen | 6:07-cv-14139-ACC-DAB | Bailey Perrin Bailey LLP | |
| Replogle | Joseph | 6:07-cv-10411-ACC-DAB | Bailey Perrin Bailey LLP | |
| Resewehr | Kerry | 6:07-cv-11901-ACC-DAB | Bailey Perrin Bailey LLP | |
| Revell | Wanda | 6:07-cv-11281-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reyes | Juan | 6:07-cv-12792-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reyes | Sheri | 6:07-cv-10731-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reynolds | Regina | 6:07-cv-14141-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rheault | Christine | 6:07-cv-14142-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rhodes | Angela | 6:07-cv-15290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rhodes | Beverly | 6:07-cv-16489-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rhodes | Sara | 6:07-cv-14143-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rianda | Eric | 6:07-cv-11902-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rice | Donald | 6:07-cv-14145-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richard | Willin | 6:07-cv-15292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richards | Billy | 6:07-cv-15613-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richards | Brenda | 6:07-cv-11904-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richards | Perry | 6:07-cv-14148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richardson | Jane | 6:07-cv-16490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richardson | Mary | 6:07-cv-10551-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richardson | Sabrina | 6:07-cv-11907-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richardson | Sidney | 6:07-cv-15563-ACC-DAB | Bailey Perrin Bailey LLP | |

| Richardson-Nesbitt | Cecelia | 6:07-cv-14151-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Richert | Nyla | 6:07-cv-10414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richter | Gregory | 6:07-cv-14152-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richvine | Kip | 6:07-cv-14153-ACC-DAB | Bailey Perrin Bailey LLP | |
| Riddle | Helener | 6:07-cv-12796-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ridges | Ronald | 6:07-cv-10984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rigney | Peggy | 6:07-cv-14155-ACC-DAB | Bailey Perrin Bailey LLP | |
| Riley | Joann | 6:07-cv-15294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Riley | Merlenet | 6:07-cv-10416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Riley | Merlenet | 6:07-cv-10416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Riley | Sidonia | 6:07-cv-14156-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rimmer | Otis | 6:07-cv-11908-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ringo | Barbara | 6:07-cv-12797-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rios | Donna | 6:07-cv-14158-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rios | Nicole | 6:07-cv-14159-ACC-DAB | Bailey Perrin Bailey LLP | |
| Risher | Brandy | 6:07-cv-16493-ACC-DAB | Bailey Perrin Bailey LLP | |
| Risher | Carlos | 6:07-cv-11909-ACC-DAB | Bailey Perrin Bailey LLP | |
| Risinger | Kenneth | 6:07-cv-12798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rittberg | Lawrence | 6:07-cv-11283-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rivas | Connie | 6:07-cv-15295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rivera | Hector | 6:07-cv-14161-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rivers | Benjamin | 6:07-cv-14162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rivers | Kenneth | 6:07-cv-11911-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rivers | Patricia | 6:07-cv-10734-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roantree | Paul | 6:07-cv-12800-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robbins | Jessica | 6:07-cv-10735-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberson | Diana | 6:07-cv-12801-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Brenda | 6:07-cv-12802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | George | 6:07-cv-14163-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Jackie | 6:07-cv-15297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Karen | 6:07-cv-11913-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Linda | 6:07-cv-10986-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Nellie | 6:07-cv-10987-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Virginia | 6:07-cv-16496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robertson | Ron | 6:07-cv-11914-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robertson | Susie | 6:07-cv-15298-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robey-Jeffs | Lisa D | 6:07-cv-14166-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinett | Patricia | 6:07-cv-11915-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Evelyn | 6:07-cv-16498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Linda | 6:07-cv-12803-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Michele | 6:07-cv-11284-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Michelle | 6:07-cv-14169-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Ola | 6:07-cv-14170-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Pattie | 6:07-cv-15301-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Samuel | 6:07-cv-12804-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Shirley | 6:07-cv-16500-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Robinson | Shirley T | 6:07-cv-11918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Tammy | 6:07-cv-15302-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Terry | 6:07-cv-16501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Tim | 6:07-cv-14172-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Tony | 6:07-cv-14173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Wanda | 6:07-cv-16502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robles | Michael | 6:07-cv-11104-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robles | Sharon | 6:07-cv-10738-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rochester | Charles | 6:07-cv-14175-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rockhold | David | 6:07-cv-11285-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rockwell | Shawn | 6:07-cv-14176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodda | Tye | 6:07-cv-14177-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roderick | Brent | 6:07-cv-16503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodgers | Anthony | 6:07-cv-10418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodriguez | Elvira | 6:07-cv-12807-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodriguez | Myron | 6:07-cv-14180-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodriguez | Richard | 6:07-cv-11288-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roe | Debra | 6:07-cv-14182-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roehrich | Debbie | 6:07-cv-14183-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Barbara | 6:07-cv-16506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Charlotte | 6:07-cv-12808-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Dirk | 6:07-cv-11920-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Isabella | 6:07-cv-10739-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Judith | 6:07-cv-15304-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Kathy | 6:07-cv-11922-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Robert | 6:07-cv-11923-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Satin-Ann | 6:07-cv-11924-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rohde | Kevin | 6:07-cv-10419-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roland | Debra | 6:07-cv-12809-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roland | Elaine | 6:07-cv-10740-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roland | Robert | 6:07-cv-14186-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roller | Laura | 6:07-cv-15305-ACC-DAB | Bailey Perrin Bailey LLP | |
| Romero | Christella | 6:07-cv-14187-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rone | Stephanie | 6:07-cv-10015-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roper | Pattache | 6:07-cv-16508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rosado-Gonzalez | Felicita | 6:07-cv-11927-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rosaschi | Raymond | 6:07-cv-14188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rose | Bridget | 6:07-cv-15790-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rose | Christopher | 6:07-cv-11928-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rose | Gary | 6:07-cv-16509-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rose | Mellisa | 6:07-cv-14189-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rose | Terrance | 6:07-cv-16510-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rosell | Ethel | 6:07-cv-16511-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Karry | 6:07-cv-15309-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Kathryn | 6:07-cv-11290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Marian | 6:07-cv-12214-ACC-DAB | Bailey Perrin Bailey LLP | |

| Ross | Mary | 6:07-cv-16514-ACC-DAB | Bailey Perrin Bailey LLP | Heninger Garrison Davis, LLC |
|------|------|------------------------|--------------------------|------------------------------|
| Ross | Rebecca | 6:07-cv-15311-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Shirley | 6:07-cv-14194-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rowe | Patricia | 6:07-cv-11292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rowland | Michele | 6:07-cv-15614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rox | Diane | 6:07-cv-14195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roy | Janice | 6:07-cv-16515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rubin | Keith | 6:07-cv-15315-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rubow | Maryann | 6:07-cv-14198-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rucker | Arthur | 6:07-cv-14199-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rucker | Patricia | 6:07-cv-14200-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rudeseal | Mark | 6:07-cv-14201-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rueger | Nena | 6:07-cv-10992-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ruffolo | Desiree | 6:07-cv-11929-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ruggles | William | 6:07-cv-10993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ruiz | Anthony | 6:07-cv-15841-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ruiz | Gloria | 6:07-cv-12814-ACC-DAB | Bailey Perrin Bailey LLP | |
| Russ | Geraldine | 6:07-cv-16516-ACC-DAB | Bailey Perrin Bailey LLP | |
| Russell | Thomas | 6:07-cv-15318-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rutledge | Jacki | 6:07-cv-11930-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rutledge | Ronald | 6:07-cv-10743-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ryan | Kathy | 6:07-cv-12216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ryan | Patricia | 6:07-cv-14208-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ryan | Terese | 6:07-cv-15616-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ryans | Bill | 6:07-cv-16517-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ryant | Terri | 6:07-cv-14209-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rylance | Rachel | 6:07-cv-16518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sadler | Zina | 6:07-cv-12817-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salamone | Jack | 6:07-cv-10105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salas | Anthony | 6:07-cv-14210-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sale | Clem | 6:07-cv-11932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sallee | Mark | 6:07-cv-11105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salter | Marian | 6:07-cv-16520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salyer | Paul | 6:07-cv-10745-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanchez | Anthony | 6:07-cv-16521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanchez | Pauline | 6:07-cv-15617-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanchez | Penny | 6:07-cv-16522-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanchez | Yolannda | 6:07-cv-14214-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Beverly | 6:07-cv-16523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Clifford | 6:07-cv-14215-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Donnetta | 6:07-cv-14216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Larry | 6:07-cv-14217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Maryann | 6:07-cv-11936-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Michael | 6:07-cv-11294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Tanya | 6:07-cv-16526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sandoval | Verna | 6:07-cv-14219-ACC-DAB | Bailey Perrin Bailey LLP | |

| Sanford | Lisa Robin | 6:07-cv-11938-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanford | Vicki | 6:07-cv-14221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sarmiento | Claudia | 6:07-cv-16528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sarnes | Frederick | 6:07-cv-14223-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sarnol | Yolande | 6:07-cv-10426-ACC-DAB | Bailey Perrin Bailey LLP | |
| Satcher | Barbara | 6:07-cv-16529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Satterfield | Iona | 6:07-cv-10995-ACC-DAB | Bailey Perrin Bailey LLP | |
| Satterlee | Carolyn | 6:07-cv-11939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Satterwhite | Johnnie | 6:07-cv-14225-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saul | James | 6:07-cv-14227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sauls | Terry | 6:07-cv-10747-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saunders | Mary | 6:07-cv-10553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saunsoci | Cora | 6:07-cv-11295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Savage | Jesse | 6:07-cv-14228-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saxton | Pattie | 6:07-cv-10748-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saylor | Marcia | 6:07-cv-11296-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scales | Byron | 6:07-cv-16531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scarberry | Arlene | 6:07-cv-14229-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schaeffer | Robert | 6:07-cv-14230-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schall | Denise | 6:07-cv-11297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schall | Joanna | 6:07-cv-10554-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schall | Stephanie | 6:07-cv-11941-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scheideman | Kimberly | 6:07-cv-14231-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schell | Wanda | 6:07-cv-10429-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scherer | Rebecca | 6:07-cv-10749-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schill | Martha | 6:07-cv-10750-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schmick | Paul | 6:07-cv-12825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schoellman | Shawn | 6:07-cv-12826-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schooler | James | 6:07-cv-11942-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schram | Kelly | 6:07-cv-16532-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schroeder | Alvin | 6:07-cv-14235-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schroeder | Debra | 6:07-cv-10433-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schubert | Linda | 6:07-cv-15792-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schultz | Theresa | 6:07-cv-12827-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schultze | Raymond | 6:07-cv-12828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schumann | Eric | 6:07-cv-15326-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schwartz | Robert | 6:07-cv-14237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Arnitris | 6:07-cv-16536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Bobbie | 6:07-cv-10998-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Bridgett | 6:07-cv-11943-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Donald | 6:07-cv-16537-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Fontelo | 6:07-cv-14239-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | James | 6:07-cv-11298-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Janet | 6:07-cv-10999-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Kathy | 6:07-cv-14241-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Marion | 6:07-cv-11000-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Marsha | 6:07-cv-15329-ACC-DAB | Bailey Perrin Bailey LLP | |

| Scott | Nancy | 6:07-cv-15330-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Richard | 6:07-cv-14242-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Richard | 6:07-cv-14243-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Ricky | 6:07-cv-11944-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scruggs | Dana | 6:07-cv-15332-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scruggs | Jessie | 6:07-cv-14244-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scruggs | Julie | 6:07-cv-12829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scullark | Eric | 6:07-cv-14245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scully | Eugene | 6:07-cv-11945-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scutt | Mariane | 6:07-cv-10752-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seago | Michelle | 6:07-cv-15618-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seals | Rebecca | 6:07-cv-11946-ACC-DAB | Bailey Perrin Bailey LLP | |
| Searcy | Lester | 6:07-cv-11001-ACC-DAB | Bailey Perrin Bailey LLP | |
| Searcy | Tanya | 6:07-cv-14246-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seats | Shelly | 6:07-cv-11947-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seed | Daniel | 6:07-cv-14247-ACC-DAB | Bailey Perrin Bailey LLP | |
| Segura | Catarina | 6:07-cv-11003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seiveley | James | 6:07-cv-11949-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sellars 'Bey | Andre | 6:07-cv-15335-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sellers | Kimbley | 6:07-cv-12831-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sellers | Yvette | 6:07-cv-12832-ACC-DAB | Bailey Perrin Bailey LLP | |
| Selvaggio | Aida | 6:07-cv-15336-ACC-DAB | Bailey Perrin Bailey LLP | |
| Serafin | Jay | 6:07-cv-12833-ACC-DAB | Bailey Perrin Bailey LLP | |
| Servin | Susan | 6:07-cv-14249-ACC-DAB | Bailey Perrin Bailey LLP | |
| Servinski | Cynthia | 6:07-cv-16721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sessoms | Tykia | 6:07-cv-15337-ACC-DAB | Bailey Perrin Bailey LLP | |
| Settles | Corey | 6:07-cv-11950-ACC-DAB | Bailey Perrin Bailey LLP | |
| Severn | Sherry | 6:07-cv-15338-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seward | James | 6:07-cv-14250-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seymour | Angela | 6:07-cv-16541-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seymour | Earl | 6:07-cv-12219-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seymour | Judy | 6:07-cv-16542-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seymour | Kim | 6:07-cv-12834-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shackelford | Craig | 6:07-cv-16543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shadden | Frederick | 6:07-cv-14251-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shamberger | Cynthia | 6:07-cv-14252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shanahan | Brian | 6:07-cv-14253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shannon | Mary | 6:07-cv-11300-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shapiro | Jay | 6:07-cv-14254-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sharp | Brenda | 6:07-cv-16544-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sharp | Darcey | 6:07-cv-12836-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sharp | Fechell | 6:07-cv-15341-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sharpe | Inge | 6:07-cv-16545-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sharrow | Kevin | 6:07-cv-14256-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Geraldine | 6:07-cv-10555-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | James | 6:07-cv-15342-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Latondra | 6:07-cv-14257-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Shaw | Lee | 6:07-cv-16547-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|-----|------------------------|--------------------------|---|
| Shaw | Tracy | 6:07-cv-12839-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Walter | 6:07-cv-14258-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Wilbert | 6:07-cv-14259-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shearill | Veronica | 6:07-cv-16548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shebel | Terry | 6:07-cv-12840-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheckells | Gary | 6:07-cv-12824-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheets | Tammy | 6:07-cv-16549-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shelton | Michael | 6:07-cv-11301-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shelton | Robert | 6:07-cv-11951-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shepherd | Gloria | 6:07-cv-14262-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheppard | Biff | 6:07-cv-10756-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheppard | Melanie | 6:07-cv-10757-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheppard | Sherrie | 6:07-cv-11952-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherian | Carol | 6:07-cv-11107-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherman | Michael | 6:07-cv-11953-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherrer | Patrica | 6:07-cv-14263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherrill | Kathleen | 6:07-cv-16551-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherwin | Carol | 6:07-cv-12221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherwood | Larry | 6:07-cv-14264-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shewmaker | James | 6:07-cv-15666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shinholster | Dorothy | 6:07-cv-10758-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shipley | Tammy | 6:07-cv-12842-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shirley | Debra | 6:07-cv-10556-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shirley | Ricky | 6:07-cv-11955-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shores | John | 6:07-cv-16553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shores | Rosa | 6:07-cv-12843-ACC-DAB | Bailey Perrin Bailey LLP | |
| Showers | Jamey | 6:07-cv-16554-ACC-DAB | Bailey Perrin Bailey LLP | |
| Showes | Danielle | 6:07-cv-14266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shupert | Nancy | 6:07-cv-12845-ACC-DAB | Bailey Perrin Bailey LLP | |
| Siano | John | 6:07-cv-11005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sicaro | Christine | 6:07-cv-15667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Siddiqui | Cyrus | 6:07-cv-12846-ACC-DAB | Bailey Perrin Bailey LLP | |
| Siderias | Susan | 6:07-cv-14267-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sides | Julia | 6:07-cv-15842-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sides | Michael | 6:07-cv-15577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sigmon | Mary | 6:07-cv-15795-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sigmundik | Troy | 6:07-cv-10438-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sikes | Desiree | 6:07-cv-10759-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sikes | Sharon | 6:07-cv-15344-ACC-DAB | Bailey Perrin Bailey LLP | |
| Silva | Doris | 6:07-cv-15346-ACC-DAB | Bailey Perrin Bailey LLP | |
| Silvers | Gregory | 6:07-cv-11958-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Carlos | 6:07-cv-11959-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Cheryl Ann | 6:07-cv-14270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Karen | 6:07-cv-16557-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Laura | 6:06-cv-01336-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Lorraine | 6:07-cv-16558-ACC-DAB | Bailey Perrin Bailey LLP | |

| Simmons | Michael | 6:07-cv-12847-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Simmons | Sharon | 6:07-cv-15349-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Vangella | 6:07-cv-12223-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Franklin | 6:07-cv-14271-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Jannis | 6:07-cv-12579-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Nettie | 6:07-cv-15352-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Virginia | 6:07-cv-10760-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sims | Ida Mae | 6:07-cv-11962-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sims | Jean | 6:07-cv-11963-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sims | Kimberly | 6:07-cv-12850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sims | William | 6:07-cv-16561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sinclair | Linda | 6:07-cv-12851-ACC-DAB | Bailey Perrin Bailey LLP | |
| Singer | Frank | 6:07-cv-11006-ACC-DAB | Bailey Perrin Bailey LLP | |
| Singh | Lauri | 6:07-cv-11303-ACC-DAB | Bailey Perrin Bailey LLP | |
| Singleton | Alvenson | 6:07-cv-15797-ACC-DAB | Bailey Perrin Bailey LLP | |
| Singleton | Vivian | 6:07-cv-16562-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sipple | Sherree | 6:07-cv-15798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sistrunk | Reginald | 6:07-cv-12852-ACC-DAB | Bailey Perrin Bailey LLP | |
| Skidmore | Gary P. | 6:07-cv-10762-ACC-DAB | Bailey Perrin Bailey LLP | |
| Skow | Nancy | 6:07-cv-12854-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slachetka | Mike | 6:07-cv-14275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slate | Kawine | 6:07-cv-11966-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slater | Steven | 6:07-cv-11108-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slay | Desiree | 6:07-cv-15355-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slayton | Nadine | 6:07-cv-12855-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slone | William | 6:07-cv-12856-ACC-DAB | Bailey Perrin Bailey LLP | |
| Small | Angela | 6:07-cv-14276-ACC-DAB | Bailey Perrin Bailey LLP | |
| Small | May | 6:07-cv-14277-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smallwood | Tina | 6:07-cv-16563-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Amanda | 6:07-cv-14278-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Anne | 6:07-cv-16564-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Barbara | 6:07-cv-14281-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Bonita | 6:07-cv-16566-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Brittney | 6:07-cv-10439-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Carla | 6:07-cv-16567-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Carolyn | 6:07-cv-16568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Cherryl | 6:07-cv-10764-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Debra | 6:07-cv-11306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Donald | 6:07-cv-11967-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Eddie | 6:07-cv-15564-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Eddie | 6:07-cv-16569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Floristine | 6:07-cv-15360-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Franklin | 6:07-cv-14287-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Gregory | 6:07-cv-12857-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Judith | 6:07-cv-14288-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Kenneth | 6:07-cv-16573-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Kerry | 6:07-cv-16571-ACC-DAB | Bailey Perrin Bailey LLP | |

| Smith | Lisa | 6:07-cv-11968-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Smith | Marsha | 6:07-cv-12861-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Michael | 6:07-cv-12862-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Pam | 6:07-cv-12225-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Phillip | 6:07-cv-11110-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Rena | 6:07-cv-15363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Richard | 6:07-cv-14293-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Richard | 6:07-cv-16574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Robert | 6:07-cv-11970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Rose | 6:07-cv-16575-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Ruth | 6:07-cv-10765-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Scott | 6:07-cv-10106-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Sennie | 6:07-cv-15365-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Stacy | 6:07-cv-11972-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Stella | 6:07-cv-15366-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Stephen | 6:06-cv-14295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Theresa | 6:07-cv-15367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Verna | 6:07-cv-12864-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Walter | 6:07-cv-12865-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Wendy | 6:07-cv-10557-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smithers | Rachel | 6:07-cv-14298-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith-Riley | Rachel | 6:07-cv-12226-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith-Roberts | Cynthia | 6:07-cv-12866-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith-Washington | Rhonda | 6:07-cv-14297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smothers | David | 6:07-cv-12867-ACC-DAB | Bailey Perrin Bailey LLP | |
| Snelling | Aronia | 6:07-cv-14299-ACC-DAB | Bailey Perrin Bailey LLP | |
| Snodgrass | Linda | 6:07-cv-14300-ACC-DAB | Bailey Perrin Bailey LLP | |
| Snow | Nancy | 6:07-cv-15369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Snow | Patricia | 6:07-cv-14301-ACC-DAB | Bailey Perrin Bailey LLP | |
| Snow | Sherri | 6:07-cv-14302-ACC-DAB | Bailey Perrin Bailey LLP | |
| Soloman | Rozina M | 6:07-cv-12869-ACC-DAB | Bailey Perrin Bailey LLP | |
| Solomon | Charles | 6:07-cv-16577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Somers | Tim | 6:07-cv-12870-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sood | Alberta | 6:07-cv-10766-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sorensen | Robert | 6:07-cv-12871-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sorrentino | Betty | 6:07-cv-11307-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sorvillo | Lori | 6:07-cv-14305-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sotelo | Denise | 6:07-cv-16578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sotelo | Laura | 6:07-cv-15578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Soto | Areli | 6:07-cv-16580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Soto | Robert | 6:07-cv-14306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sowards | Clifton | 6:07-cv-14308-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sowerby | Cindy | 6:07-cv-11008-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spangenthal | Lisa | 6:07-cv-14309-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spangler | Robert | 6:07-cv-15802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sparks | Jerry | 6:07-cv-11308-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Sparks | Ruby | 6:07-cv-11975-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spates | Ruby | 6:07-cv-12872-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spears | Cornell | 6:07-cv-15372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Speech | Rita | 6:07-cv-14312-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spence | Amy | 6:07-cv-14313-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spencer | Arnetta | 6:07-cv-15374-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spencer | Carrie | 6:07-cv-14314-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spencer | Michael | 6:07-cv-14315-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sperry | Violet | 6:07-cv-11009-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spivey | Melissa | 6:07-cv-11978-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spivey | Virigina | 6:07-cv-11309-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spragling | Jackie | 6:07-cv-11010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sprague | Julie | 6:07-cv-12874-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spray | Michael | 6:07-cv-12876-ACC-DAB | Bailey Perrin Bailey LLP | |
| Springer | Letha | 6:07-cv-10767-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sprouse | Lori | 6:07-cv-16583-ACC-DAB | Bailey Perrin Bailey LLP | |
| St. John | Justine | 6:07-cv-15375-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stables | Jean | 6:07-cv-11979-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stacy | Mary | 6:07-cv-15377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Staff | Laura | 6:07-cv-15378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stafford | Elsie | 6:07-cv-15619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Staggers | Wendy | 6:07-cv-16584-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stair | Martha | 6:07-cv-11310-ACC-DAB | Bailey Perrin Bailey LLP | |
| Staley | Debroah | 6:07-cv-16586-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stallard | Lenora | 6:07-cv-14316-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stallings | Terri | 6:07-cv-15380-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stamguts | Sandra | 6:07-cv-14317-ACC-DAB | Bailey Perrin Bailey LLP | |
| Standish | Joyce | 6:07-cv-14318-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stanfield | Sylvia | 6:07-cv-14319-ACC-DAB | Bailey Perrin Bailey LLP | |
| Staples | Rufus | 6:07-cv-15383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stark | Teena | 6:07-cv-14321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stark | William | 6:07-cv-16588-ACC-DAB | Bailey Perrin Bailey LLP | |
| Starr | Cedric | 6:07-cv-14323-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stathums | Wendy | 6:07-cv-11981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Steele | Thomas | 6:07-cv-10768-ACC-DAB | Bailey Perrin Bailey LLP | |
| Steelman | Annette | 6:07-cv-15384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stegall | Doris | 6:07-cv-11983-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stein | Craig | 6:07-cv-10447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stein | Linda | 6:07-cv-14324-ACC-DAB | Bailey Perrin Bailey LLP | |
| Steiner | Daniel | 6:07-cv-15385-ACC-DAB | Bailey Perrin Bailey LLP | |
| Steinmetz | Maryann | 6:07-cv-14325-ACC-DAB | Bailey Perrin Bailey LLP | |
| Steinruck | Jeff | 6:07-cv-15386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stell | Linda | 6:07-cv-16589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stelling | Sharon | 6:07-cv-11011-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stenson | Gracie | 6:07-cv-11984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stephens | Jodie | 6:07-cv-12879-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stephens | Kenneth | 6:07-cv-12880-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Stephens | Lori | 6:07-cv-16590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stepp | Carl | 6:07-cv-12881-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sterling | Huntley | 6:07-cv-11985-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sterman | Dianne | 6:07-cv-11111-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stevens | Rod | 6:07-cv-14327-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stevenson | Vicki | 6:07-cv-11112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Debra | 6:07-cv-14328-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Diane | 6:07-cv-16592-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Frances | 6:07-cv-11987-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Melanie | 6:07-cv-12229-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Nancy | 6:07-cv-15387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Thyrone | 6:07-cv-11989-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | William | 6:07-cv-14330-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stiles | Verlon | 6:07-cv-12882-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stills | Robert | 6:07-cv-10769-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stilwell | Christopher | 6:07-cv-16593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stimage | Anita | 6:07-cv-14331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stine | Charles | 6:07-cv-15388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stine | Kelly | 6:07-cv-10449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stinson | Larry | 6:07-cv-10770-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stitch | Frank | 6:07-cv-12230-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stone | Belinda | 6:07-cv-12883-ACC-DAB | Bailey Perrin Bailey LLP | Freese & Goss PLLC |
| Stone | Ella | 6:07-cv-16594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stone | Glenda | 6:07-cv-12884-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stormer | Patricia | 6:07-cv-15391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stotts | Wayne | 6:07-cv-14334-ACC-DAB | Bailey Perrin Bailey LLP | |
| Street | Christy | 6:07-cv-12886-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strickland | Curtis | 6:07-cv-15392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strickland | Linda | 6:07-cv-12887-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strickland | Ortney | 6:07-cv-11312-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strickland | Patricia | 6:07-cv-14338-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stringer | Charlene | 6:07-cv-16595-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stringer | Michael | 6:07-cv-14339-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroik | Mary | 6:07-cv-14340-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroman | Andrea | 6:07-cv-16596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroope | Trish | 6:07-cv-12888-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strother | Valerie | 6:07-cv-16597-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroud | Fatima | 6:07-cv-16598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroud | Randy | 6:07-cv-16598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroy | Jesse | 6:07-cv-10771-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stubblefield | Ron | 6:07-cv-15394-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stuck | Kathryn | 6:07-cv-11992-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stuht | Renee | 6:07-cv-13785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stumpf | Samantha | 6:07-cv-10772-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sturgues | Rita | 6:07-cv-10773-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sua | Rosie | 6:07-cv-16599-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | |
|---|---|---|---|
| Sublett | Rosetta | 6:07-cv-12889-ACC-DAB | Bailey Perrin Bailey LLP |
| Suddarth | James | 6:07-cv-12890-ACC-DAB | Bailey Perrin Bailey LLP |
| Suggs | Minnie | 6:07-cv-15397-ACC-DAB | Bailey Perrin Bailey LLP |
| Sullivan | Charlene | 6:07-cv-14342-ACC-DAB | Bailey Perrin Bailey LLP |
| Sullivan | Dianna | 6:07-cv-11993-ACC-DAB | Bailey Perrin Bailey LLP |
| Sullivan | Linda | 6:07-cv-15398-ACC-DAB | Bailey Perrin Bailey LLP |
| Sullivan | Linda | 6:07-cv-15399-ACC-DAB | Bailey Perrin Bailey LLP |
| Sullivan | Versie | 6:07-cv-12891-ACC-DAB | Bailey Perrin Bailey LLP |
| Sumlin | Tracy | 6:07-cv-11313-ACC-DAB | Bailey Perrin Bailey LLP |
| Summers | Gregory | 6:07-cv-14346-ACC-DAB | Bailey Perrin Bailey LLP |
| Summers | Linda | 6:07-cv-14347-ACC-DAB | Bailey Perrin Bailey LLP |
| Sun | Seng | 6:07-cv-12892-ACC-DAB | Bailey Perrin Bailey LLP |
| Sundquist | Jessica | 6:07-cv-10451-ACC-DAB | Bailey Perrin Bailey LLP |
| Sursely | Andrea | 6:07-cv-14348-ACC-DAB | Bailey Perrin Bailey LLP |
| Suther | Marshall | 6:07-cv-12231-ACC-DAB | Bailey Perrin Bailey LLP |
| Sutphin | Patricia | 6:07-cv-11995-ACC-DAB | Bailey Perrin Bailey LLP |
| Sutten | Carrie | 6:07-cv-11314-ACC-DAB | Bailey Perrin Bailey LLP |
| Suttles | Lloyd | 6:07-cv-11996-ACC-DAB | Bailey Perrin Bailey LLP |
| Sutton | Jackie | 6:07-cv-12893-ACC-DAB | Bailey Perrin Bailey LLP |
| Swain | James | 6:07-cv-15401-ACC-DAB | Bailey Perrin Bailey LLP |
| Swann | Lewis | 6:07-cv-11013-ACC-DAB | Bailey Perrin Bailey LLP |
| Swarnes | Lonnie | 6:07-cv-15403-ACC-DAB | Bailey Perrin Bailey LLP |
| Swayne | Arthur | 6:07-cv-11997-ACC-DAB | Bailey Perrin Bailey LLP |
| Sweat | Rochelle | 6:07-cv-10172-ACC-DAB | Bailey Perrin Bailey LLP |
| Sweeney | Michael | 6:07-cv-10452-ACC-DAB | Bailey Perrin Bailey LLP |
| Swift | Lori | 6:07-cv-15404-ACC-DAB | Bailey Perrin Bailey LLP |
| Swift | Virginia | 6:07-cv-14353-ACC-DAB | Bailey Perrin Bailey LLP |
| Swift | Wanda | 6:07-cv-11998-ACC-DAB | Bailey Perrin Bailey LLP |
| Swindle | Robert | 6:07-cv-11315-ACC-DAB | Bailey Perrin Bailey LLP |
| Swiney | Charlene | 6:07-cv-16602-ACC-DAB | Bailey Perrin Bailey LLP |
| Swinson | Dwight | 6:07-cv-11316-ACC-DAB | Bailey Perrin Bailey LLP |
| Swinson | Frankie | 6:07-cv-14352-ACC-DAB | Bailey Perrin Bailey LLP |
| Swint | Steven | 6:07-cv-15668-ACC-DAB | Bailey Perrin Bailey LLP |
| Sykes | Janice | 6:07-cv-12895-ACC-DAB | Bailey Perrin Bailey LLP |
| Sykes | Willie | 6:07-cv-14355-ACC-DAB | Bailey Perrin Bailey LLP |
| Tackett | John | 6:07-cv-14356-ACC-DAB | Bailey Perrin Bailey LLP |
| Tackett | Pearly | 6:07-cv-10453-ACC-DAB | Bailey Perrin Bailey LLP |
| Tafoya | Ted | 6:07-cv-11999-ACC-DAB | Bailey Perrin Bailey LLP |
| Tallman | Dennis | 6:07-cv-12232-ACC-DAB | Bailey Perrin Bailey LLP |
| Tamos | Patricia | 6:07-cv-15669-ACC-DAB | Bailey Perrin Bailey LLP |
| Tanner | Kenneth | 6:07-cv-16604-ACC-DAB | Bailey Perrin Bailey LLP |
| Tanner | Sheila | 6:07-cv-15407-ACC-DAB | Bailey Perrin Bailey LLP |
| Tarte | Joseph | 6:07-cv-11318-ACC-DAB | Bailey Perrin Bailey LLP |
| Tarver | Kysonia | 6:07-cv-14358-ACC-DAB | Bailey Perrin Bailey LLP |
| Taylor | Angela | 6:07-cv-14359-ACC-DAB | Bailey Perrin Bailey LLP |
| Taylor | Arlesia | 6:07-cv-16607-ACC-DAB | Bailey Perrin Bailey LLP |
| Taylor | Carlis | 6:07-cv-10454-ACC-DAB | Bailey Perrin Bailey LLP |

| Taylor | Evyonne | 6:07-cv-11017-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Floyd | 6:07-cv-14360-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | John | 6:07-cv-12001-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | John | 6:07-cv-15565-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Joseph | 6:07-cv-10455-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Kenneth | 6:07-cv-14363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Louise | 6:07-cv-12003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Marcus | 6:07-cv-12004-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Mary | 6:07-cv-16611-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Regina | 6:07-cv-15413-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Ronald | 6:07-cv-11320-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Seria | 6:07-cv-12005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Wilma | 6:07-cv-10560-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor-Robinson | Ivy | 6:07-cv-14364-ACC-DAB | Bailey Perrin Bailey LLP | |
| Teller | Crystal | 6:07-cv-12234-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tellez | Cassandra | 6:07-cv-10456-ACC-DAB | Bailey Perrin Bailey LLP | |
| Templet | Carol | 6:07-cv-15414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Terrell | Linda | 6:07-cv-10774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Terry | Angelene | 6:07-cv-15416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tew | James | 6:07-cv-14369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thacker | Connie | 6:07-cv-16615-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tharp | Sheila | 6:07-cv-12897-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tharpe | Ralph | 6:07-cv-12898-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thatcher | Kathlene | 6:07-cv-15417-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Amy | 6:07-cv-10775-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Anita | 6:07-cv-15419-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Annie | 6:07-cv-16616-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Betty | 6:07-cv-16617-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Brenda | 6:07-cv-15420-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Charlotte | 6:07-cv-15621-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Cynthia | 6:07-cv-14370-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Dorcas | 6:07-cv-16619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Fred | 6:07-cv-15566-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Johnyetta | 6:07-cv-15421-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Jonathan | 6:07-cv-10561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Letha | 6:07-cv-14371-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Linda | 6:07-cv-10776-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Lorraine | 6:07-cv-12235-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Lorraine | 6:07-cv-16621-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Lureva | 6:07-cv-13814-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Mary | 6:07-cv-12903-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Myrtice | 6:07-cv-16622-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Nathaniel | 6:07-cv-14373-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Nathaniel | 6:07-cv-14374-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Teresa | 6:07-cv-15424-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Thomas | 6:07-cv-14375-ACC-DAB | Bailey Perrin Bailey LLP | |

| Thomas | Tiffani | 6:07-cv-16623-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Tina | 6:07-cv-12236-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Willie | 6:07-cv-11322-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Willie | 6:07-cv-12905-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Charles | 6:07-cv-14377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Felicia | 6:07-cv-11018-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Garner | 6:07-cv-16624-ACC-DAB | Bailey Perrin Bailey LLP | Heninger Garrison Davis, LLC |
| Thompson | Joyce | 6:07-cv-16625-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Kendrick | 6:07-cv-14380-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Mark | 6:07-cv-16626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Michael | 6:07-cv-14384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Sandra | 6:07-cv-16627-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Theresa | 6:07-cv-10777-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomsen | Kenneth | 6:07-cv-11323-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thornton | Bobbie | 6:07-cv-14386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thornton | Sarah | 6:07-cv-12010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thrash | Walter | 6:07-cv-16628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thumbi-Robinson | Shirley | 6:07-cv-11918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thurston | Cassandra | 6:07-cv-14387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tidd | Cynthia | 6:07-cv-12011-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tidwell | Henry | 6:07-cv-15426-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tillery | Ernest | 6:07-cv-12908-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tillery | Hortense | 6:07-cv-12909-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tillett | Jean | 6:07-cv-11325-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tilley | Kathleen | 6:07-cv-10778-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tingler | Jacqueline | 6:07-cv-10562-ACC-DAB | Bailey Perrin Bailey LLP | |
| Todd | Doris | 6:07-cv-10780-ACC-DAB | Bailey Perrin Bailey LLP | |
| Toillion | Bonnie A | 6:07-cv-14389-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tolbert | Edward | 6:07-cv-10781-ACC-DAB | Bailey Perrin Bailey LLP | |
| Toliver | Elnora | 6:07-cv-16630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tomlin | Amanda | 6:07-cv-14390-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tomlin | Anthony | 6:07-cv-12911-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tommie | Clifford | 6:07-cv-14391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tompkins | Daryl | 6:07-cv-16631-ACC-DAB | Bailey Perrin Bailey LLP | |
| Toney | Alwanda | 6:07-cv-14392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Toohey | Delores | 6:07-cv-12912-ACC-DAB | Bailey Perrin Bailey LLP | |
| Toothmen | Patricia | 6:07-cv-15913-ACC-DAB | Bailey Perrin Bailey LLP | |
| Torian | Paul | 6:07-cv-12913-ACC-DAB | Bailey Perrin Bailey LLP | |
| Torrence | Mark | 6:07-cv-15843-ACC-DAB | Bailey Perrin Bailey LLP | |
| Torres | Rosa | 6:07-cv-16633-ACC-DAB | Bailey Perrin Bailey LLP | |
| Torres | Wayne | 6:07-cv-16634-ACC-DAB | Bailey Perrin Bailey LLP | |
| Townsend | Beverly | 6:07-cv-15429-ACC-DAB | Bailey Perrin Bailey LLP | |
| Townsend | Fonda | 6:07-cv-15810-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trahan | Charles | 6:07-cv-15430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trask | Regina | 6:07-cv-14397-ACC-DAB | Bailey Perrin Bailey LLP | |

| Trautloff | RuthAnna | 6:07-cv-16635-ACC-DAB | Bailey Perrin Bailey LLP | |
|-----------|----------|------------------------|--------------------------|---|
| Travis | Cheryle | 6:07-cv-16636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Travis | Eddie | 6:07-cv-16637-ACC-DAB | Bailey Perrin Bailey LLP | |
| Travis | Salisa | 6:07-cv-16638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Travis | Sandra | 6:07-cv-16639-ACC-DAB | Bailey Perrin Bailey LLP | |
| Traylor | Bruce | 6:07-cv-14398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Traylor | Cory | 6:07-cv-12915-ACC-DAB | Bailey Perrin Bailey LLP | |
| Treon | Robert | 6:07-cv-12916-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trevino | Silvano | 6:07-cv-16641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Triplett | Gloria | 6:07-cv-14399-ACC-DAB | Bailey Perrin Bailey LLP | |
| Triplett | Gloria | 6:07-cv-16642-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trotter | Linnie | 6:07-cv-12013-ACC-DAB | Bailey Perrin Bailey LLP | |
| Troupe | Genevieve | 6:07-cv-15432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Troy | Charlene | 6:07-cv-11326-ACC-DAB | Bailey Perrin Bailey LLP | |
| Truckley | Eileen | 6:07-cv-14400-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trujillo | David | 6:07-cv-16643-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trujillo | Vina | 6:07-cv-12917-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trumph | Robert | 6:07-cv-11023-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tucholski | John | 6:07-cv-12014-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tucker | Mindy | 6:07-cv-16644-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tucker | Robert | 6:07-cv-15622-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tucker | Trina | 6:07-cv-14403-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turgeon | Raymond | 6:07-cv-14405-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turkington | Virginia | 6:07-cv-14406-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turnbull | Wesley | 6:07-cv-12918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Albert | 6:07-cv-12016-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Althea | 6:07-cv-15435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Areba | 6:07-cv-16646-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Boyd | 6:07-cv-15436-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Dennis | 6:07-cv-14407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Donell | 6:07-cv-15437-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Emma | 6:07-cv-14408-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Haywood | 6:07-cv-14409-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Jackie | 6:07-cv-15438-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Judy | 6:07-cv-10460-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Marlene | 6:07-cv-12919-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Mary | 6:07-cv-12920-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Myra | 6:07-cv-16647-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Nancy | 6:07-cv-12921-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Sharon | 6:07-cv-16648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Tyrone | 6:07-cv-16649-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turpen | Bertha | 6:07-cv-15441-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tuttle | Nancy | 6:07-cv-15442-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tye | Betty | 6:07-cv-12018-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tyler | Nicole | 6:07-cv-12922-ACC-DAB | Bailey Perrin Bailey LLP | |
| Uddin | Olivia | 6:07-cv-16650-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ullrich | Andrea | 6:07-cv-15443-ACC-DAB | Bailey Perrin Bailey LLP | |

| Umphres | Brenda | 6:07-cv-15444-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Underwood | Linda | 6:07-cv-12924-ACC-DAB | Bailey Perrin Bailey LLP | |
| Upchurch | Larry | 6:07-cv-10783-ACC-DAB | Bailey Perrin Bailey LLP | |
| Upton | Patricia | 6:07-cv-15445-ACC-DAB | Bailey Perrin Bailey LLP | |
| Urbanik | Mary | 6:07-cv-15671-ACC-DAB | Bailey Perrin Bailey LLP | |
| Uren | Doni | 6:07-cv-12019-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vahovick | Kimberly | 6:07-cv-10564-ACC-DAB | Bailey Perrin Bailey LLP | |
| Valdez | Nancy | 6:07-cv-10461-ACC-DAB | Bailey Perrin Bailey LLP | |
| Valdez | Salvador | 6:07-cv-14416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Valentine | Brian | 6:07-cv-12926-ACC-DAB | Bailey Perrin Bailey LLP | |
| Valentine-Burmeister | Molly | 6:07-cv-11024-ACC-DAB | Bailey Perrin Bailey LLP | |
| Van | Terry | 6:07-cv-15623-ACC-DAB | Bailey Perrin Bailey LLP | |
| Van Hoose | Robert | 6:07-cv-10784-ACC-DAB | Bailey Perrin Bailey LLP | |
| Van Horn | Sharon | 6:07-cv-15447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Van Meter | James | 6:07-cv-15448-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vance | Curtis | 6:07-cv-12239-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vance | Lisa | 6:07-cv-10785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vance | Michael | 6:07-cv-14418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vance | Susan | 6:07-cv-11025-ACC-DAB | Bailey Perrin Bailey LLP | |
| VanEaton | Cecille | 6:07-cv-15449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vann | Elizabeth | 6:07-cv-14419-ACC-DAB | Bailey Perrin Bailey LLP | |
| VanPelt | Paulette | 6:07-cv-14417-ACC-DAB | Bailey Perrin Bailey LLP | |
| Varnedore | Karen | 6:07-cv-12929-ACC-DAB | Bailey Perrin Bailey LLP | |
| Varney | Elizabeth | 6:07-cv-15450-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vasher | Monica | 6:07-cv-12240-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vasquez | Guadalupe | 6:07-cv-12930-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vaughn | Donica | 6:07-cv-15672-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vaughn | Pearlie | 6:07-cv-16651-ACC-DAB | Bailey Perrin Bailey LLP | |
| Veals | Clifford | 6:07-cv-14422-ACC-DAB | Bailey Perrin Bailey LLP | |
| Velez | William | 6:07-cv-14424-ACC-DAB | Bailey Perrin Bailey LLP | |
| Veloza | Cathy | 6:07-cv-14425-ACC-DAB | Bailey Perrin Bailey LLP | |
| Venable | Charles | 6:07-cv-12021-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vermeier | Patricia | 6:07-cv-12241-ACC-DAB | Bailey Perrin Bailey LLP | |
| Verran | Stephen | 6:07-cv-12931-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vezeau | James | 6:07-cv-11026-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vickery | James | 6:07-cv-14427-ACC-DAB | Bailey Perrin Bailey LLP | |
| Victor | Annestivia | 6:07-cv-12932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Viers | Robin | 6:07-cv-14428-ACC-DAB | Bailey Perrin Bailey LLP | |
| Villagomez | Lorenzo | 6:07-cv-12933-ACC-DAB | Bailey Perrin Bailey LLP | |
| Villarreal | Blanca | 6:07-cv-14430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vincent | Dawn | 6:07-cv-15459-ACC-DAB | Bailey Perrin Bailey LLP | |
| Viney | Raquel | 6:07-cv-14431-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vinson | Geraldine | 6:07-cv-12937-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vipperman | Derek | 6:07-cv-12022-ACC-DAB | Bailey Perrin Bailey LLP | |
| Virola | Jose | 6:07-cv-14432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vogel | Randolph | 6:07-cv-16652-ACC-DAB | Bailey Perrin Bailey LLP | |

| Vojta | Steven | 6:07-cv-12939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wade | Anitrea | 6:07-cv-12024-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wade | Cheryle | 6:07-cv-12025-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wade | Kelly | 6:07-cv-10786-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wade | Tonya | 6:07-cv-15462-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wagers | Janice | 6:07-cv-12941-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wagner | Katherine | 6:07-cv-12026-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wainwright | Lucille | 6:07-cv-14433-ACC-DAB | Bailey Perrin Bailey LLP | |
| Waits | Martha | 6:07-cv-16655-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wakefield | Keith | 6:07-cv-14434-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walden | Misty | 6:07-cv-15463-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wale | Tamara | 6:07-cv-14435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | David | 6:07-cv-15813-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Donna | 6:07-cv-12944-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Elizabeth | 6:07-cv-11115-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Ernestine | 6:07-cv-12945-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Gwendolyn | 6:07-cv-14436-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | James | 6:07-cv-11027-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | James | 6:07-cv-12946-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Jean | 6:07-cv-16656-ACC-DAB | Bailey Perrin Bailey LLP | Freese & Goss PLLC |
| Walker | Maxine | 6:07-cv-14437-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Shirley | 6:07-cv-15465-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Wilbert | 6:07-cv-16657-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker-Paul | Paula R | 6:07-cv-10715-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walkup | Kathy | 6:07-cv-12027-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Antoinette | 6:07-cv-14440-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Barbara | 6:07-cv-16658-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Betty | 6:07-cv-14441-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Fay | 6:07-cv-12948-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Jimmie | 6:07-cv-15467-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Jo Anita | 6:07-cv-12949-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Olivia | 6:07-cv-12029-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Teresa | 6:07-cv-10787-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallen | Melanie | 6:07-cv-15844-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walls | Calvin | 6:07-cv-14443-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Carole | 6:07-cv-14444-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Chyanna | 6:07-cv-16660-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Dana | 6:07-cv-15468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Kathryn | 6:07-cv-11329-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Kathy | 6:07-cv-14445-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Ronald | 6:07-cv-12951-ACC-DAB | Bailey Perrin Bailey LLP | |
| Waltz | Helen | 6:07-cv-14446-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wangrud | Jean | 6:07-cv-00518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ward | Danny | 6:07-cv-12952-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ward | Delpha | 6:07-cv-12242-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ward | Frances | 6:07-cv-12953-ACC-DAB | Bailey Perrin Bailey LLP | |

| Ward | Jerry | 6:07-cv-16662-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|-------|----------------------|-------------------------|--|
| Ward | Karen | 6:07-cv-16664-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ware | Judith | 6:07-cv-12954-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ware | Katina | 6:07-cv-15472-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ware | Tracy | 6:07-cv-14447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Waring | Qunnette | 6:07-cv-14448-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warner | Camilla | 6:07-cv-14450-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warren | Barbara | 6:07-cv-12030-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warren | Denise | 6:07-cv-15473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warren | Hazel | 6:07-cv-12031-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warren | Mary | 6:07-cv-14451-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warriner | James | 6:07-cv-10467-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warthen | Sharon | 6:07-cv-11031-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Irene | 6:07-cv-14453-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Juliet | 6:07-cv-15475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Mae | 6:07-cv-12956-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Margaret | 6:07-cv-16666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Marian | 6:07-cv-10788-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Michelle | 6:07-cv-15476-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Regina | 6:07-cv-16667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Ricky | 6:07-cv-15477-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Sharon | 6:07-cv-11033-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Stephon | 6:07-cv-10017-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Teresa | 6:07-cv-12032-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Tyrone | 6:07-cv-15478-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Verna | 6:07-cv-16668-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watkins | Bradley | 6:07-cv-10469-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watkins | Calvin | 6:07-cv-14456-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watkins | Hazel | 6:07-cv-12034-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Betty | 6:07-cv-12035-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Carolee | 6:07-cv-12958-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Earl | 6:07-cv-12959-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Linda | 6:07-cv-12245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Robert | 6:07-cv-12036-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Terico | 6:07-cv-12037-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watts | Andrea | 6:07-cv-12960-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watts | Anthony | 6:07-cv-14459-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watts | Shelia | 6:07-cv-12961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watts | Steven | 6:07-cv-12038-ACC-DAB | Bailey Perrin Bailey LLP | |
| Waymon | Constance | 6:07-cv-15484-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weatherly | Deborah | 6:07-cv-12040-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weathers | Treva | 6:07-cv-12962-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weatherspoon | Pearline | 6:07-cv-15485-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weaver | Barbara | 6:07-cv-14460-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weaver | Debra | 6:07-cv-10790-ACC-DAB | Bailey Perrin Bailey LLP | |
| Webb | Antoinette | 6:07-cv-16670-ACC-DAB | Bailey Perrin Bailey LLP | |
| Webb | Barbara | 6:07-cv-12041-ACC-DAB | Bailey Perrin Bailey LLP | |

| Webb | Steven | 6:07-cv-12964-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|--------|------------------------|--------------------------|---|
| Webb | William | 6:07-cv-12965-ACC-DAB | Bailey Perrin Bailey LLP | |
| Webber | Willie | 6:07-cv-16671-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weber | Alice | 6:07-cv-12966-ACC-DAB | Bailey Perrin Bailey LLP | |
| Welch | Donna | 6:07-cv-16672-ACC-DAB | Bailey Perrin Bailey LLP | |
| Welch | Johnny | 6:07-cv-14461-ACC-DAB | Bailey Perrin Bailey LLP | |
| Welch | Regina | 6:07-cv-10791-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Anthony | 6:07-cv-11037-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Diana | 6:07-cv-14462-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Earl | 6:07-cv-15487-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Ronald | 6:07-cv-12967-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Sandra | 6:07-cv-16674-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wendt | Paul | 6:07-cv-15846-ACC-DAB | Bailey Perrin Bailey LLP | |
| Werstler | Valarie | 6:07-cv-12044-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wesley | Erika | 6:07-cv-16675-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wesley | Marjorie | 6:07-cv-16676-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Carl | 6:07-cv-10793-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Dorothy | 6:07-cv-14464-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Douglas | 6:07-cv-14465-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Jennifer | 6:07-cv-12969-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Jonney | 6:07-cv-12046-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Mary | 6:07-cv-12047-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Maurica | 6:07-cv-12048-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Moses | 6:07-cv-16677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Westfield | Marie | 6:07-cv-12970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Westpfahl | Nancy | 6:07-cv-11038-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whalin | James | 6:07-cv-12971-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wheeler | Gregory | 6:07-cv-14466-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wheeler | King | 6:07-cv-14467-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitaker | Brenda | 6:07-cv-12051-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Annetta | 6:07-cv-11039-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Bruce | 6:07-cv-11333-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Curtis | 6:07-cv-14468-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Deborah | 6:07-cv-16678-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Erika | 6:07-cv-14469-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Freda | 6:07-cv-14470-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | James | 6:07-cv-12973-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Joann | 6:07-cv-10107-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Leon | 6:07-cv-14471-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Mary | 6:07-cv-14472-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Rodney | 6:07-cv-16679-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Shirley | 6:07-cv-12974-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Sidney | 6:07-cv-15493-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Teresa | 6:07-cv-12975-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Tiffany | 6:07-cv-12976-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitehead | Carolyn | 6:07-cv-15494-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitehead | Rodney | 6:07-cv-10796-ACC-DAB | Bailey Perrin Bailey LLP | |

| Whitespeare | Mitzi | 6:07-cv-12053-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Whitfield | Dereck | 6:07-cv-16680-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitley | Terry | 6:07-cv-15496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitner | Austina | 6:07-cv-10474-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whorton | Karen | 6:07-cv-15497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whyms | Joel | 6:07-cv-14473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wickware | Brenda | 6:07-cv-12979-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wideman | Carol | 6:07-cv-12980-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wierzchowski | Kevin | 6:07-cv-16681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wiggins | Kelly | 6:07-cv-12056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wight | Thomas J | 6:07-cv-14474-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilcox | Lillian | 6:07-cv-12057-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wildebour | Deborah | 6:07-cv-12058-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wiley | Tina | 6:07-cv-12981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilkerson | Paulette | 6:07-cv-16682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilkins | Shannon | 6:07-cv-15501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willard | Delphine | 6:07-cv-11336-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willard | Paula | 6:07-cv-14477-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Alice | 6:07-cv-12983-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Alicia | 6:07-cv-12984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Amanda | 6:07-cv-16685-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Anthony | 6:07-cv-11116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Aquilla | 6:07-cv-16686-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Aredis | 6:07-cv-15502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Bertha | 6:07-cv-12249-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Beth | 6:07-cv-15503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Betty | 6:07-cv-14478-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Cathy | 6:07-cv-16688-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Charles | 6:07-cv-14479-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Chris | 6:07-cv-16689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Christine P | 6:07-cv-12712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Cynthia | 6:07-cv-10798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Danny | 6:07-cv-12062-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Detrice | 6:07-cv-11339-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Dewayne | 6:07-cv-12063-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Diane | 6:07-cv-14480-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Evellunda | 6:07-cv-14481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Frances | 6:07-cv-14482-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Franz | 6:07-cv-16691-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Gary | 6:07-cv-14483-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Glenda | 6:07-cv-10569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Gracie | 6:07-cv-16692-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Gregory E. | 6:07-cv-14484-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Gwendolyn | 6:07-cv-14485-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Helen | 6:07-cv-15504-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | James | 6:07-cv-15505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Janice | 6:07-cv-15506-ACC-DAB | Bailey Perrin Bailey LLP | |

| Williams | Jeffery | 6:07-cv-15674-ACC-DAB | Bailey Perrin Bailey LLP | |
|----------|---------|------------------------|--------------------------|---|
| Williams | Jeffrey | 6:07-cv-14486-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Johnny | 6:07-cv-15508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Katrina | 6:07-cv-10799-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Kelly | 6:07-cv-15509-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Kristina | 6:07-cv-14489-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Lacretia | 6:07-cv-11042-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Lisa | 6:07-cv-16693-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Lucille | 6:07-cv-15511-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Mandy | 6:07-cv-16694-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Marilyn | 6:07-cv-15512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Mark | 6:07-cv-12250-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Mary | 6:07-cv-12064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Melanie | 6:07-cv-16695-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Melissa | 6:07-cv-15513-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Nolan | 6:07-cv-15514-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Patricia | 6:07-cv-14490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Patrick | 6:07-cv-12067-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Perlean | 6:07-cv-16696-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Polly | 6:07-cv-15515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Robert | 6:07-cv-12065-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Robert | 6:07-cv-12066-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Ronald | 6:07-cv-14492-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Rosa | 6:07-cv-12989-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Rosa | 6:07-cv-14493-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Sharon | 6:07-cv-15517-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Stephanie | 6:07-cv-14496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Ta-Shia | 6:07-cv-11043-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Terry | 6:07-cv-12150-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Vera | 6:07-cv-15817-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Violet | 6:07-cv-12251-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Vontella | 6:07-cv-14497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | William | 6:07-cv-10801-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Youlane | 6:07-cv-15519-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams-Morgan | Brenda | 6:07-cv-12059-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williamson | Barbara | 6:07-cv-14498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williamson | Deborah | 6:07-cv-14499-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williamson | George | 6:07-cv-12990-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williamson | Leilar | 6:07-cv-14500-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williamson | Roger | 6:07-cv-11340-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willis | Gary | 6:07-cv-16722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willis | Kenneth | 6:07-cv-14502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willis | Leroy | 6:07-cv-12068-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willis | Pamela | 6:07-cv-12252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willis | Tenisha | 6:07-cv-14503-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Wills | Gloria | 6:07-cv-15520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilmoth | Ann | 6:07-cv-10802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Aaron | 6:07-cv-15521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Amy | 6:07-cv-14505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Annette | 6:07-cv-15523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Connie | 6:07-cv-12993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Dapril | 6:07-cv-15524-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Dorothy | 6:07-cv-11341-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Eric | 6:07-cv-14506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Genevia | 6:07-cv-16698-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Gladys | 6:07-cv-11047-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Lillie | 6:07-cv-12994-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Lue Bertha | 6:07-cv-16700-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Lynwood | 6:07-cv-15525-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Mary | 6:07-cv-11048-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Mary | 6:07-cv-14510-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Mildred | 6:07-cv-14511-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Mona | 6:07-cv-16701-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Rhoda | 6:07-cv-15526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Ronald | 6:07-cv-14514-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Sabrina | 6:07-cv-12072-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Shirley | 6:07-cv-12995-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Tammy | 6:07-cv-14515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Terry | 6:07-cv-11342-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | William | 6:07-cv-14516-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Winifred | 6:07-cv-12073-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winbush | Ricky | 6:07-cv-14518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Windham | James | 6:07-cv-15527-ACC-DAB | Bailey Perrin Bailey LLP | |
| Windsor | Robert | 6:07-cv-15819-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winfree | James | 6:07-cv-15528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wingard | Robert | 6:07-cv-10803-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wingate | Lawrence | 6:07-cv-15529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winn | Evelyn | 6:07-cv-15820-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winn | John | 6:07-cv-14519-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winters | Derrick | 6:07-cv-16702-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wirtz | Barbara | 6:07-cv-12075-ACC-DAB | Bailey Perrin Bailey LLP | |
| Witherspoon | Clara | 6:07-cv-14520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Withrow | Gary | 6:07-cv-12076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Witt | Rebecca | 6:07-cv-15530-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wodja | Heather | 6:07-cv-15531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wohrley | David M | 6:07-cv-12998-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wolfe | Jennifer | 6:07-cv-15581-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wolford | Edna | 6:07-cv-10805-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wood | Jason A | 6:07-cv-12077-ACC-DAB | Bailey Perrin Bailey LLP | Laminack, Pirtle & Martines, L.L.P. |
| Wood | Michael | 6:07-cv-15532-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wood | Patricia | 6:07-cv-15533-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Wood | Robert | 6:07-cv-15534-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wood | Tom | 6:07-cv-16707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wood | Troy | 6:07-cv-14521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodard | Johnnie | 6:07-cv-14522-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodard | Suzan | 6:07-cv-14523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodberry | Annie | 6:07-cv-14524-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodley | Larry | 6:07-cv-12999-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodruff | Howard | 6:07-cv-14526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodruff | James | 6:07-cv-13000-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Barbara | 6:07-cv-14527-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Brian | 6:07-cv-10806-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Gladys K | 6:07-cv-14528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | James | 6:07-cv-12078-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Lamont | 6:07-cv-11050-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Leon | 6:07-cv-13001-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Mandi | 6:07-cv-14529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Melvin | 6:07-cv-14530-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Rosanne | 6:07-cv-13003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodside | Patrick | 6:07-cv-14531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wooldridge | Terrilynn | 6:07-cv-12253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woolsey | Mable | 6:07-cv-15536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Workman | Brenda | 6:07-cv-14533-ACC-DAB | Bailey Perrin Bailey LLP | |
| Workman | Gary | 6:07-cv-14534-ACC-DAB | Bailey Perrin Bailey LLP | |
| Workman | Jeffrey | 6:07-cv-14535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Worthey | Juanita | 6:07-cv-14536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woulard | Vera | 6:07-cv-16708-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wraggs | Leslie | 6:07-cv-15567-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wren | Drew | 6:07-cv-15624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wrenn | Myrtie | 6:07-cv-15539-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Bonnie | 6:07-cv-12081-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Brian | 6:07-cv-11051-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Candace | 6:07-cv-15823-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Dawn | 6:07-cv-15625-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Donna | 6:07-cv-14537-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Jacqueline | 6:07-cv-16709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Johnnie | 6:07-cv-15542-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Michael | 6:07-cv-13007-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Reginald | 6:07-cv-10808-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | William | 6:07-cv-15543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wrightinton | Mary J. | 6:07-cv-10481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wyatt | Edna | 6:07-cv-13005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wyatt | James | 6:07-cv-14540-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wylie | Cassandra | 6:07-cv-15544-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wynn | Larry | 6:07-cv-15545-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wynn | Margaret | 6:07-cv-15546-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wynter | Javoneese | 6:07-cv-15547-ACC-DAB | Bailey Perrin Bailey LLP | |
| Yanes | Helena | 6:07-cv-14541-ACC-DAB | Bailey Perrin Bailey LLP | |

| Yarnell | Diane | 6:07-cv-14542-ACC-DAB | Bailey Perrin Bailey LLP | |
| Yarworth | Victoria | 6:07-cv-15548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Yates | Debra | 6:07-cv-15549-ACC-DAB | Bailey Perrin Bailey LLP | |
| Yazzie | Helen | 6:07-cv-14543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Yeary | Callie | 6:07-cv-14545-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Allen | 6:07-cv-10482-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Darlene | 6:07-cv-14547-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Gale | 6:07-cv-15626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Gary | 6:07-cv-15580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | James | 6:07-cv-12082-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Josie | 6:07-cv-15553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Judy | 6:07-cv-12083-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Matthew | 6:07-cv-15825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Melvin | 6:07-cv-14548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Youngblood | Ann | 6:07-cv-14550-ACC-DAB | Bailey Perrin Bailey LLP | |
| Youngs | David | 6:07-cv-16710-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zabalza | John | 6:07-cv-14552-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zakrzewski | Harvey | 6:07-cv-12085-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zanders | Mamie | 6:07-cv-12086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zarate | Estella | 6:07-cv-16711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zavala | James | 6:07-cv-14555-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zayas | Angelo | 6:07-cv-12087-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zelaya | Teresa | 6:07-cv-12088-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ziemer | Marsha | 6:07-cv-14556-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zimmerman | Rickey | 6:07-cv-11348-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zinn | Christina | 6:07-cv-12089-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zorn | Patrick | 6:07-cv-14557-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zumbro | Marilyn | 6:07-cv-10570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zyjewski | Kyle | 6:07-cv-15773-ACC-DAB | Bailey Perrin Bailey LLP | |
| D'Angelo | Steven A | 6:08-cv-00626-ACC-DAB | Blizzard McCarthy & Nabers, LLP | |
| Harper-Howell | Kendra G. | 6:08-cv-00622-ACC-DAB | Blizzard McCarthy & Nabers, LLP | |
| Orr | Sherrie L. | 6:09-cv-00834-ACC-DAB | Blizzard McCarthy & Nabers, LLP | |
| Malone | Lynn Marie | 6:10-cv-00031-ACC-DAB | Bruehl Law Firm | |
| Thompson | James A. | 6:08-cv-00595-ACC-DAB | Capretz & Associates | |
| Bowles | LaTashia | 6:07-cv-16786-ACC-DAB | Freese & Goss PLLC | |
| Ellis | Dianna | 6:07-cv-16788-ACC-DAB | Freese & Goss PLLC | |
| Hearn | John | 6:07-cv-16789-ACC-DAB | Freese & Goss PLLC | |
| Horrice | Jacqueline | 6:07-cv-16790-ACC-DAB | Freese & Goss PLLC | |
| Irby | Gloria | 6:07-cv-16791-ACC-DAB | Freese & Goss PLLC | |
| Jones | Teresa | 6:07-cv-16792-ACC-DAB | Freese & Goss PLLC | |
| Stewart | Bryan | 6:06-md-01769-ACC-DAB | Freese & Goss PLLC | |
| White | Tonya | 6:07-cv-01275-ACC-DAB | Freese & Goss PLLC | |
| Bough-Robinson | Emily | 6:06-cv-01853-ACC-DAB | Gallagher Law Firm | |

| Gay | Paxton | 6:07-cv-16778-ACC-DAB | Gallagher Law Firm | |
| Heiden | Lee Ann | 6:07-cv-12152-ACC-DAB | Gallagher Law Firm | |
| King | Michael G | 6:07-cv-01909-ACC-DAB | Grenfell, Sledge & Stevens, PLLC | |
| Burgett | Robert Jr. | 6:09-cv-00520-ACC-DAB | Heninger Garrison Davis, LLC | |
| Davis | Michael Sr. | 6:09-cv-00758-ACC-DAB | Heninger Garrison Davis, LLC | |
| Dumpson | Erica | 6:09-cv-00367-ACC-DAB | Heninger Garrison Davis, LLC | |
| Hebbler | Anne | 6:09-cv-01192-ACC-DAB | Heninger Garrison Davis, LLC | |
| Henderson-McDowell | Diane | 6:09-cv-01399-ACC-DAB | Heninger Garrison Davis, LLC | |
| Masterson | Michael | 6:07-cv-00983-ACC-DAB | Heninger Garrison Davis, LLC | |
| Matthews | Robert | 6:07-cv-00507-ACC-DAB | Heninger Garrison Davis, LLC | |
| McCormick | David | 6:08-cv-00352-ACC-DAB | Heninger Garrison Davis, LLC | |
| Myers | Thelma | 6:07-cv-00508-ACC-DAB | Heninger Garrison Davis, LLC | |
| Nelson | Shirley | 6:09-cv-01193-ACC-DAB | Heninger Garrison Davis, LLC | |
| Pratt | Deborah | 6:09-cv-01260-ACC-DAB | Heninger Garrison Davis, LLC | |
| Reese | Oretha | 6:09-cv-00956-ACC-DAB | Heninger Garrison Davis, LLC | |
| Rosenthal | Erma | 6:07-cv-00741-ACC-DAB | Heninger Garrison Davis, LLC | |
| Roy | Patricia | 6:07-cv-00987-ACC-DAB | Heninger Garrison Davis, LLC | |
| Swann | Pamela K. | 6:07-cv-00989-ACC-DAB | Heninger Garrison Davis, LLC | |
| Thrower | Wilma | 6:07-cv-00509-ACC-DAB | Heninger Garrison Davis, LLC | |
| Williams | Wayne | 6:09-cv-01261-ACC-DAB | Heninger Garrison Davis, LLC | |
| Bailey | Brooke | 6:09-cv-00016-ACC-DAB | Hissey Kientz, LLP | |
| Batchelor | Lisa | 6:09-cv-01264-ACC-DAB | Hissey Kientz, LLP | |
| Cinitis | Joseph | 6:08-cv-02097-ACC-DAB | Hissey Kientz, LLP | |
| Dawson | Matthew Q. | 6:10-cv-00018-ACC-DAB | Hissey Kientz, LLP | |
| Eiffert | Lorie | 6:09-cv-00017-ACC-DAB | Hissey Kientz, LLP | |
| Estep | Celecte | 6:09-cv-00249-ACC-DAB | Hissey Kientz, LLP | |
| Evans | Mary | 6:09-cv-02067-ACC-DAB | Hissey Kientz, LLP | |
| Frayne | Michael | 6:10-cv-00152-ACC-DAB | Hissey Kientz, LLP | |
| Haney | Jesse | 6:10-cv-00020-ACC-DAB | Hissey Kientz, LLP | |
| Jackson | Shonda | 6:08-cv-02098-ACC-DAB | Hissey Kientz, LLP | |
| Johnson | Tina | 6:09-cv-02076-ACC-DAB | Hissey Kientz, LLP | |
| Josefowicz | Rosemary P. | 6:10-cv-00026-ACC-DAB | Hissey Kientz, LLP | |
| Kitchen | Darra | 6:09-cv-00250-ACC-DAB | Hissey Kientz, LLP | |

| Lanza | Joann | 6:09-cv-02074-ACC-DAB | Hissey Kientz, LLP | |
| Ovrebo | Delia E. | 6:09-cv-00251-ACC-DAB | Hissey Kientz, LLP | |
| Rector | Eric | 6:10-cv-00028-ACC-DAB | Hissey Kientz, LLP | |
| Roden | Annie | 6:09-cv-01265-ACC-DAB | Hissey Kientz, LLP | |
| Russell | Jimmy | 6:09-cv-00252-ACC-DAB | Hissey Kientz, LLP | |
| Scholz | Shirley | 6:08-cv-02096-ACC-DAB | Hissey Kientz, LLP | |
| Sliman | Eugenia | 6:09-cv-00253-ACC-DAB | Hissey Kientz, LLP | |
| Spurgeon | Linda | 6:09-cv-02065-ACC-DAB | Hissey Kientz, LLP | |
| Swanzy | Loretta | 6:09-cv-02071-ACC-DAB | Hissey Kientz, LLP | |
| Terry | Tami S. | 6:10-cv-00025-ACC-DAB | Hissey Kientz, LLP | |
| Williams | Autumn | 6:09-cv-02070-ACC-DAB | Hissey Kientz, LLP | |
| Beard | Sandra Jean | 6:07-cv-16777-ACC-DAB | Howard L. Nations | |
| Bohorquez | Angelica M | 6:07-cv-16746-ACC-DAB | Howard L. Nations | |
| Burrus | Verna | 6:07-cv-16756-ACC-DAB | Howard L. Nations | |
| Bush | Thomas | 6:07-cv-01274-ACC-DAB | Howard L. Nations | |
| Carter | Lenora J | 6:06-cv-01325-ACC-DAB | Howard L. Nations | |
| Coleman | James | 6:07-cv-16765-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Collins | Chris | 6:07-cv-16750-ACC-DAB | Howard L. Nations | |
| Collins | Lamesha | 6:07-cv-16759-ACC-DAB | Howard L. Nations | |
| Colman | Tammy L. | 6:07-cv-16751-ACC-DAB | Howard L. Nations | |
| Cook | Donya N. | 6:07-cv-16739-ACC-DAB | Howard L. Nations | |
| Cosby | Mary | 6:07-cv-16762-ACC-DAB | Howard L. Nations | |
| Culver | Christina | 6:07-cv-16735-ACC-DAB | Howard L. Nations | |
| Donaldson | Amber | 6:07-cv-16742-ACC-DAB | Howard L. Nations | |
| Duncan | Darleen M. | 6:07-cv-16736-ACC-DAB | Howard L. Nations | |
| Earle | Angela | 6:07-cv-16755-ACC-DAB | Howard L. Nations | |
| Fath | Christopher D | 6:07-cv-16729-ACC-DAB | Howard L. Nations | |
| Garner | Betsy | 6:07-cv-16758-ACC-DAB | Howard L. Nations | |
| Giuffre | Cathleen | 6:07-cv-16734-ACC-DAB | Howard L. Nations | |
| Gordon | Shelia D | 6:07-cv-16738-ACC-DAB | Howard L. Nations | |
| Gray-Hawkins | Renatoe R | 6:07-cv-16737-ACC-DAB | Howard L. Nations | |
| Gross | Daniel | 6:07-cv-16741-ACC-DAB | Howard L. Nations | |
| Hill | Darlene D | 6:07-cv-16747-ACC-DAB | Howard L. Nations | |
| Jackson | Octavia | 6:07-cv-00522-ACC-DAB | Howard L. Nations | |
| Jensen | Shelly | 6:07-cv-16743-ACC-DAB | Howard L. Nations | |
| Jurado | Tammy | 6:07-cv-12098-ACC-DAB | Howard L. Nations | |
| Lovelace | Mary A. | 6:07-cv-16753-ACC-DAB | Howard L. Nations | |
| Makinson | James Anthony | 6:07-cv-16757-ACC-DAB | Howard L. Nations | |
| Marsh | Mark T | 6:07-cv-01877-ACC-DAB | Howard L. Nations | |
| Murphy | Carol | 6:07-cv-16763-ACC-DAB | Howard L. Nations | |
| Quintela | Latanya | 6:07-cv-16775-ACC-DAB | Howard L. Nations | |
| Rich | Kay | 6:07-cv-16731-ACC-DAB | Howard L. Nations | |
| Russelberg | Ruth | 6:07-cv-16749-ACC-DAB | Howard L. Nations | |
| Sauvageau | Leonard D. | 6:07-cv-16754-ACC-DAB | Howard L. Nations | |
| Skinner | Susan | 6:07-cv-16766-ACC-DAB | Howard L. Nations | |
| Smith | Christopher | 6:07-cv-16767-ACC-DAB | Howard L. Nations | |

| Waugaman | Randall | 6:07-cv-00153-ACC-DAB | Howard L. Nations | |
| Wilson | Jacqueline Darline | 6:07-cv-16740-ACC-DAB | Howard L. Nations | |
| Wofford | Trixie | 6:09-cv-00921-ACC-DAB | Howard L. Nations | |
| Wood | Jeffrey | 6:07-cv-02057-ACC-DAB | Howard L. Nations | |
| Willett | Jennifer | 6:08-cv-00353-ACC-DAB | Law Office of Michael R. Lipscomb | |
| Adams | Theresa M. | 6:06-cv-01137-ACC-DAB | Matthews & Associates | |
| Adamson | Christopher E. | 6:06-cv-01140-ACC-DAB | Matthews & Associates | |
| Anderson | Carl E. | 6:07-cv-10114-ACC-DAB | Matthews & Associates | |
| Anderson | Erica K. | 6:07-cv-10059-ACC-DAB | Matthews & Associates | |
| Ashburn | Lorier | 6:07-cv-10115-ACC-DAB | Matthews & Associates | |
| Bartlett | Seneca Virginia | 6:07-cv-10117-ACC-DAB | Matthews & Associates | |
| Blanchard | Sharon F | 6:07-cv-10120-ACC-DAB | Matthews & Associates | |
| Bolton | William W | 6:07-cv-10121-ACC-DAB | Matthews & Associates | |
| Bridges | Brenda K | 6:07-cv-10123-ACC-DAB | Matthews & Associates | |
| Britt | Shannon Morris | 6:07-cv-10124-ACC-DAB | Matthews & Associates | |
| Butler | Jeffery | 6:07-cv-10061-ACC-DAB | Matthews & Associates | |
| Cains | Gracie | 6:07-cv-10126-ACC-DAB | Matthews & Associates | |
| Campbell | Betty | 6:07-cv-10022-ACC-DAB | Matthews & Associates | |
| Cassidy | Tina M | 6:07-cv-10024-ACC-DAB | Matthews & Associates | |
| Clark | Ronnie L | 6:07-cv-10025-ACC-DAB | Matthews & Associates | |
| Crooms | Shawntia | 6:07-cv-10131-ACC-DAB | Matthews & Associates | |
| Dennis | LaDonna J | 6:07-cv-10062-ACC-DAB | Matthews & Associates | |
| Derrick | William D | 6:07-cv-10133-ACC-DAB | Matthews & Associates | |
| Dilbeck | Sheila Mae | 6:07-cv-10063-ACC-DAB | Matthews & Associates | |
| Drummond | Ronald | 6:07-cv-10028-ACC-DAB | Matthews & Associates | |
| Easley | Charlotte | 6:07-cv-10064-ACC-DAB | Matthews & Associates | |
| East | Sharyl | 6:07-cv-10065-ACC-DAB | Matthews & Associates | |
| Enox | William Douglas | 6:07-cv-10029-ACC-DAB | Matthews & Associates | |
| Foley | Karl T | 6:07-cv-10135-ACC-DAB | Matthews & Associates | |
| Frasier | Lorene | 6:07-cv-10030-ACC-DAB | Matthews & Associates | |
| Gray | Sherry L | 6:07-cv-10138-ACC-DAB | Matthews & Associates | |
| Green | Mary R | 6:07-cv-10031-ACC-DAB | Matthews & Associates | |
| Hall | Linda D | 6:07-cv-10032-ACC-DAB | Matthews & Associates | |
| Halstied | Jane L | 6:07-cv-10068-ACC-DAB | Matthews & Associates | |
| Hendon | Dimple A. | 6:07-cv-10140-ACC-DAB | Matthews & Associates | |
| Higgs | Carolyn T | 6:07-cv-10070-ACC-DAB | Matthews & Associates | |
| Horn | Tammy R | 6:07-cv-10071-ACC-DAB | Matthews & Associates | |
| Horton | Larry | 6:07-cv-10072-ACC-DAB | Matthews & Associates | |
| Hudson | Diana J | 6:07-cv-10035-ACC-DAB | Matthews & Associates | |
| Huggins | Carolyn J | 6:07-cv-10142-ACC-DAB | Matthews & Associates | |
| Hurley | James C | 6:07-cv-10143-ACC-DAB | Matthews & Associates | |
| Jenkins | Rhonda | 6:07-cv-10037-ACC-DAB | Matthews & Associates | |
| Johnson | Michelle | 6:07-cv-10145-ACC-DAB | Matthews & Associates | |

| Kirkland | Robert L. | 6:07-cv-10073-ACC-DAB | Matthews & Associates | |
| Koogler | Ken | 6:07-cv-10039-ACC-DAB | Matthews & Associates | |
| Lawrence | Phyllis | 6:07-cv-10074-ACC-DAB | Matthews & Associates | |
| Lewis | Zelvia | 6:07-cv-10147-ACC-DAB | Matthews & Associates | |
| Lively | Theresa L | 6:07-cv-10043-ACC-DAB | Matthews & Associates | |
| Mayeux | Terrie | 6:07-cv-10044-ACC-DAB | Matthews & Associates | |
| McDonald | Rita | 6:07-cv-10075-ACC-DAB | Matthews & Associates | |
| McGlothin | Marjie | 6:07-cv-10149-ACC-DAB | Matthews & Associates | |
| Olive | Wayne E. | 6:07-cv-10151-ACC-DAB | Matthews & Associates | |
| Perkins | Carmelita | 6:07-cv-10154-ACC-DAB | Matthews & Associates | |
| Pogue | Samantha | 6:07-cv-10155-ACC-DAB | Matthews & Associates | |
| Ralls | Jim Dien | 6:07-cv-10156-ACC-DAB | Matthews & Associates | |
| Reed | Derrick A. | 6:07-cv-10080-ACC-DAB | Matthews & Associates | |
| Rigell | Matthew | 6:07-cv-10158-ACC-DAB | Matthews & Associates | |
| Roach | Patricia B | 6:07-cv-10046-ACC-DAB | Matthews & Associates | |
| Slay | Crystal | 6:07-cv-10082-ACC-DAB | Matthews & Associates | |
| Sloan | Beverly | 6:07-cv-10159-ACC-DAB | Matthews & Associates | |
| Smith | Andrew | 6:07-cv-10049-ACC-DAB | Matthews & Associates | |
| Smith | Laurie Lynn | 6:07-cv-10084-ACC-DAB | Matthews & Associates | |
| Solis | Deloris | 6:07-cv-10050-ACC-DAB | Matthews & Associates | |
| Stanton | Donna | 6:07-cv-10160-ACC-DAB | Matthews & Associates | |
| Suski | Stanley | 6:09-cv-01195-ACC-DAB | Matthews & Associates | |
| Sutton | Christine | 6:07-cv-10052-ACC-DAB | Matthews & Associates | |
| Temple | James | 6:07-cv-10053-ACC-DAB | Matthews & Associates | |
| Tuggle | Sherry A | 6:07-cv-10088-ACC-DAB | Matthews & Associates | |
| Villasenor | Ronald A | 6:07-cv-10162-ACC-DAB | Matthews & Associates | |
| Watson | Gina Leigh | 6:07-cv-10091-ACC-DAB | Matthews & Associates | |
| West-Caddell | Nila | 6:07-cv-10093-ACC-DAB | Matthews & Associates | |
| Wilcoxson | Martha | 6:07-cv-10165-ACC-DAB | Matthews & Associates | |
| Young | Shelley J. | 6:07-cv-10158-ACC-DAB | Matthews & Associates | |
| Adams | Cherrie | 6:09-cv-00015-ACC-DAB | Mulligan Law Firm | |
| Allen | Melissa | 6:09-cv-16980-ACC-DAB | Mulligan Law Firm | |
| Amos | Roy | 6:09-cv-16981-ACC-DAB | Mulligan Law Firm | |
| Anderson | Cheryl | 6:09-cv-16897-ACC-DAB | Mulligan Law Firm | |
| Anthony | Marcie | 6:09-cv-16983-ACC-DAB | Mulligan Law Firm | |
| Arnold | Debra | 6:09-cv-16985-ACC-DAB | Mulligan Law Firm | |
| Arnold | Janette | 6:09-cv-16984-ACC-DAB | Mulligan Law Firm | |
| Baker | April | 6:09-cv-16988-ACC-DAB | Mulligan Law Firm | |
| Banks | Vernado | 6:09-cv-16989-ACC-DAB | Mulligan Law Firm | |
| Bantum | Alfreda | 6:09-cv-16990-ACC-DAB | Mulligan Law Firm | |
| Barrick | Christina | 6:09-cv-16991-ACC-DAB | Mulligan Law Firm | |
| Basiletti | Bruce | 6:09-cv-16992-ACC-DAB | Mulligan Law Firm | |
| Bernstein | Sherry | 6:09-cv-16994-ACC-DAB | Mulligan Law Firm | |
| Bertermann | Deborah | 6:09-cv-17144-ACC-DAB | Mulligan Law Firm | |
| Bishop | Julie | 6:09-cv-16997-ACC-DAB | Mulligan Law Firm | |
| Bishop | Melissa | 6:09-cv-16996-ACC-DAB | Mulligan Law Firm | |
| Boman | Phoebia | 6:09-cv-17001-ACC-DAB | Mulligan Law Firm | |

| Borders | Angela | 6:09-cv-17000-ACC-DAB | Mulligan Law Firm | |
|---|---|---|---|---|
| Boudreau | Elizabeth | 6:09-cv-00526-ACC-DAB | Mulligan Law Firm | |
| Brake | Audrey | 6:09-cv-17003-ACC-DAB | Mulligan Law Firm | |
| Britt | Carol | 6:09-cv-17004-ACC-DAB | Mulligan Law Firm | |
| Brooks | Jeannie | 6:09-cv-17005-ACC-DAB | Mulligan Law Firm | |
| Brooks | Michelle | 6:09-cv-17005-ACC-DAB | Mulligan Law Firm | |
| Bruton | Nancy | 6:09-cv-17007-ACC-DAB | Mulligan Law Firm | |
| Burbage | Elizabeth | 6:09-cv-17008-ACC-DAB | Mulligan Law Firm | |
| Byrd | Ramona | 6:09-cv-17009-ACC-DAB | Mulligan Law Firm | |
| Cable | Sharon | 6:09-cv-17010-ACC-DAB | Mulligan Law Firm | |
| Cagle | Gary | 6:09-cv-17011-ACC-DAB | Mulligan Law Firm | |
| Caldwell | Flora | 6:09-cv-17012-ACC-DAB | Mulligan Law Firm | |
| Campbell | Lloyd | 6:09-cv-17013-ACC-DAB | Mulligan Law Firm | |
| Cantey | Deloris | 6:09-cv-17129-ACC-DAB | Mulligan Law Firm | |
| Capps | Robert | 6:09-cv-17014-ACC-DAB | Mulligan Law Firm | |
| Carpenter | Charlotte | 6:09-cv-17015-ACC-DAB | Mulligan Law Firm | |
| Carswell | James | 6:09-cv-17016-ACC-DAB | Mulligan Law Firm | |
| Carter | Roger | 6:09-cv-17017-ACC-DAB | Mulligan Law Firm | |
| Chambers | Patsy | 6:09-cv-17152-ACC-DAB | Mulligan Law Firm | |
| Charles | Gennivie | 6:09-cv-17019-ACC-DAB | Mulligan Law Firm | |
| Chesnutt | Matthew | 6:09-cv-17021-ACC-DAB | Mulligan Law Firm | |
| Chronister | Lavena | 6:09-cv-17128-ACC-DAB | Mulligan Law Firm | |
| Cleary | Brenda | 6:09-cv-17022-ACC-DAB | Mulligan Law Firm | |
| Cole | Josephine | 6:09-cv-17119-ACC-DAB | Mulligan Law Firm | |
| Collins | Dreama | 6:09-cv-17025-ACC-DAB | Mulligan Law Firm | |
| Collins | Walter | 6:09-cv-17024-ACC-DAB | Mulligan Law Firm | |
| Cox | Kathy | 6:09-cv-17027-ACC-DAB | Mulligan Law Firm | |
| Damron | Sheila | 6:09-cv-17028-ACC-DAB | Mulligan Law Firm | |
| Daniels | Ronald | 6:09-cv-17147-ACC-DAB | Mulligan Law Firm | |
| Dargan | Ernestine | 6:09-cv-17029-ACC-DAB | Mulligan Law Firm | |
| Dawson | Kedra | 6:09-cv-17031-ACC-DAB | Mulligan Law Firm | |
| Dawson | Melvin (Marvin) | 6:09-cv-17032-ACC-DAB | Mulligan Law Firm | |
| Doyle | Michael | 6:09-cv-17036-ACC-DAB | Mulligan Law Firm | |
| Dube | Scott | 6:09-cv-17037-ACC-DAB | Mulligan Law Firm | |
| Durfee | Pamale | 6:09-cv-17038-ACC-DAB | Mulligan Law Firm | |
| Earl | Loretta | 6:09-cv-17039-ACC-DAB | Mulligan Law Firm | |
| Edney | Tyrone | 6:09-cv-17040-ACC-DAB | Mulligan Law Firm | |
| Edwards | John | 6:09-cv-17153-ACC-DAB | Mulligan Law Firm | |
| Erichsen | Charles | 6:09-cv-17042-ACC-DAB | Mulligan Law Firm | |
| Esteremera | Madga | 6:09-cv-17043-ACC-DAB | Mulligan Law Firm | |
| Evans | Deborah | 6:09-cv-17044-ACC-DAB | Mulligan Law Firm | |
| Felder | Ronald | 6:09-cv-17045-ACC-DAB | Mulligan Law Firm | |
| Foley | Gregory | 6:09-cv-17048-ACC-DAB | Mulligan Law Firm | |
| Ford | Glenn | 6:09-cv-17049-ACC-DAB | Mulligan Law Firm | |
| Foultz | Mydia | 6:09-cv-17051-ACC-DAB | Mulligan Law Firm | |
| Fowler | Linda | 6:09-cv-17156-ACC-DAB | Mulligan Law Firm | |

22099311.2

| Freeman | Lacey | 6:09-cv-17115-ACC-DAB | Mulligan Law Firm | |
| Gaut | Sarah | 6:09-cv-17053-ACC-DAB | Mulligan Law Firm | |
| Gay | David | 6:09-cv-17054-ACC-DAB | Mulligan Law Firm | |
| Gill | Lisa | 6:09-cv-17149-ACC-DAB | Mulligan Law Firm | |
| Gilliam | Matthew | 6:09-cv-17145-ACC-DAB | Mulligan Law Firm | |
| Goodfellow | John | 6:09-cv-17056-ACC-DAB | Mulligan Law Firm | |
| Graffenread | Jakeisha | 6:09-cv-16866-ACC-DAB | Mulligan Law Firm | |
| Grant | Lilyssia | 6:09-cv-17059-ACC-DAB | Mulligan Law Firm | |
| Greenburg | Paul | 6:09-cv-17061-ACC-DAB | Mulligan Law Firm | |
| Greene | David | 6:09-cv-17062-ACC-DAB | Mulligan Law Firm | |
| Greenhaw | Karen | 6:09-cv-17063-ACC-DAB | Mulligan Law Firm | |
| Grow | Tammy | 6:09-cv-17064-ACC-DAB | Mulligan Law Firm | |
| Hampton | Joe Ann | 6:09-cv-17067-ACC-DAB | Mulligan Law Firm | |
| Harris | Steven | 6:09-cv-17069-ACC-DAB | Mulligan Law Firm | |
| Harrison | Latonya | 6:09-cv-17070-ACC-DAB | Mulligan Law Firm | |
| Hart | Beverly | 6:09-cv-17071-ACC-DAB | Mulligan Law Firm | |
| Hatcher | Brenda | 6:09-cv-17126-ACC-DAB | Mulligan Law Firm | |
| Heubel | Rolf | 6:09-cv-17158-ACC-DAB | Mulligan Law Firm | |
| Hobbs | Nancy | 6:09-cv-16883-ACC-DAB | Mulligan Law Firm | |
| Hughes | Sue Ann | 6:09-cv-16888-ACC-DAB | Mulligan Law Firm | |
| Hunter | Vernara | 6:09-cv-17093-ACC-DAB | Mulligan Law Firm | |
| Huntley | Calvin | 6:09-cv-16889-ACC-DAB | Mulligan Law Firm | |
| Jackson | Makeshar | 6:09-cv-17123-ACC-DAB | Mulligan Law Firm | |
| Jampsa | Paul | 6:09-cv-16893-ACC-DAB | Mulligan Law Firm | |
| Jensen | Peggy | 6:09-cv-16894-ACC-DAB | Mulligan Law Firm | |
| Jernigan | Kenneth | 6:09-cv-16895-ACC-DAB | Mulligan Law Firm | |
| Jessup | Linda | 6:09-cv-16896-ACC-DAB | Mulligan Law Firm | |
| Johnson | Albert | 6:09-cv-16976-ACC-DAB | Mulligan Law Firm | |
| Johnston | John | 6:09-cv-16977-ACC-DAB | Mulligan Law Firm | |
| Jones | Amy | 6:09-cv-16898-ACC-DAB | Mulligan Law Firm | |
| Karajian | Madlen | 6:09-cv-16900-ACC-DAB | Mulligan Law Firm | |
| Kendrick | Lee | 6:09-cv-16901-ACC-DAB | Mulligan Law Firm | |
| Key | Gary | 6:09-cv-16903-ACC-DAB | Mulligan Law Firm | |
| Kluna | Robert | 6:09-cv-16904-ACC-DAB | Mulligan Law Firm | |
| Knotts | Timothy | 6:09-cv-16856-ACC-DAB | Mulligan Law Firm | |
| Koulis | Elias | 6:09-cv-17133-ACC-DAB | Mulligan Law Firm | |
| Lacy | Darryle | 6:09-cv-17142-ACC-DAB | Mulligan Law Firm | |
| Lawless | Bryan | 6:09-cv-16908-ACC-DAB | Mulligan Law Firm | |
| Lee | Sharon | 6:09-cv-16909-ACC-DAB | Mulligan Law Firm | |
| Lesley | Alfonso | 6:09-cv-17151-ACC-DAB | Mulligan Law Firm | |
| Leslie | Billy | 6:09-cv-16863-ACC-DAB | Mulligan Law Firm | |
| Lewis | Marvin | 6:09-cv-16911-ACC-DAB | Mulligan Law Firm | |
| Lewis-Jones | Sonya | 6:09-cv-16912-ACC-DAB | Mulligan Law Firm | |
| Littles | Shawn | 6:09-cv-16913-ACC-DAB | Mulligan Law Firm | |
| Livengood | Minta | 6:09-cv-16914-ACC-DAB | Mulligan Law Firm | |
| Maddox | Yvette | 6:09-cv-16918-ACC-DAB | Mulligan Law Firm | |
| Madison | Bridgette | 6:09-cv-16919-ACC-DAB | Mulligan Law Firm | |

| Magana | Jose | 6:09-cv-16920-ACC-DAB | Mulligan Law Firm | |
|---|---|---|---|---|
| Malone | Gene | 6:09-cv-16922-ACC-DAB | Mulligan Law Firm | |
| Marsh | Mark | 6:09-cv-16925-ACC-DAB | Mulligan Law Firm | |
| Mathis | Jewel | 6:09-cv-17132-ACC-DAB | Mulligan Law Firm | |
| Matthews | Merle | 6:09-cv-16926-ACC-DAB | Mulligan Law Firm | |
| Maye | Tracy | 6:09-cv-16874-ACC-DAB | Mulligan Law Firm | |
| McFadden | Tracy | 6:09-cv-16880-ACC-DAB | Mulligan Law Firm | |
| Medlin | Kelly | 6:09-cv-16927-ACC-DAB | Mulligan Law Firm | |
| Meister | Janet | 6:09-cv-17140-ACC-DAB | Mulligan Law Firm | |
| Merenda | Justin | 6:09-cv-16928-ACC-DAB | Mulligan Law Firm | |
| Middleton | Sharon | 6:09-cv-16929-ACC-DAB | Mulligan Law Firm | |
| Miller | Brenda | 6:09-cv-16932-ACC-DAB | Mulligan Law Firm | |
| Miller | Deloris | 6:09-cv-16933-ACC-DAB | Mulligan Law Firm | |
| Miller | Mark | 6:09-cv-16862-ACC-DAB | Mulligan Law Firm | |
| Miller | Thomas | 6:09-cv-16932-ACC-DAB | Mulligan Law Firm | |
| Mitchell | Jacqueline | 6:09-cv-17143-ACC-DAB | Mulligan Law Firm | |
| Moore | Donna | 6:09-cv-00018-ACC-DAB | Mulligan Law Firm | |
| Moore | Lora | 6:09-cv-16935-ACC-DAB | Mulligan Law Firm | |
| Morgan | Barbara | 6:09-cv-16861-ACC-DAB | Mulligan Law Firm | |
| Morgan | Creecie | 6:09-cv-16937-ACC-DAB | Mulligan Law Firm | |
| Mueller | Tracy K. | 6:09-cv-16872-ACC-DAB | Mulligan Law Firm | |
| Musil | James | 6:09-cv-16939-ACC-DAB | Mulligan Law Firm | |
| Nelson | Galzey | 6:09-cv-16941-ACC-DAB | Mulligan Law Firm | |
| Nicola | Shawn | 6:09-cv-16945-ACC-DAB | Mulligan Law Firm | |
| Norris | Scott | 6:09-cv-17141-ACC-DAB | Mulligan Law Firm | |
| Novak | Lucille | 6:09-cv-17116-ACC-DAB | Mulligan Law Firm | |
| Nugent | Sharon | 6:09-cv-16946-ACC-DAB | Mulligan Law Firm | |
| Nunez | Patricia | 6:09-cv-16947-ACC-DAB | Mulligan Law Firm | |
| O'Blance | Emma | 6:09-cv-17127-ACC-DAB | Mulligan Law Firm | |
| Odom | Dorothy | 6:09-cv-16948-ACC-DAB | Mulligan Law Firm | |
| Ohler | Amy Lynn | 6:09-cv-16949-ACC-DAB | Mulligan Law Firm | |
| Olbrich (Ulbrich) | Thomas | 6:09-cv-16855-ACC-DAB | Mulligan Law Firm | |
| O'Malie | Kelly | 6:09-cv-17122-ACC-DAB | Mulligan Law Firm | |
| Ortega | Teresa | 6:09-cv-16950-ACC-DAB | Mulligan Law Firm | |
| Overfield | Jennifer | 6:09-cv-16951-ACC-DAB | Mulligan Law Firm | |
| Owens | Mark | 6:09-cv-16952-ACC-DAB | Mulligan Law Firm | |
| Palmer | Ethel | 6:09-cv-16954-ACC-DAB | Mulligan Law Firm | |
| Peterson | Cynthia | 6:09-cv-16957-ACC-DAB | Mulligan Law Firm | |
| Pettiford | Ralph | 6:09-cv-16958-ACC-DAB | Mulligan Law Firm | |
| Phillips | Nina | 6:09-cv-17135-ACC-DAB | Mulligan Law Firm | |
| Pierson | Richard | 6:09-cv-17157-ACC-DAB | Mulligan Law Firm | |
| Priddy | Joseph | 6:09-cv-17146-ACC-DAB | Mulligan Law Firm | |
| Ransom | Eugene | 6:09-cv-16966-ACC-DAB | Mulligan Law Firm | |
| Richards | Darron | 6:09-cv-16970-ACC-DAB | Mulligan Law Firm | |
| Richburg | Yolanda | 6:09-cv-17138-ACC-DAB | Mulligan Law Firm | |
| Ridley | Michael | 6:09-cv-16971-ACC-DAB | Mulligan Law Firm | |

| Roll | Margaret | 6:09-cv-16972-ACC-DAB | Mulligan Law Firm | |
|------|----------|------------------------|-------------------|---|
| Rosado | Katherine | 6:09-cv-16973-ACC-DAB | Mulligan Law Firm | |
| Rowan | Jonathan | 6:09-cv-16974-ACC-DAB | Mulligan Law Firm | |
| Sand | Teresa | 6:09-cv-16975-ACC-DAB | Mulligan Law Firm | |
| Sanders | Shaundra | 6:09-cv-00014-ACC-DAB | Mulligan Law Firm | |
| Schooley | Cynthia | 6:09-cv-16802-ACC-DAB | Mulligan Law Firm | |
| Schuette | Todd | 6:09-cv-16803-ACC-DAB | Mulligan Law Firm | |
| Seaton | Barbara | 6:09-cv-16804-ACC-DAB | Mulligan Law Firm | |
| Shank | Emelia | 6:09-cv-16806-ACC-DAB | Mulligan Law Firm | |
| Shook | Zachary | 6:09-cv-16807-ACC-DAB | Mulligan Law Firm | |
| Short | C.W. | 6:09-cv-16808-ACC-DAB | Mulligan Law Firm | Heninger Garrison Davis, LLC |
| Smith | Joan | 6:09-cv-16813-ACC-DAB | Mulligan Law Firm | |
| Smith | Tammy | 6:09-cv-16814-ACC-DAB | Mulligan Law Firm | |
| Stacker | Cynthia | 6:09-cv-16817-ACC-DAB | Mulligan Law Firm | |
| Stacy | Brian | 6:09-cv-16818-ACC-DAB | Mulligan Law Firm | |
| Stafford | Evelyn | 6:09-cv-17154-ACC-DAB | Mulligan Law Firm | |
| Stapp | Joyce | 6:09-cv-16819-ACC-DAB | Mulligan Law Firm | |
| Stone | Wilhelmina | 6:09-cv-16867-ACC-DAB | Mulligan Law Firm | |
| Stoner | Peggy | 6:09-cv-16865-ACC-DAB | Mulligan Law Firm | |
| Stormes | Daniel | 6:09-cv-17120-ACC-DAB | Mulligan Law Firm | |
| Street | Mitchell | 6:09-cv-16820-ACC-DAB | Mulligan Law Firm | |
| Stultz | Charles | 6:09-cv-16821-ACC-DAB | Mulligan Law Firm | |
| Swanson | Daryl | 6:09-cv-16823-ACC-DAB | Mulligan Law Firm | |
| Tatum | Alva | 6:09-cv-16825-ACC-DAB | Mulligan Law Firm | |
| Testruth | Kim | 6:09-cv-17159-ACC-DAB | Mulligan Law Firm | |
| Thompson | Julie | 6:09-cv-16827-ACC-DAB | Mulligan Law Firm | |
| Tibbits | William | 6:09-cv-16828-ACC-DAB | Mulligan Law Firm | |
| Tipton | David W. | 6:09-cv-16871-ACC-DAB | Mulligan Law Firm | |
| Tipton | Marvin | 6:09-cv-16829-ACC-DAB | Mulligan Law Firm | |
| Toles | Harold | 6:09-cv-16830-ACC-DAB | Mulligan Law Firm | |
| Toomer | John | 6:09-cv-16831-ACC-DAB | Mulligan Law Firm | |
| Torgerson | Collette | 6:09-cv-16832-ACC-DAB | Mulligan Law Firm | |
| Torrans | Sonja | 6:09-cv-16833-ACC-DAB | Mulligan Law Firm | |
| Tucker | Delia | 6:09-cv-16834-ACC-DAB | Mulligan Law Firm | |
| Turnbo | Carolyn | 6:09-cv-16835-ACC-DAB | Mulligan Law Firm | |
| Ulbrich (Olbrich) | Thomas | 6:09-cv-16855-ACC-DAB | Mulligan Law Firm | |
| Van Nostrand | Margaret | 6:09-cv-17150-ACC-DAB | Mulligan Law Firm | |
| Venson | Gale | 6:09-cv-17124-ACC-DAB | Mulligan Law Firm | |
| Walker | Gilbert | 6:09-cv-16839-ACC-DAB | Mulligan Law Firm | |
| Waltman | Mary | 6:09-cv-16840-ACC-DAB | Mulligan Law Firm | |
| Washington | Willie | 6:09-cv-17130-ACC-DAB | Mulligan Law Firm | |
| Weaver | Summerstorm | 6:09-cv-16841-ACC-DAB | Mulligan Law Firm | |
| White | Tina | 6:09-cv-16845-ACC-DAB | Mulligan Law Firm | |
| Willer | Ron | 6:09-cv-16846-ACC-DAB | Mulligan Law Firm | |
| Wilson | Benjamin | 6:09-cv-16848-ACC-DAB | Mulligan Law Firm | |

| Wilson | David | 6:09-cv-16850-ACC-DAB | Mulligan Law Firm | |
| Wilson | Joanna | 6:09-cv-16849-ACC-DAB | Mulligan Law Firm | |
| Wischmann | Jason | 6:09-cv-16852-ACC-DAB | Mulligan Law Firm | |
| Wright | Maria | 6:09-cv-16853-ACC-DAB | Mulligan Law Firm | |
| Hester | Shannon I | 6:07-cv-00446-ACC-DAB | Pearson, Randall & Schumacher, P.A. | |
| Roesler | Robb | 6:09-cv-00064-ACC-DAB | Pearson, Randall & Schumacher, P.A. | |
| Almstrom | Melissa | 6:07-cv-16773-ACC-DAB | Phillips & Associates | |
| Bowdler | Larry | 6:09-cv-01496-ACC-DAB | Phillips & Associates | |
| Brantley | LaKisha | 6:07-cv-16770-ACC-DAB | Phillips & Associates | |
| Freeman | Anita | 6:07-cv-16772-ACC-DAB | Phillips & Associates | |
| Green | Neal | 6:08-cv-01917-ACC-DAB | Phillips & Associates | |
| Haluski | Ginger | 6:07-cv-16774-ACC-DAB | Phillips & Associates | |
| Williams | Sheila | 6:07-cv-01030-ACC-DAB | Phillips & Associates | |
| Woytasik | Nicholas | 6:07-cv-16769-ACC-DAB | Phillips & Associates | |
| Brown | Ralph W. | 6:09-cv-00960-ACC-DAB | Porn & Hicks | |
| Badger | Shelley L. | 6:08-cv-01134-ACC-DAB | Price, Waicukauski, Riley & DeBrota, LLC | |
| Busch | Crystal | 6:08-cv-01445-ACC-DAB | Price, Waicukauski, Riley & DeBrota, LLC | |
| Starr | Jerry W. | 6:07-cv-01031-ACC-DAB | Price, Waicukauski, Riley & DeBrota, LLC | |
| Ballard | Patricia | 6:08-cv-01715-ACC-DAB | Provost Umphrey, LLP | |
| Burson | Nancy | 6:08-cv-01429-ACC-DAB | Provost Umphrey, LLP | |
| Cannetti | John Peter | 6:09-cv-00031-ACC-DAB | Provost Umphrey, LLP | |
| Dodds | Jeannine | 6:08-cv-02006-ACC-DAB | Provost Umphrey, LLP | |
| Dunn | Roy | 6:08-cv-00938-ACC-DAB | Provost Umphrey, LLP | |
| Heath | Douglas Ryan | 6:09-cv-00028-ACC-DAB | Provost Umphrey, LLP | |
| Hulett | Nicholas | 6:09-cv-00022-ACC-DAB | Provost Umphrey, LLP | |
| Kelley | Sandy | 6:09-cv-00037-ACC-DAB | Provost Umphrey, LLP | Howard L. Nations |
| Leuthauser | Lorraine | 6:09-cv-00029-ACC-DAB | Provost Umphrey, LLP | Howard L. Nations |
| Merritt-Terry | Shenita | 6:08-cv-01718-ACC-DAB | Provost Umphrey, LLP | |
| Moore | Lois | 6:08-cv-00523-ACC-DAB | Provost Umphrey, LLP | |
| Myatt | Andrea | 6:08-cv-01717-ACC-DAB | Provost Umphrey, LLP | |
| Nemeth | Mark | 6:08-cv-00364-ACC-DAB | Provost Umphrey, LLP | |
| Shankle | Louise | 6:08-cv-01714-ACC-DAB | Provost Umphrey, LLP | |
| Walters | Tami | 6:09-cv-00034-ACC-DAB | Provost Umphrey, LLP | |
| Allen | Mary | 6:08-cv-00173-ACC-DAB | Reyes, Bartolomei, Browne | |
| Jones | Carol J | 6:08-cv-16795-ACC-DAB | Reyes, Bartolomei, Browne | |
| Ray | Cynthia | 6:08-cv-16799-ACC-DAB | Reyes, Bartolomei, Browne | |
| Sarraff | Cecilia C | 6:08-cv-16800-ACC-DAB | Reyes, Bartolomei, Browne | |
| Tobie | Carl J | 6:08-cv-16798-ACC-DAB | Reyes, Bartolomei, Browne | |
| Adcock | Trudy | 6:08-cv-01150-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Al-Khuzaie | Kristine | 6:08-cv-00354-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Amir | Abdullatif | 6:07-cv-01943-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
|------|-----------|----------------------|-------------------------------------------------|-|
| Bell | Charles | 6:08-cv-01918-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Bell | Keith R | 6:07-cv-02072-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Benson | Robert John | 6:08-cv-00362-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Binkley | Brenda | 6:07-cv-01840-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Blevins | Deborah B | 6:08-cv-00166-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Bouwman | Gary | 6:08-cv-00859-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Bowers | Virginia A | 6:08-cv-00169-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Boyce | Willena | 6:07-cv-02069-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Brady | Sandra | 6:09-cv-00964-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Bramlett | Annette Kay | 6:09-cv-00965-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Bridges | Teresa | 6:09-cv-00373-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Brooks | Teresa | 6:07-cv-02061-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Burden | Trent | 6:08-cv-01136-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Burke | Tangela | 6:09-cv-01201-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Burton | Catherine | 6:09-cv-00968-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Carloni | Dawn | 6:09-cv-00621-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Carnahan | George | 6:09-cv-00035-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Castillo | Andrew | 6:09-cv-00957-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Caughron | Alta | 6:08-cv-00946-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Chacon | Eduardo V Jr. | 6:08-cv-00909-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Chapman | Mitchell | 6:07-cv-01941-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Childress | Rodney | 6:08-cv-01156-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Christopher | Rebecca | 6:08-cv-00360-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Chumbley | Henry | 6:09-cv-00010-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Chykirda | Anecia | 6:09-cv-00059-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Clark | Andrea | 6:08-cv-01794-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Cole | Arthur | 6:08-cv-01137-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Collier | Leonard | 6:08-cv-01126-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Cook | Priscilla L | 6:07-cv-02049-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Costilow | Timothy | 6:09-cv-01263-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Crane | Toni J | 6:08-cv-00231-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Crume | Bessie M | 6:08-cv-00856-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| David | Coy | 6:09-cv-00247-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Angela | 6:09-cv-00041-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Evelyn | 6:09-cv-00524-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Lawrence | 6:08-cv-00288-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Mary | 6:09-cv-00963-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Sherry L | 6:07-cv-02068-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Stephanie | 6:09-cv-00970-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Delano | Kennard J Jr. | 6:08-cv-00174-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Dempsey | Oma | 6:09-cv-00039-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Dickerson | Linda Jo | 6:09-cv-00377-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Dickerson | Shaneka | 6:08-cv-01221-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Dogan | Trenesia | 6:07-cv-02074-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Donaldson | Marla Gayle | 6:08-cv-01940-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Donovan | Sean | 6:09-cv-00058-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Dow | John | 6:08-cv-02111-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Eades | Betty Jo | 6:09-cv-00011-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
|-------|----------|------------------------|------------------------------------------------|--|
| Earl | Rhonda | 6:07-cv-01914-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Edmonds | Timothy | 6:07-cv-01916-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Elam | Lena D | 6:08-cv-00172-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| England | John | 6:09-cv-00759-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Everett | Joseph B | 6:08-cv-00235-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Ferreira | Rose | 6:09-cv-00620-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Fitzgerald | Denise | 6:09-cv-00063-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Fitzgerald | Patrick | 6:09-cv-01194-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Fleming | Ralph M | 6:07-cv-02053-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Forney | Diane | 6:09-cv-00967-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Forrester | Chriselda | 6:08-cv-00236-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Forsythe | Jason | 6:08-cv-01942-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Franklin | Ronnie | 6:08-cv-01148-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| French | Danny | 6:08-cv-00123-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Fulton | Andy | 6:09-cv-00523-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Gallina | Terry | 6:08-cv-01154-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| George | Tammy | 6:07-cv-01610-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Glover | Kevin | 6:10-cv-00153-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Gomez | Ariel | 6:09-cv-02062-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Gordon | LaShaun | 6:08-cv-00814-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Greenup | Julia | 6:08-cv-01551-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Griffith | Richard | 6:08-cv-00849-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Grissom | Jacqueline | 6:07-cv-02071-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Hague | Jack A. | 6:07-cv-01910-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hale | Kenneth Samuel | 6:07-cv-02063-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hammers | Robyn | 6:08-cv-00124-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Harmon-Ceasar | Elizabeth | 6:09-cv-00966-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Harris | Angela | 6:09-cv-00962-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hassay | Laurie | 6:07-cv-01915-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Henning | Jacqueline | 6:07-cv-02064-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Herring | Connie | 6:08-cv-00167-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hickerson | Laurie | 6:07-cv-02062-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hill | Brenda G | 6:07-cv-02047-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hill | Tarvus K | 6:08-cv-00144-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hill | Tiffany | 6:08-cv-00937-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Holt | Wanda | 6:08-cv-01321-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Horn | Valeria | 6:08-cv-01324-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Houde | Theresa | 6:09-cv-00062-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Howard | Larry | 6:09-cv-01262-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hudson | Lyman | 6:08-cv-01155-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hurst | Cora | 6:08-cv-01138-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Jackson | Bruce D | 6:07-cv-02054-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Johnson | Darlyn | 6:09-cv-00969-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Johnson | Gwendolyn M. | 6:07-cv-01913-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Johnson | Marilyn | 6:07-cv-02067-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Johnson | Pearl | 6:08-cv-01919-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Jolly | Gregory | 6:09-cv-00376-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Jones | Maurice | 6:09-cv-00622-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Jones | Mendy | 6:08-cv-01135-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Jones | Rebecca Ann | 6:09-cv-00012-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Kimble | Donna C | 6:08-cv-00170-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Kirshner | Steve E | 6:07-cv-02073-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| LaBeff | Douglas | 6:08-cv-01929-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Lee | Dolores W. | 6:08-cv-01716-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Lidikay | Brooke E | 6:07-cv-01592-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Little | Stacie | 6:07-cv-02058-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Longs | Florastine | 6:07-cv-02052-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Lucas | Corey | 6:09-cv-00372-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Maines | Timothy Y Sr. | 6:08-cv-00232-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Martin | Patricia | 6:08-cv-02107-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| McClain | Angela R | 6:08-cv-00125-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| McCook | Robert | 6:09-cv-00529-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| McInturff | Michael | 6:08-cv-01152-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| McIntyre | Yvette | 6:08-cv-00143-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| McQueen | Margaret | 6:09-cv-00528-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Morton | Linda | 6:09-cv-00266-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Murphy | Irene J | 6:07-cv-02059-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Murphy | Melissa | 6:08-cv-01939-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Muse | Robert M Jr. | 6:08-cv-00171-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Myers | Melissa | 6:08-cv-02106-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Nienalt | Thomas | 6:08-cv-02110-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Odom | Sandra | 6:09-cv-00040-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
|------|--------|----------------------|-----------------------------------------------|---|
| Padgett | Harley K | 6:08-cv-00855-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Palazzo | John Jr. | 6:09-cv-00061-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Parrish | Delores | 6:09-cv-00067-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Parton | David L. | 6:09-cv-02010-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Pass | Malcolm W. | 6:08-cv-00935-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Perkins | Teresa R. | 6:08-cv-00494-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Peters | Misty | 6:10-cv-00032-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Potts | Debbie L | 6:08-cv-00168-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Rachal | Myra | 6:07-cv-01841-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Reeder | Monroe | 6:07-cv-01912-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Reid-Harris | Charlotte Elizabeth | 6:08-cv-00363-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Rhodes | Roger | 6:07-cv-02065-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Richardson | Bridgette | 6:09-cv-00044-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Rolufs | Eric B | 6:07-cv-01593-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Rucker | Tami L | 6:07-cv-02066-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Sanders | Lisa | 6:08-cv-01153-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Schon | Lauri Anne | 6:09-cv-00060-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Shorter | Corrine | 6:09-cv-01200-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Spurlock | Kenneth | 6:08-cv-00233-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Stallings | Kevin | 6:08-cv-02109-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Stewart | Christopher A | 6:08-cv-00908-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Suarez | Patsie Glenda | 6:09-cv-00525-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Summit | Mark | 6:09-cv-00374-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Thomas | Andrew | 6:09-cv-00043-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Thomas | Troy H | 6:07-cv-02055-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Thompson | Clifton R. | 6:08-cv-00361-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Tuberville | Brenda | 6:07-cv-02060-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Vang | Pa | 6:09-cv-00246-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Varnado | Sheila | 6:07-cv-02050-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Vess | Ronald | 6:07-cv-02056-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Vince | Michelle Wentworth | 6:07-cv-01519-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Watkins | James | 6:08-cv-00858-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| White | Anthony Lee | 6:096:09-cv-00009-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| White | Lorry | 6:07-cv-01911-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Whitfield | Emerson | 6:09-cv-00042-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Williams | Diane J | 6:07-cv-02075-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Williams | Glennie | 6:08-cv-00941-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Wonzer | Seketha | 6:07-cv-01838-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Woods | Beverly | 6:09-cv-00375-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Wyrick | Janice | 6:09-cv-00267-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Young | Thomasina | 6:08-cv-01149-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Allison | Kellie | 6:09-cv-00625-ACC-DAB | The Simon Law Firm | |
| Consoer | Megan | 6:09-cv-01203-ACC-DAB | Viles & Beckman, LLC | |
| Aden | Michelle K. | 6:07-cv-00681-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Archer | Barbara | 6:06-cv-01610-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Belcourt | Lottie J | 6:07-cv-00680-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Brown | Lindi | 6:07-cv-00682-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Carroll | Debra L | 6:06-cv-01616-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Clearly | Christine A | 6:07-cv-00668-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Collins | Vivian | 6:06-cv-01611-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Edwards | Bettie | 6:06-cv-01609-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Fesmire | Gene E | 6:07-cv-00691-ACC-DAB | Weitz & Luxenberg, P.C. | |

| Foreman | Brian | 6:07-cv-00679-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Garcia | Jeffrey J | 6:07-cv-00684-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Gentry | Eva M. | 6:07-cv-00693-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Gladue | Geraldine A | 6:07-cv-00683-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Gore | Marilyn H | 6:06-cv-01617-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Hall | Stacy | 6:07-cv-00670-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Hawkins | John M. | 6:07-cv-00678-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Hudson | Reshia R | 6:06-cv-01618-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Hughes | Evelyn | 6:06-cv-01615-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Jefferson | George | 6:06-cv-01608-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Jones | Alex | 6:06-cv-01619-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Ladd | Joan | 6:06-cv-01607-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Lee | Kathey | 6:07-cv-00692-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Leprowse | Ronald | 6:07-cv-00685-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Lopez | Rose I | 6:07-cv-00669-ACC-DAB | Weitz & Luxenberg, P.C. | |
| McClain | Cecil | 6:07-cv-00696-ACC-DAB | Weitz & Luxenberg, P.C. | |
| McDonald | Margaret | 6:07-cv-00664-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Melanson | Suzanne | 6:07-cv-00667-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Modesty | Jason M | 6:07-cv-00690-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Moore | Elizabeth A | 6:06-cv-01613-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Moore | Matthew J | 6:07-cv-00689-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Poole | Daniel | 6:07-cv-00694-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Pulliam | Michael | 6:06-cv-01605-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Rodriguez | Evelyn | 6:07-cv-00671-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Schmaljohn | Machelle | 6:07-cv-00676-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Scotti | Anthony | 6:07-cv-00688-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Shirnberg | William | 6:07-cv-00677-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Spears | Victoria | 6:07-cv-00698-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Sylvain | Richard | 6:07-cv-00672-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Tokheim | Cody | 6:07-cv-00544-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Tyree | Kevin L | 6:07-cv-00674-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Veal | Jeremy J | 6:07-cv-00695-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Waggoner | Joseph G Jr. | 6:07-cv-00666-ACC-DAB | Weitz & Luxenberg, P.C. | |
| White | Hollie | 6:07-cv-00673-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Wyche | Susan | 6:07-cv-00687-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Adams | Patricia Ann | 6:07-cv-00336-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Albert | Andrew William | 6:07-cv-00404-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Appleberry | Tonya | 6:07-cv-00366-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Baclawski | Judith G | 6:07-cv-00355-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Bailey | Emmett | 6:07-cv-00346-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Baldwin | Susan L | 6:07-cv-00352-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Batts | Joy Brenda | 6:07-cv-00342-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Beaird | Evelyn Marie | 6:07-cv-00354-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Belcomey | Dominique | 6:07-cv-00350-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Blanton | Daniel W | 6:07-cv-00349-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Borges | Frank | 6:07-cv-00357-ACC-DAB | Whatley Drake & Kallas, LLC | |

| Branham | Francis | 6:07-cv-00343-ACC-DAB | Whatley Drake & Kallas, LLC | |
|---|---|---|---|---|
| Brock | William H | 6:07-cv-00347-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Brown | Darlene M | 6:07-cv-00338-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Bruce | Christine M | 6:07-cv-00359-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Brutus | Darlin | 6:07-cv-00368-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Burton | Dianna | 6:07-cv-00363-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Burton | Sammy | 6:07-cv-00370-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Butler | June | 6:07-cv-00373-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Caldwell | Sharon | 6:07-cv-00341-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Caraballo | Miguel A | 6:07-cv-00344-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Carreras | Peter | 6:07-cv-00348-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Clarke | Martha J | 6:07-cv-00351-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Cooks | Sandra | 6:07-cv-00356-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Dellapiana | Elizabeth A | 6:07-cv-00362-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Dunlap | Melvin | 6:07-cv-00365-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Ellis | Linda | 6:07-cv-00369-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Farmer | Jack L. | 6:07-cv-00375-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Frazier | Warren | 6:07-cv-00378-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Garnett | Paula D | 6:07-cv-00379-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Garsia | Wanda Jo | 6:07-cv-00380-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Gauvin | Margaret D | 6:07-cv-00381-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Genier | Vickie | 6:07-cv-00382-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Goodin | Lea J | 6:07-cv-00383-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Grant | Anita K | 6:07-cv-00444-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Gray | Melody S | 6:07-cv-00443-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Haas | Samantha E | 6:07-cv-00442-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Haile | Dorothy | 6:07-cv-00441-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Hamilton | Albert R | 6:07-cv-00439-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Hammontree | Vickie F | 6:07-cv-00437-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Hanna | Darlene E | 6:07-cv-00428-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Harris | Lawanzo | 6:07-cv-00426-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Hawkey | Lois | 6:07-cv-00422-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Heglin | Richard L. | 6:07-cv-00420-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Higdon | Donna | 6:07-cv-00419-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Holt | Doris J | 6:07-cv-00418-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Horton | George C Jr. | 6:07-cv-00403-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Howard | Clementine | 6:07-cv-00402-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Huddy | John D | 6:07-cv-00401-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Jackson | Christina H | 6:07-cv-00399-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Jordan | David | 6:07-cv-00400-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Kaufman | Raymond | 6:07-cv-00398-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Kibbee | Edward W. | 6:07-cv-00397-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Kotellos | Doyle | 6:07-cv-00396-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Kubiszak | Janet | 6:07-cv-00395-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Lawson | Valerie | 6:07-cv-00360-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Lewis | Leonard R Jr. | 6:07-cv-00335-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Lumadue | David Allen | 6:07-cv-00393-ACC-DAB | Whatley Drake & Kallas, LLC | |

| MacDuffie | Caroline Crompton | 6:07-cv-00435-ACC-DAB | Whatley Drake & Kallas, LLC | |
|---|---|---|---|---|
| Maday | Neil Mark | 6:07-cv-00339-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Mariner | Carla | 6:07-cv-00345-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Marshall | Rose | 6:07-cv-00391-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Mays | Regina | 6:07-cv-00390-ACC-DAB | Whatley Drake & Kallas, LLC | |
| McCall | Christine | 6:07-cv-00388-ACC-DAB | Whatley Drake & Kallas, LLC | |
| McCunney | Mariann | 6:07-cv-00386-ACC-DAB | Whatley Drake & Kallas, LLC | |
| McKinney | Dana | 6:07-cv-00377-ACC-DAB | Whatley Drake & Kallas, LLC | |
| McNease | Brenda | 6:07-cv-00376-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Merritt | Judith | 6:07-cv-00337-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Mizner | Susan A | 6:07-cv-00374-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Montgomery | Belinda L.T. | 6:07-cv-00371-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Montgomery | Teresa | 6:07-cv-00334-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Moore | Jerry Jr. | 6:07-cv-00384-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Neal | Leonard | 6:07-cv-00389-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Nelson | Nina | 6:07-cv-00392-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Page | Robin | 6:07-cv-00410-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Palmer | Bryant | 6:07-cv-00412-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Paron | Roberta | 6:07-cv-00519-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Porter | Iris | 6:07-cv-00405-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Potts | Timothy | 6:07-cv-00406-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Render | Lorraine | 6:07-cv-00407-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Ricardo | Christopher | 6:07-cv-00408-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Rice | Azalee | 6:07-cv-00409-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Rice | Brenda | 6:07-cv-00411-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Roberts | Arthur B | 6:07-cv-00413-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Robinson | Bernadette P | 6:07-cv-00415-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Santos | Barbara | 6:07-cv-00417-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Scarbrough | Marilyn A. | 6:07-cv-00421-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Sena | Catherine | 6:07-cv-00423-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Small | Susan | 6:07-cv-00425-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Smith | Mary Easter | 6:07-cv-00427-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Sweazy | Doris J. | 6:07-cv-00429-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Taylor | Sandra | 6:07-cv-00430-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Thomason | Ronald A | 6:07-cv-00433-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Walker | Connie LeRay | 6:07-cv-00436-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Wallis | Donna | 6:07-cv-00440-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Weir | Elizabeth | 6:07-cv-00438-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Weiss | Chris | 6:07-cv-00431-ACC-DAB | Whatley Drake & Kallas, LLC | |

22099311.2