# EXHIBIT A

22099311.2

| Plaintiff Last Name | Plaintiff First Name | Case Number | Plaintiff Counsel | Settlement Counsel (if different) |
|---|---|---|---|---|
| Adams | Christy | 6:06-cv-01140-ACC-DAB | Allen Law Firm | |
| Anderson | Larry | 6:09-cv-17242-ACC-DAB | Allen Law Firm | |
| Aranda | Zaida | 6:09-cv-17078-ACC-DAB | Allen Law Firm | |
| Banjanin | Milan | 6:09-cv-17079-ACC-DAB | Allen Law Firm | |
| Bean | Jennifer | 6:09-cv-17243-ACC-DAB | Allen Law Firm | |
| Beck | Cleon | 6:09-cv-01408-ACC-DAB | Allen Law Firm | |
| Bernard | William | 6:09-cv-17080-ACC-DAB | Allen Law Firm | |
| Clark | Senta | 6:09-cv-17083-ACC-DAB | Allen Law Firm | |
| Cooper | Susan | 6:09-cv-17084-ACC-DAB | Allen Law Firm | |
| Cruz | Brenda | 6:09-cv-17085-ACC-DAB | Allen Law Firm | |
| Davis | Sarah | 6:09-cv-17244-ACC-DAB | Allen Law Firm | |
| Deunow | Tammy | 6:09-cv-17245-ACC-DAB | Allen Law Firm | |
| Dyer | Daniel | 6:09-cv-17087-ACC-DAB | Allen Law Firm | |
| Esposito | Dorothea | 6:09-cv-17088-ACC-DAB | Allen Law Firm | |
| Frank | Jan | 6:09-cv-17248-ACC-DAB | Allen Law Firm | |
| Furutani | Kevin | 6:09-cv-17249-ACC-DAB | Allen Law Firm | |
| Gilbert | Linda | 6:09-cv-17089-ACC-DAB | Allen Law Firm | |
| Gorman | Carolyn | 6:09-cv-17090-ACC-DAB | Allen Law Firm | |
| Gullett | John | 6:09-cv-17250-ACC-DAB | Allen Law Firm | |
| Harrison | Deborah | 6:09-cv-17251-ACC-DAB | Allen Law Firm | |
| Hunter | Curtis | 6:09-cv-17093-ACC-DAB | Allen Law Firm | |
| Johnson | Ted | 6:09-cv-17094-ACC-DAB | Allen Law Firm | |
| Keullum-Bauch | Robin | 6:09-cv-00369-ACC-DAB | Allen Law Firm | |
| Marino | David | 6:09-cv-17095-ACC-DAB | Allen Law Firm | |
| McBride | Patti | 6:09-cv-17255-ACC-DAB | Allen Law Firm | |
| Mitchell | Michael | 6:09-cv-17096-ACC-DAB | Allen Law Firm | |
| Moody | Judy | 6:09-cv-17098-ACC-DAB | Allen Law Firm | |
| Patterson | Marcie | 6:09-cv-17100-ACC-DAB | Allen Law Firm | |
| Plunk | Kim | 6:09-cv-17103-ACC-DAB | Allen Law Firm | |
| Rodriguez | Michael | 6:09-cv-17104-ACC-DAB | Allen Law Firm | |
| Santos | Omayra | 6:09-cv-17105-ACC-DAB | Allen Law Firm | |
| Shupp | Jason | 6:09-cv-17106-ACC-DAB | Allen Law Firm | |
| Sittler | Jeanne | 6:09-cv-17258-ACC-DAB | Allen Law Firm | |
| Spilker | Jonathan | 6:09-cv-17107-ACC-DAB | Allen Law Firm | |
| Sprinkle | Danny | 6:09-cv-17260-ACC-DAB | Allen Law Firm | |
| Swindells | Sheila | 6:09-cv-17108-ACC-DAB | Allen Law Firm | |
| Tessman | Nadine | 6:09-cv-17262-ACC-DAB | Allen Law Firm | |
| Walsh | Rita | 6:09-cv-17110-ACC-DAB | Allen Law Firm | Heninger Garrison Davis, LLC |
| Barile | Joseph A | 6:07-cv-00977-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Bernard | Jacqueline | 6:07-cv-00978-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |

| Edwards | Johnny | 6:07-cv-00739-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
|---|---|---|---|---|
| Garrett | Joseph | 6:07-cv-00740-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Grigsby | Melvin | 6:07-cv-00980-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Hogan | Alvin | 6:07-cv-00981-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Martinez | Catherine | 6:07-cv-00982-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Oster | Steven | 6:07-cv-00984-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Priest | John | 6:07-cv-00985-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Robinson | Sam | 6:07-cv-00986-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Williams | Lee | 6:07-cv-00991-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Williams | Leola | 6:07-cv-00992-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Heninger Garrison Davis, LLC |
| Brown | George L | 6:07-cv-01406-ACC-DAB | Bailey & Galyen | |
| Chevalier | Linda K | 6:07-cv-01410-ACC-DAB | Bailey & Galyen | |
| Conley-Essel | Litishka | 6:07-cv-01394-ACC-DAB | Bailey & Galyen | |
| Crawford | Kenneth | 6:07-cv-01408-ACC-DAB | Bailey & Galyen | |
| Eiseman | Clifford M. | 6:08-cv-00526-ACC-DAB | Bailey & Galyen | |
| Foote | Christopher | 6:07-cv-01400-ACC-DAB | Bailey & Galyen | |
| Green | Doris | 6:07-cv-01720-ACC-DAB | Bailey & Galyen | |
| Green | Todd | 6:07-cv-01720-ACC-DAB | Bailey & Galyen | |
| Jones | Alvin | 6:06-cv-01146-ACC-DAB | Bailey & Galyen | |
| Lorenzo | Dionisio | 6:07-cv-01403-ACC-DAB | Bailey & Galyen | |
| Martone | Marilyn | 6:07-cv-01401-ACC-DAB | Bailey & Galyen | |
| McCarthy | Kathleen | 6:07-cv-01719-ACC-DAB | Bailey & Galyen | |
| McKellar | Adam | 6:07-cv-10166-ACC-DAB | Bailey & Galyen | |
| Moore | Steven | 6:07-cv-01397-ACC-DAB | Bailey & Galyen | |
| Odom | Sheila Louise | 6:07-cv-01396-ACC-DAB | Bailey & Galyen | |
| Oliver | Kathy A. | 6:07-cv-01407-ACC-DAB | Bailey & Galyen | |
| Ray | Tammy J. | 6:07-cv-01405-ACC-DAB | Bailey & Galyen | |
| Rutka | Kathleen | 6:07-cv-01721-ACC-DAB | Bailey & Galyen | |
| Tripp | Stephen | 6:07-cv-01402-ACC-DAB | Bailey & Galyen | |
| Wilson | Kyle | 6:07-cv-01404-ACC-DAB | Bailey & Galyen | |
| Abad | Jamie Gallegos | 6:06-cv-01389-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abbott | Tina | 6:06-cv-01853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abel | Cynthia R. | 6:06-cv-01845-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abel | Mona | 6:07-cv-13010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abernathy | Ava | 6:07-cv-11349-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abernathy | William | 6:06-cv-01844-ACC-DAB | Bailey Perrin Bailey LLP | |

| Abeyta | John | 6:07-cv-15677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ables | William M. III | 6:07-cv-12256-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abram | Hilda | 6:06-cv-01847-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aburadi | Janice | 6:07-cv-14559-ACC-DAB | Bailey Perrin Bailey LLP | |
| Acevedo | Frances | 6:07-cv-13012-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ackerman | Stana | 6:07-cv-15848-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adair | Patricia | 6:07-cv-14560-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Audrey | 6:07-cv-12257-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Dawn | 6:07-cv-14561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Deborah | 6:07-cv-14562-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Gail | 6:07-cv-13014-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Jim | 6:07-cv-14563-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Joan | 6:07-cv-12259-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Marie | 6:07-cv-13016-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Mark | 6:07-cv-13017-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Natasha | 6:07-cv-11352-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Paul | 6:06-cv-01318-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Robyn | 6:07-cv-13018-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Sherry | 6:07-cv-12260-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams | Thomas | 6:07-cv-13019-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adams-Mays | Betty | 6:07-cv-15850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adkins | Dena | 6:07-cv-13021-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adkins | Judith | 6:07-cv-14564-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adkins | Kevin | 6:07-cv-15851-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adkins | Violet | 6:07-cv-15852-ACC-DAB | Bailey Perrin Bailey LLP | |
| Adkins | William | 6:07-cv-10571-ACC-DAB | Bailey Perrin Bailey LLP | |
| Afshar | Mary | 6:07-cv-10180-ACC-DAB | Bailey Perrin Bailey LLP | |
| Agner | June | 6:07-cv-15853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aguiar | Thomas | 6:07-cv-14565-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aguirre | Natalie | 6:06-cv-01322-ACC-DAB | Bailey Perrin Bailey LLP | |
| Agurs | Lawrence | 6:07-cv-15854-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ahlrichs | Jean | 6:07-cv-10811-ACC-DAB | Bailey Perrin Bailey LLP | |
| Albanese | Wendy | 6:07-cv-12262-ACC-DAB | Bailey Perrin Bailey LLP | |
| Albright | Antoinette | 6:07-cv-14567-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alcorn | Samuel | 6:07-cv-10485-ACC-DAB | Bailey Perrin Bailey LLP | |
| Al-Dabbagh | John | 6:07-cv-11354-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alderson | Kathleen A. | 6:06-cv-01221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aldredge | Stephen | 6:07-cv-13026-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Assia | 6:07-cv-13049-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Betty | 6:07-cv-14568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Delma | 6:07-cv-13027-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Dorothy | 6:07-cv-12263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Lisa | 6:07-cv-11355-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | Rushy | 6:07-cv-14569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander | William | 6:07-cv-15857-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alexander-Douglas | Cynthia L. | 6:06-cv-01852-ACC-DAB | Bailey Perrin Bailey LLP | |

| Alford | Jeanna | 6:07-cv-13028-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alicea | Efrain | 6:07-cv-15858-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Charles | 6:07-cv-13029-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Edward | 6:07-cv-14570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Jeffrey | 6:07-cv-12264-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Larry | 6:07-cv-12265-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Meon | 6:07-cv-11118-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Norman | 6:07-cv-11357-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Phyllis | 6:07-cv-14571-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Tara | 6:07-cv-14572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alley | Eric | 6:07-cv-15860-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alley | Johnny | 6:07-cv-14573-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alley | Stela | 6:07-cv-15861-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allman | Peggy | 6:07-cv-12266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allred | Cecil | 6:07-cv-10572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alsup | Tom | 6:07-cv-11359-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alvarez | Concepcion | 6:07-cv-15862-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alves | Maria | 6:07-cv-11360-ACC-DAB | Bailey Perrin Bailey LLP | |
| Amagwula | Ruby | 6:07-cv-14574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Amerine | Beverly | 6:07-cv-13033-ACC-DAB | Bailey Perrin Bailey LLP | |
| Amiott | Steven | 6:06-cv-01141-ACC-DAB | Bailey Perrin Bailey LLP | |
| Amir | Ali | 6:07-cv-10812-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ammerman | Michelle | 6:06-cv-01843-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anaya | Connie | 6:07-cv-14575-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Chad | 6:07-cv-13035-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Christopher | 6:07-cv-14577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Deborah | 6:07-cv-15863-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Dinine | 6:07-cv-11362-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Dorothy | 6:07-cv-12101-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Joanne | 6:07-cv-11361-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Joseph | 6:07-cv-15865-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Marlee | 6:07-cv-14578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Michelle | 6:07-cv-10184-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Pearl | 6:06-cv-01850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Vickie | 6:07-cv-15866-ACC-DAB | Bailey Perrin Bailey LLP | |
| Andrew | Justine | 6:07-cv-12102-ACC-DAB | Bailey Perrin Bailey LLP | |
| Andrew | Roseann | 6:07-cv-10430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Andrews | Beverly | 6:07-cv-11363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Andrews | Dianne | 6:07-cv-13037-ACC-DAB | Bailey Perrin Bailey LLP | |
| Andrews | Jackie | 6:07-cv-14579-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anegbeode | Paul | 6:07-cv-14580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anglin | Randall | 6:07-cv-13038-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anthony | Callie | 6:07-cv-13039-ACC-DAB | Bailey Perrin Bailey LLP | |
| Archuleta | Shirley | 6:07-cv-13040-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arisman | Jo Anne | 6:07-cv-11123-ACC-DAB | Bailey Perrin Bailey LLP | |
| Armijo | Jerry | 6:07-cv-11364-ACC-DAB | Bailey Perrin Bailey LLP | |
| Armstead | Collette | 6:07-cv-12269-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Armstrong | John | 6:07-cv-11365-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arnold | Ada | 6:07-cv-13042-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arnold | Debra | 6:07-cv-13043-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arnold | Erin K. | 6:06-cv-01321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arnold | Kathleen | 6:07-cv-11366-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arps | Sondra | 6:07-cv-13044-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arredondo | Jovita | 6:07-cv-13045-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arrington | Brandon | 6:07-cv-14583-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arrington | Jannie | 6:07-cv-15871-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arther | Jonathan | 6:07-cv-13046-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arvizu | Rita | 6:07-cv-12271-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ash | David | 6:07-cv-10488-ACC-DAB | Bailey Perrin Bailey LLP | |
| Asher | Topazer | 6:07-cv-15873-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ashley | Dolores | 6:07-cv-14585-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ashley | Lisa | 6:07-cv-15874-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ashley | Lisa C. | 6:06-cv-01849-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ashworth | Sally | 6:07-cv-10489-ACC-DAB | Bailey Perrin Bailey LLP | |
| Askew | Taylor | 6:07-cv-10186-ACC-DAB | Bailey Perrin Bailey LLP | |
| Atherton | Gene | 6:07-cv-13050-ACC-DAB | Bailey Perrin Bailey LLP | |
| Atkinson | Janet | 6:07-cv-10573-ACC-DAB | Bailey Perrin Bailey LLP | |
| Atkinson | Joseph | 6:07-cv-14587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aucoin | Jimmie | 6:07-cv-14588-ACC-DAB | Bailey Perrin Bailey LLP | |
| Auguste | Robin | 6:07-cv-14589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Austin | Ernestine | 6:07-cv-15875-ACC-DAB | Bailey Perrin Bailey LLP | |
| Austin | Kenneth | 6:07-cv-12273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Austin | Larry | 6:07-cv-14590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Austin | Polly | 6:07-cv-13052-ACC-DAB | Bailey Perrin Bailey LLP | |
| Austin | Thomas | 6:07-cv-13054-ACC-DAB | Bailey Perrin Bailey LLP | |
| Avery | Jim | 6:07-cv-14591-ACC-DAB | Bailey Perrin Bailey LLP | |
| Avila | Joe | 6:07-cv-15876-ACC-DAB | Bailey Perrin Bailey LLP | |
| Axelson | Arne | 6:07-cv-13055-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ayers | Richard | 6:07-cv-15877-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ayon | Joe | 6:07-cv-14593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baas | Dianne | 6:07-cv-12103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Backus | Tammy | 6:07-cv-11368-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bacon | Angela | 6:07-cv-10574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baemmert | Bernadette | 6:07-cv-10575-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bahia | Lovejinder | 6:07-cv-12274-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Betty | 6:07-cv-12275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Douglas | 6:07-cv-11369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Joanne | 6:07-cv-10490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Larry | 6:07-cv-13056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Luvenia | 6:07-cv-15878-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Rebekah | 6:07-cv-11370-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Brenda | 6:07-cv-12276-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Chandra | 6:07-cv-11129-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Connie | 6:07-cv-11373-ACC-DAB | Bailey Perrin Bailey LLP | |

| Baker | Garland | 6:07-cv-13058-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | George | 6:07-cv-11130-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | James | 6:06-cv-01399-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Joey | 6:07-cv-11127-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Joseph | 6:07-cv-11374-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Lois | 6:07-cv-14595-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Timothy | 6:07-cv-10578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | William | 6:07-cv-11372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Balak | Larry | 6:07-cv-10167-ACC-DAB | Bailey Perrin Bailey LLP | |
| Balbastro | John | 6:07-cv-15681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Balcorta | David | 6:07-cv-11375-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baldus | Judy | 6:07-cv-11131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baldwin | Johnny | 6:07-cv-14597-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baldwin | Kenneth | 6:07-cv-13060-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bales | Donald | 6:07-cv-11376-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bales | Joyce | 6:07-cv-14598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Anthony | 6:07-cv-12105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Bobbie | 6:07-cv-14599-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Emma | 6:07-cv-13061-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Macy | 6:07-cv-13062-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Robert | 6:07-cv-11377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ball | Shalia | 6:07-cv-13064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ballard | Beverly | 6:07-cv-12277-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ballard | Robert | 6:07-cv-11378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ballengee | Amy | 6:07-cv-10579-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bandy | Margarette | 6:07-cv-13066-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baniak | Gale | 6:07-cv-14600-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banister | Vaughn | 6:07-cv-15682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Elita | 6:07-cv-14601-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Martha | 6:07-cv-11380-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Mary | 6:07-cv-15554-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Pauline | 6:07-cv-11379-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Queen | 6:07-cv-15884-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bankston | Felicia | 6:07-cv-13068-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barber | Resa | 6:07-cv-14602-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barfelz | Max | 6:07-cv-13069-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bargas | Cindy | 6:07-cv-14603-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barker | Daniel | 6:07-cv-11382-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barker | Joanne | 6:07-cv-14604-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barker | Ruby | 6:07-cv-10188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barlow | Billie | 6:07-cv-14605-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barlow | Sherry | 6:07-cv-14606-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barner | Jerry | 6:07-cv-13071-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barnes | Francie | 6:07-cv-15885-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barnes | Johnnie | 6:07-cv-14607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barnes | Mark | 6:07-cv-15887-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barnett | Brenda | 6:07-cv-11383-ACC-DAB | Bailey Perrin Bailey LLP | |

| Barnett-Chase | Patricia | 6:07-cv-10190-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Barney | Stephanie | 6:07-cv-14609-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barrera | Gonzalo | 6:07-cv-12281-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barrier | William | 6:07-cv-10819-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barron | Patricia | 6:07-cv-13074-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barry | Lois | 6:07-cv-13075-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barry | William | 6:07-cv-13076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barslund | Gina | 6:07-cv-10191-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barstad | Denise | 6:07-cv-10492-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bartlett | Connie | 6:07-cv-13077-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bartlett | Linda | 6:07-cv-14611-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bartoletti | Richard | 6:07-cv-10094-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barton | Barbara | 6:07-cv-15555-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barton | Sidney | 6:07-cv-13078-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bass | Jane | 6:07-cv-15891-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bass | Luzella | 6:07-cv-13080-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bateman | Anna | 6:07-cv-10493-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bateman | Sherry | 6:07-cv-15892-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bates | Janette | 6:07-cv-11384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bates | Karla | 6:07-cv-14613-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bates | Michael | 6:07-cv-15684-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bates | Narda | 6:07-cv-10193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Batie | Benjamin | 6:07-cv-14614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Batista | Earnistine | 6:07-cv-12282-ACC-DAB | Bailey Perrin Bailey LLP | |
| Batiste | John | 6:07-cv-11385-ACC-DAB | Bailey Perrin Bailey LLP | |
| Batiste | LaTonya | 6:07-cv-12107-ACC-DAB | Bailey Perrin Bailey LLP | |
| Batjes | Marilyn | 6:07-cv-11386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Battle | Carlos | 6:07-cv-12108-ACC-DAB | Bailey Perrin Bailey LLP | |
| Battle | Sonja | 6:07-cv-13081-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baucom | Kay | 6:07-cv-14615-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baughman | Wallace | 6:07-cv-11133-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baum | Sherry | 6:07-cv-10494-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baxter | Shaina | 6:07-cv-14618-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baylor | Cary | 6:07-cv-14620-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beaird | Brian | 6:07-cv-13082-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beal | Darnell | 6:07-cv-15895-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bean | Dennis | 6:07-cv-13083-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beane | Forest | 6:07-cv-10581-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bearcub | Colleen | 6:07-cv-15896-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beard | Barbara | 6:07-cv-12283-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beard | Barbara | 6:07-cv-14621-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beard | Delores | 6:07-cv-13084-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beard | Marshall | 6:07-cv-12284-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beasley | Mary | 6:07-cv-15897-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beason | Joel | 6:07-cv-15898-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beauregard | Arthur | 6:07-cv-15899-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beavers | Brian | 6:07-cv-13085-ACC-DAB | Bailey Perrin Bailey LLP | |

| Beavers | Sharon | 6:07-cv-11387-ACC-DAB | Bailey Perrin Bailey LLP | |
|---------|--------|------------------------|--------------------------|--|
| Beck | David | 6:07-cv-13086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beck | Pamela | 6:07-cv-15900-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beck | Terry | 6:07-cv-12286-ACC-DAB | Bailey Perrin Bailey LLP | |
| Becker | Fredric | 6:07-cv-14623-ACC-DAB | Bailey Perrin Bailey LLP | |
| Becker | Kenny | 6:07-cv-12287-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beckham | Ronald | 6:07-cv-13089-ACC-DAB | Bailey Perrin Bailey LLP | |
| Becton | Teresa | 6:07-cv-11388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bedford | Robert | 6:07-cv-13091-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beede | Amy | 6:07-cv-14624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beets | Wallace | 6:07-cv-15902-ACC-DAB | Bailey Perrin Bailey LLP | |
| Behe | Steven | 6:07-cv-14625-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beheler | Crystal | 6:07-cv-13093-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bejarano | Rebecca | 6:07-cv-10582-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beland | Edna J | 6:06-cv-01429-ACC-DAB | Bailey Perrin Bailey LLP | |
| Belcher | Kimberly | 6:07-cv-15903-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Christina | 6:07-cv-12289-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Clara | 6:07-cv-15904-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Crystal | 6:07-cv-15907-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Joyce | 6:07-cv-12290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Linda | 6:07-cv-14626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Pamela | 6:07-cv-13095-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bellard | Garland | 6:07-cv-15906-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bellinger | Charity | 6:07-cv-13097-ACC-DAB | Bailey Perrin Bailey LLP | |
| Belt | Audrey | 6:07-cv-15908-ACC-DAB | Bailey Perrin Bailey LLP | |
| Belton | Pamela | 6:07-cv-12109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benavidez | Noe | 6:06-cv-01393-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benjamin | Derrick | 6:07-cv-13098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benjamin | Gary | 6:07-cv-14627-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benn | Anthony | 6:07-cv-13099-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Catherine | 6:07-cv-11392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Christina | 6:07-cv-11391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Diane | 6:07-cv-15910-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Harry | 6:07-cv-13100-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Helena | 6:07-cv-15911-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Roy | 6:07-cv-11069-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bennett | Vicki | 6:07-cv-11390-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benson | Anita | 6:07-cv-11393-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benson | Julius | 6:07-cv-13102-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benson | Michael | 6:07-cv-13103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bentley | Diana | 6:07-cv-13104-ACC-DAB | Bailey Perrin Bailey LLP | |
| Benton | Raymond McAllister | 6:07-cv-11394-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berg | Lisa | 6:07-cv-11134-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berkevich | William | 6:07-cv-11395-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berman | Daniel | 6:07-cv-12292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bernal | Ruth | 6:07-cv-11397-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Bernard | Charles | 6:07-cv-13105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bernards | Christine | 6:07-cv-13106-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berresheim | Joshua | 6:07-cv-12293-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Barry | 6:07-cv-12294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Craig | 6:07-cv-13107-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Joan | 6:07-cv-13108-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Katie | 6:07-cv-15890-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Robert | 6:07-cv-13109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Tammy | 6:07-cv-12295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berryman | Theresa | 6:07-cv-14631-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bessette | Beth | 6:07-cv-14632-ACC-DAB | Bailey Perrin Bailey LLP | |
| Besson | Elizabeth | 6:07-cv-12296-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bettiol | Chris | 6:07-cv-12297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Betz | Karen | 6:07-cv-11398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beull | James | 6:07-cv-10197-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bevan | Paul | 6:07-cv-12298-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beyers | Shequita | 6:07-cv-14633-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bias | Willa | 6:07-cv-10584-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bibbs | Lawrence | 6:07-cv-15915-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bierce | James | 6:07-cv-12299-ACC-DAB | Bailey Perrin Bailey LLP | |
| Biles | Leola | 6:07-cv-12300-ACC-DAB | Bailey Perrin Bailey LLP | |
| Billing | Debra | 6:06-cv-01149-ACC-DAB | Bailey Perrin Bailey LLP | |
| Billings | Maureen | 6:07-cv-10822-ACC-DAB | Bailey Perrin Bailey LLP | |
| Billingslea | Carol | 6:07-cv-15828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Billingsley | Willie | 6:07-cv-10585-ACC-DAB | Bailey Perrin Bailey LLP | |
| Billy | John | 6:07-cv-13112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bircham | Joyce | 6:07-cv-13113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Birchmore | Martha | 6:07-cv-13115-ACC-DAB | Bailey Perrin Bailey LLP | |
| Birden | Shauntae | 6:07-cv-10200-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bires | Colette | 6:07-cv-13116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bischoff | Linda | 6:07-cv-15583-ACC-DAB | Bailey Perrin Bailey LLP | |
| Black | Calvin | 6:07-cv-15918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Black | Devin | 6:07-cv-13119-ACC-DAB | Bailey Perrin Bailey LLP | |
| Black | Vernon | 6:07-cv-14637-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackard | James | 6:07-cv-10202-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackmer | Jane | 6:07-cv-11400-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackmon | Linda | 6:07-cv-11135-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackmore-Gee | Horace | 6:07-cv-11136-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackwell | Kathryn | 6:07-cv-15689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blair | Shirlean | 6:07-cv-11401-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blake | Brenda | 6:07-cv-13123-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blakeman | Tim | 6:07-cv-13124-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blalock | Wailes | 6:07-cv-14638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blankenship | Terrance | 6:07-cv-11402-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blanton | John | 6:07-cv-13125-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blanton | Odell | 6:07-cv-13126-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bledsoe | Ruby | 6:07-cv-10204-ACC-DAB | Bailey Perrin Bailey LLP | |

| Blevins | Colleen | 6:07-cv-14640-ACC-DAB | Bailey Perrin Bailey LLP | |
|---------|---------|------------------------|--------------------------|---|
| Blevins | Ismaiha | 6:07-cv-11404-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bligen | Beulah | 6:07-cv-11137-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blincoe | Darrylyn | 6:07-cv-13127-ACC-DAB | Bailey Perrin Bailey LLP | |
| Block | Conrad | 6:07-cv-14641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blocker | Lola | 6:07-cv-13130-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blofsky | Sean | 6:07-cv-12305-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blount | Beatrice | 6:07-cv-11138-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blount | Brandie | 6:07-cv-14642-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blue | Vannessa | 6:07-cv-11406-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bock | Brenda | 6:07-cv-11407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boger | Donald | 6:07-cv-14645-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bohon | John | 6:07-cv-10496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boian | Jane | 6:07-cv-13132-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bolaus | Mary | 6:07-cv-15920-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bolds | Lori | 6:07-cv-11408-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bolton | Carol | 6:07-cv-14646-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bond | Jerry | 6:07-cv-14648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bond | Ken | 6:07-cv-11410-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bonebrake | Carole | 6:07-cv-15690-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bonner | Brenda | 6:07-cv-15924-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bonner | Geraldine | 6:07-cv-10586-ACC-DAB | Bailey Perrin Bailey LLP | |
| Booker | Gay | 6:07-cv-11411-ACC-DAB | Bailey Perrin Bailey LLP | |
| Booker | Johnny | 6:07-cv-11140-ACC-DAB | Bailey Perrin Bailey LLP | |
| Booker-Miles | Thelma | 6:07-cv-12307-ACC-DAB | Bailey Perrin Bailey LLP | |
| Borg | Sally | 6:07-cv-13136-ACC-DAB | Bailey Perrin Bailey LLP | |
| Borges | Mandi | 6:07-cv-15926-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bornes | Felicia | 6:07-cv-15927-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boston | Annabelle | 6:07-cv-14652-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boston | Darlene | 6:07-cv-13138-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bouie | Lythia | 6:07-cv-11413-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bouknight | Carl | 6:07-cv-15928-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bouras | Vicki | 6:07-cv-11414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boutte | David | 6:07-cv-11415-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowen | Amanda | 6:07-cv-15556-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowen | Dawn | 6:07-cv-14653-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowers | Gregory | 6:07-cv-13141-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowie | Annette | 6:07-cv-11416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowles | Eric | 6:07-cv-13142-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowling | James | 6:07-cv-13143-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowman | James | 6:07-cv-10497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowman | Lonnie | 6:07-cv-14654-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowman | Naomia | 6:07-cv-12308-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowser | Tully | 6:07-cv-13144-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boyd | Christopher | 6:07-cv-15929-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boyd | Jenene | 6:07-cv-14656-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boyd | Mary | 6:07-cv-11417-ACC-DAB | Bailey Perrin Bailey LLP | |

| Boyer | Norman | 6:07-cv-11418-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Boyson | Deborah | 6:07-cv-14657-ACC-DAB | Bailey Perrin Bailey LLP | |
| Braden | Patricia | 6:07-cv-10208-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bradley | Antoine | 6:07-cv-11420-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bradley | Carol | 6:07-cv-15931-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bradley | Helen | 6:07-cv-13146-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bradley | Michael | 6:07-cv-13147-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bragg | Fredrick A | 6:07-cv-10168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bragg | Leonard | 6:07-cv-10499-ACC-DAB | Bailey Perrin Bailey LLP | |
| Branch-Hartzog | Ernestine | 6:07-cv-15629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brandt | Victoria | 6:07-cv-12311-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brannan | Joel | 6:07-cv-13149-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brasher | Donna | 6:07-cv-15932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Braun | Donna | 6:07-cv-15933-ACC-DAB | Bailey Perrin Bailey LLP | |
| Braun | Linda | 6:07-cv-10209-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bray | Victor | 6:07-cv-15934-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brazee | Ashley | 6:07-cv-15935-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brazil | John | 6:07-cv-12312-ACC-DAB | Bailey Perrin Bailey LLP | |
| Breaux | Joanne | 6:07-cv-12313-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brent | David | 6:07-cv-14662-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brewer | Anita | 6:07-cv-14663-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brewer | Makibra | 6:07-cv-00512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brewer | Rachel | 6:07-cv-14664-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brickey | Sharon | 6:07-cv-10824-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bride | James | 6:07-cv-11422-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bridges | Kenneth | 6:07-cv-10825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bridgewater | Nathaniel | 6:07-cv-14667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Briggs | Althea | 6:07-cv-12314-ACC-DAB | Bailey Perrin Bailey LLP | |
| Briggs | Dale | 6:07-cv-13153-ACC-DAB | Bailey Perrin Bailey LLP | |
| Briggs | Lyndon | 6:07-cv-15937-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brigode | Kelly | 6:07-cv-15939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Briner | Tracy | 6:07-cv-14669-ACC-DAB | Bailey Perrin Bailey LLP | |
| Britten | Ann | 6:07-cv-10211-ACC-DAB | Bailey Perrin Bailey LLP | |
| Britton | Roger | 6:07-cv-14671-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broadnax | Mary A | 6:07-cv-13155-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brock | Diana | 6:07-cv-13156-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brock | O'Brien | 6:07-cv-14674-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brock | Shamika | 6:07-cv-10588-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brock | Sharon | 6:07-cv-13157-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broege | Cindy | 6:07-cv-12111-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brookman | Peggy | 6:07-cv-15941-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | Carol | 6:07-cv-15942-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | Daniel | 6:07-cv-10589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | George S | 6:07-cv-13159-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | Jennifer | 6:07-cv-10590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | Linda | 6:07-cv-15943-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brooks | Rheba | 6:07-cv-10500-ACC-DAB | Bailey Perrin Bailey LLP | |

| Brooks | Tommy | 6:07-cv-11424-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broome | Lewis | 6:07-cv-14676-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broughton | Dorothy | 6:07-cv-14677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broussard | DiAnna | 6:07-cv-10212-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broussard | Joann | 6:07-cv-12316-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Addlean | 6:07-cv-14679-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Brenda | 6:07-cv-15944-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Charles | 6:07-cv-10501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Charles | 6:07-cv-11432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Christina | 6:07-cv-11430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Daisy | 6:07-cv-15945-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Danita | 6:07-cv-13162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | David | 6:07-cv-13164-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Deborah | 6:07-cv-13165-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Deirdra | 6:07-cv-10591-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Doris | 6:07-cv-10592-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Eugene | 6:07-cv-10214-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Geneva | 6:07-cv-14680-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Hattie | 6:07-cv-15947-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Jacqueline | 6:07-cv-13168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | James | 6:07-cv-10215-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Jermeia | 6:07-cv-14681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Karen | 6:07-cv-13170-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Karen | 6:07-cv-14682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Kenisha | 6:07-cv-14683-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Kerry | 6:07-cv-14684-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Lamar | 6:07-cv-10216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Latoya | 6:07-cv-15584-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Laurin | 6:07-cv-11431-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Linda | 6:07-cv-13173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Marcella | 6:07-cv-14685-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Marie Sue | 6:07-cv-13174-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Michael | 6:07-cv-10217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Michael | 6:07-cv-10594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Paul | 6:07-cv-13175-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Phylis | 6:07-cv-15948-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Regina | 6:07-cv-12319-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Regina | 6:07-cv-13176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Renee | 6:07-cv-11145-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Rita | 6:07-cv-13177-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Robert | 6:07-cv-12320-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Sharyn | 6:07-cv-11427-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Tom | 6:07-cv-13178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Tracie | 6:07-cv-11429-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Virginia | 6:07-cv-14686-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Walter | 6:07-cv-13174-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | William C | 6:07-cv-12317-ACC-DAB | Bailey Perrin Bailey LLP | |

| Brown | William C | 6:07-cv-13179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Woodrow | 6:07-cv-16714-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Yvonne | 6:07-cv-14688-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brownalawuru | Maryola | 6:07-cv-13180-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brownfield | Dennis | 6:07-cv-13181-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown-Little | Mary | 6:07-cv-10828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bruce | Michelle | 6:07-cv-10829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brudie | David | 6:07-cv-11071-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brumfield | Linda | 6:07-cv-10218-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brumfield | Lisa | 6:07-cv-15949-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brumley | Kimberly | 6:07-cv-12321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brummel | Julie | 6:07-cv-12322-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bruner | Linda | 6:07-cv-13183-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brunson | Gayle | 6:07-cv-15950-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brush | Jimmy | 6:07-cv-15951-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant | Carlton | 6:07-cv-11435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant | Kristi | 6:07-cv-13188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant | Lynda | 6:07-cv-13189-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant | Tora | 6:07-cv-10830-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant-Resnover | Gloria | 6:07-cv-12323-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buchanan | Russell | 6:07-cv-15568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buchanan | Virginia | 6:07-cv-15953-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buckingham | Trina | 6:07-cv-10220-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buckley | Maxine | 6:07-cv-15955-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buckner | Dennis | 6:07-cv-11436-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buffington | Julia | 6:07-cv-11146-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buggs | Jerome | 6:07-cv-11147-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bukowski | Anne | 6:07-cv-10596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bull | Perry | 6:07-cv-13193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bulla | Jerrold | 6:07-cv-10597-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bunch | David | 6:07-cv-10221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bunting | Sandra | 6:07-cv-15957-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burbank | Winifred | 6:07-cv-13196-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burbridge | Arthur | 6:07-cv-13197-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burch | Randy | 6:07-cv-10502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burenatte | Kimberly | 6:07-cv-13198-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burford | Deborah | 6:07-cv-13199-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burgess | Annbrea | 6:07-cv-11148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burgess | Denise | 6:07-cv-12327-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burgess | Loretta D | 6:07-cv-10095-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burgess | Shelly | 6:07-cv-13200-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burgie | Felton | 6:07-cv-14690-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burkhardt | Jacqueline | 6:07-cv-11438-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burkhart | Walter | 6:07-cv-12329-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burks | Kimberly | 6:07-cv-12330-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burleson | Gary | 6:07-cv-11439-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| | | | | |
|---|---|---|---|---|
| Burley | Angela | 6:06-cv-01510-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burnett | Cassandra | 6:07-cv-10598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burnette | Karen | 6:07-cv-12331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burney | Henry | 6:07-cv-13202-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burnham | Mashell | 6:07-cv-12332-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burnine | Walter | 6:07-cv-12333-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burns | Beverly | 6:07-cv-12334-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burns | Sandra | 6:07-cv-14692-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burpee | Ellen | 6:07-cv-13203-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burrage | Lorene | 6:07-cv-15960-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burrell | Alethia | 6:07-cv-15961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burris | Jessica | 6:07-cv-14693-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burton | Charles | 6:07-cv-15962-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burton | Michael | 6:07-cv-15586-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burton | Roseanne | 6:07-cv-12335-ACC-DAB | Bailey Perrin Bailey LLP | |
| Busby | Harry | 6:07-cv-15963-ACC-DAB | Bailey Perrin Bailey LLP | |
| Busch | Indi | 6:07-cv-12113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bush | Derek | 6:07-cv-12336-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bush | Walter | 6:07-cv-13204-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bustillos | Patrick | 6:07-cv-12337-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butcher | Albert III | 6:07-cv-14270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butland | Chloe | 6:07-cv-11150-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler | Carol | 6:07-cv-15964-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler | Donna Jean | 6:07-cv-15966-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler | Jason | 6:07-cv-13206-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler | Richard | 6:07-cv-15968-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler Turner | Lydia | 6:07-cv-11441-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butrick | Margaret | 6:07-cv-13207-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butts | James | 6:07-cv-15969-ACC-DAB | Bailey Perrin Bailey LLP | |
| Byers | Janice | 6:07-cv-13209-ACC-DAB | Bailey Perrin Bailey LLP | |
| Byington | Nancy | 6:07-cv-10599-ACC-DAB | Bailey Perrin Bailey LLP | |
| Byrd | Davis | 6:07-cv-13210-ACC-DAB | Bailey Perrin Bailey LLP | |
| Byrd | Fredrick | 6:07-cv-14697-ACC-DAB | Bailey Perrin Bailey LLP | |
| Byrom | Antionette | 6:07-cv-13212-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cadle | Charles | 6:07-cv-10600-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cagg | William | 6:07-cv-13214-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cain | Diane | 6:07-cv-14698-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caldwell | Bill | 6:07-cv-12339-ACC-DAB | Bailey Perrin Bailey LLP | |
| Calhoun | Dolores | 6:07-cv-13215-ACC-DAB | Bailey Perrin Bailey LLP | |
| Calhoun | Priscilla | 6:07-cv-15973-ACC-DAB | Bailey Perrin Bailey LLP | |
| Call | Martha | 6:07-cv-10601-ACC-DAB | Bailey Perrin Bailey LLP | |
| Callahan | Linda | 6:07-cv-11072-ACC-DAB | Bailey Perrin Bailey LLP | |
| Callier | Carylis | 6:07-cv-13216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Callion | Felicia | 6:07-cv-12341-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camacho | Lucia | 6:07-cv-12115-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camacho | Paulette | 6:07-cv-12342-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camp | Angela | 6:07-cv-10602-ACC-DAB | Bailey Perrin Bailey LLP | |

| Camp | Brenda | 6:07-cv-11443-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camp | James | 6:07-cv-13217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camp | Kathy | 6:07-cv-12343-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camp | Peggy | 6:07-cv-14700-ACC-DAB | Bailey Perrin Bailey LLP | |
| Camp | Ty | 6:07-cv-14701-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campbell | Alice | 6:07-cv-15975-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campbell | Betty | 6:07-cv-13205-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campbell | Lorine | 6:07-cv-14703-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campbell | Mary | 6:07-cv-13219-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campos | Donna | 6:07-cv-12347-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campos | Juan | 6:07-cv-14704-ACC-DAB | Bailey Perrin Bailey LLP | |
| Canady | Mark | 6:07-cv-10832-ACC-DAB | Bailey Perrin Bailey LLP | |
| Canales | Dianna | 6:07-cv-12348-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cano | Alberto | 6:07-cv-13221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cantrell | James | 6:07-cv-10603-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cantrell | Marion | 6:07-cv-12349-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cape | Elizabeth | 6:07-cv-12116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caraballo | George | 6:07-cv-13224-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cardwell | David | 6:07-cv-13226-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cardwell | Donna | 6:07-cv-12350-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carey | John | 6:07-cv-10506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cargal | Debra | 6:07-cv-12092-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carlson | Laura | 6:07-cv-10227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carlson | Lila | 6:07-cv-12351-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carlton | Michele | 6:07-cv-11446-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carmichael | Theresa | 6:07-cv-11447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caroway | James | 6:07-cv-13227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carpenter | Barbara | 6:07-cv-12352-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carpenter | Geraldine | 6:07-cv-15980-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carr | Florence | 6:07-cv-11449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carr | Willie | 6:07-cv-14707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carraway | Ruby | 6:07-cv-14708-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carriker | Tanya | 6:07-cv-10507-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carrillo | Daniel | 6:07-cv-11450-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carroll | Daniel | 6:07-cv-13230-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carroll | Lori M | 6:07-cv-10173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carroll | Roland | 6:07-cv-10833-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carson | Carol | 6:07-cv-15982-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carson | Edith | 6:07-cv-14710-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carson | Lillian | 6:07-cv-14711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Angela | 6:07-cv-14712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Avis | 6:07-cv-13231-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Deborah | 6:07-cv-12410-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Ida | 6:07-cv-13232-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Mary | 6:07-cv-10835-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Mary | 6:07-cv-12354-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Sheila | 6:07-cv-12355-ACC-DAB | Bailey Perrin Bailey LLP | |

| Carter | Tammy | 6:07-cv-15984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Tonya | 6:07-cv-15985-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cartier | Robert | 6:07-cv-15693-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carty | Inis | 6:07-cv-12356-ACC-DAB | Bailey Perrin Bailey LLP | |
| Casadidio | David | 6:07-cv-11452-ACC-DAB | Bailey Perrin Bailey LLP | |
| Case | Tammy | 6:07-cv-13236-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cash | Christopher | 6:07-cv-15988-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cash | Gloria | 6:07-cv-12357-ACC-DAB | Bailey Perrin Bailey LLP | |
| Casorla | Kimberly | 6:07-cv-12358-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cassano | Marie | 6:07-cv-16768-ACC-DAB | Bailey Perrin Bailey LLP | |
| Catchings | Julia | 6:07-cv-11453-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cater | Mildred | 6:07-cv-12359-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cates | Nancy | 6:07-cv-14716-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cates | Ronald | 6:07-cv-15990-ACC-DAB | Bailey Perrin Bailey LLP | |
| Catherson | Daniel | 6:07-cv-15587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cathey | Sue | 6:07-cv-12360-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caudill | Amanda | 6:07-cv-11718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Causey | Ella | 6:07-cv-10508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Causey | Mildred | 6:07-cv-15991-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caverl | Marcella | 6:07-cv-13237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caylor | Donna | 6:07-cv-14717-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ceesay | Lamin | 6:07-cv-11454-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cennamo | Steven | 6:07-cv-12363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cerny | Matilda | 6:07-cv-11455-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chadwell | Danielle | 6:07-cv-15992-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chalk | Roy | 6:07-cv-14718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Challender | Daniel | 6:07-cv-10228-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chambers | Albert | 6:07-cv-15993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chambers | Annie | 6:07-cv-11152-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chambers | Jean | 6:07-cv-15994-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chambers | Mary | 6:07-cv-14720-ACC-DAB | Bailey Perrin Bailey LLP | |
| Champy | William | 6:07-cv-10837-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chandler | Charles | 6:07-cv-14723-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chandler | Martha | 6:07-cv-15997-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chandler | Michael | 6:07-cv-14721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chandler | Pamela | 6:07-cv-14722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chandler | Virginia | 6:07-cv-12364-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chaney | Felicia | 6:07-cv-14724-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chapman | Dorothy | 6:07-cv-15998-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chapman | Teresa | 6:07-cv-15999-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chappell | Chiketa | 6:07-cv-00506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chappell | Marilyn | 6:07-cv-15630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Charles | Mildred | 6:07-cv-14240-ACC-DAB | Bailey Perrin Bailey LLP | |
| Charm | Jack | 6:07-cv-12365-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chase | Archie | 6:07-cv-16000-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chavez | Regina | 6:07-cv-13242-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cheadle-Jones | Theresa | 6:07-cv-13244-ACC-DAB | Bailey Perrin Bailey LLP | |

| Cheathem | Patricia | 6:07-cv-14725-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cheek | Tama | 6:07-cv-14726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cherry | Anita | 6:07-cv-12119-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cherry | Glenda | 6:07-cv-13245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cherry | Halline | 6:07-cv-11456-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chessor | Travis | 6:07-cv-12367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chester | Pauline | 6:07-cv-16001-ACC-DAB | Bailey Perrin Bailey LLP | |
| Child | Katherine | 6:07-cv-13248-ACC-DAB | Bailey Perrin Bailey LLP | |
| Childress | Linda | 6:07-cv-14727-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chiles | Pamela | 6:07-cv-13251-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chin | Victoria | 6:07-cv-10232-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chipps | Ronald | 6:07-cv-10233-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chisholm | James | 6:07-cv-13252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chory | William | 6:07-cv-12369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Christensen | Shara | 6:07-cv-13253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Church | Gabriela | 6:07-cv-11457-ACC-DAB | Bailey Perrin Bailey LLP | |
| Church Barton | Debby | 6:07-cv-10236-ACC-DAB | Bailey Perrin Bailey LLP | |
| Churchill | Craig | 6:07-cv-13255-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | David | 6:07-cv-11155-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | Kissryn | 6:07-cv-12370-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | Mae | 6:07-cv-16003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | Mildred | 6:07-cv-14729-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | Ronnie | 6:07-cv-11458-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clark | Tina | 6:07-cv-14730-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clarke | Lenworth | 6:07-cv-13257-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clarke | Robin | 6:07-cv-15829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clasberry | James | 6:07-cv-12372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clay | Joanne | 6:07-cv-10606-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clay | L.C. | 6:07-cv-13258-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clayburn | Blanche | 6:07-cv-10238-ACC-DAB | Bailey Perrin Bailey LLP | |
| Claycomb | Johnene | 6:07-cv-16715-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clay-Darden | Donna | 6:07-cv-12373-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clayton | Franklin | 6:07-cv-13261-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clees | Corliss | 6:07-cv-14734-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clements | Linda | 6:07-cv-10607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clemons | Jackie | 6:07-cv-11461-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clendenin | Brian | 6:07-cv-10509-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cleveland | James | 6:07-cv-13264-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clevenger | Debra | 6:07-cv-10510-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cline | Dawn | 6:07-cv-15570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clinkscales | Evelyn | 6:07-cv-14735-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clipner | Bethany | 6:07-cv-13266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cloughley | Ronald | 6:07-cv-14736-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coates | B.T. | 6:07-cv-13267-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cobb | Kelly | 6:07-cv-13268-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cobb | Larry | 6:07-cv-13269-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coble | Sarah | 6:07-cv-14738-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Coburn | Madeline | 6:07-cv-14739-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cochran | Ann | 6:07-cv-10838-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cochran | Chloie | 6:07-cv-11462-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cofer | Mona | 6:07-cv-13270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coffey | Gary | 6:07-cv-16005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coker | Ethel | 6:07-cv-11463-ACC-DAB | Bailey Perrin Bailey LLP | |
| Colacino | Susan | 6:07-cv-12377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Colbert | Henry | 6:07-cv-13273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Colbert | Lisa | 6:07-cv-14741-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cole | Marie | 6:07-cv-12378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cole | Robert | 6:07-cv-14743-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cole | Robin | 6:07-cv-12379-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coleman | Amber | 6:07-cv-13274-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coleman | David | 6:07-cv-13275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coleman | Sean | 6:07-cv-11465-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coleman | Tony | 6:07-cv-12382-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coles | Diane | 6:07-cv-10839-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coles | Kim | 6:07-cv-11158-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collett | Shawnee | 6:07-cv-16007-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collier | Bernet | 6:07-cv-12383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collier | Eugene | 6:07-cv-12384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collier | Sandra | 6:07-cv-10609-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Alice | 6:07-cv-12385-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Alvin | 6:07-cv-13278-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Billy D | 6:06-cv-01500-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | David | 6:07-cv-11468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Edwards | 6:07-cv-13279-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Lora | 6:07-cv-10239-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Marenda | 6:07-cv-14747-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Sherrie | 6:07-cv-14749-ACC-DAB | Bailey Perrin Bailey LLP | |
| Colvard | Chiquita | 6:07-cv-11160-ACC-DAB | Bailey Perrin Bailey LLP | |
| Combs | Pamela | 6:07-cv-12386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Combs-Wliams | Yolanda | 6:07-cv-14751-ACC-DAB | Bailey Perrin Bailey LLP | |
| Congress | Mitchell | 6:07-cv-16010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conley | Cheryl | 6:07-cv-12387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conley | James | 6:07-cv-13282-ACC-DAB | Bailey Perrin Bailey LLP | |
| Connard | Melissa | 6:07-cv-10241-ACC-DAB | Bailey Perrin Bailey LLP | |
| Connard | Penny | 6:07-cv-16013-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conner | Gary R. | 6:07-cv-10096-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conner | Patsy | 6:07-cv-16014-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conners | Perry | 6:07-cv-13284-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conroy | Christopher | 6:07-cv-15698-ACC-DAB | Bailey Perrin Bailey LLP | |
| Contreras | Juan | 6:07-cv-12389-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conyers | Charles | 6:07-cv-15699-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conyers | Dwayne | 6:07-cv-13286-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coogle | Ralph | 6:07-cv-16015-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Barbara | 6:07-cv-16016-ACC-DAB | Bailey Perrin Bailey LLP | |

| Cook | Burl | 6:07-cv-16017-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Carroll | 6:07-cv-13287-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Denise | 6:07-cv-11471-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Donald | 6:07-cv-13288-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Garry | 6:07-cv-12391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Jamie | 6:07-cv-13289-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Michael | 6:07-cv-12392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Patricia | 6:07-cv-00521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Sondra | 6:07-cv-13291-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Vieneta | 6:07-cv-12393-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooke | Louis | 6:07-cv-13292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooley | Loretta | 6:07-cv-16019-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coolidge | Mary | 6:07-cv-10242-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooney | Dan | 6:07-cv-13294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coons | Kelly | 6:07-cv-10840-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coonsheldon | Susan | 6:07-cv-14753-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Alex | 6:07-cv-14754-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Benson | 6:07-cv-11474-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Kelli S. | 6:07-cv-13297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Kenneth | 6:07-cv-11473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Lavon | 6:07-cv-14756-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Margaret | 6:07-cv-16020-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Micheale | 6:07-cv-13295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Tamera | 6:07-cv-14760-ACC-DAB | Bailey Perrin Bailey LLP | |
| Copen | Teresa | 6:07-cv-16022-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coppage | Sandra | 6:07-cv-12394-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coppola | Sam | 6:07-cv-11475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corbin | Laura | 6:07-cv-16025-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corby | Kathleen | 6:07-cv-11476-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corey | Marcia | 6:07-cv-15700-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corley | Eddie | 6:07-cv-16026-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corley | Ronald | 6:07-cv-11477-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cornealious | Margaret | 6:07-cv-14761-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cornelius | Linda | 6:07-cv-16027-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cortez | Noe | 6:07-cv-13302-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cosme | Samuel | 6:07-cv-15631-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cotman | Barbara | 6:07-cv-10243-ACC-DAB | Bailey Perrin Bailey LLP | |
| Couch | Susan | 6:07-cv-15830-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coudriet | Lou | 6:07-cv-13303-ACC-DAB | Bailey Perrin Bailey LLP | |
| Courville | Andrew | 6:07-cv-14764-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cousar | Cynthia | 6:07-cv-14765-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cousin | Victor | 6:07-cv-13304-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cousino | Daniel | 6:07-cv-13305-ACC-DAB | Bailey Perrin Bailey LLP | |
| Covington | Janice | 6:07-cv-11478-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cowley | Franklin | 6:07-cv-15831-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cox | Cathy | 6:07-cv-13306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crace | Sandra | 6:07-cv-13308-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Craft | Thomas | 6:07-cv-16033-ACC-DAB | Bailey Perrin Bailey LLP | |
| Craig | Gail | 6:07-cv-13310-ACC-DAB | Bailey Perrin Bailey LLP | |
| Craig | Shelia | 6:07-cv-14768-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crandall | Shelly | 6:07-cv-10244-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cranfill | Roberta | 6:07-cv-14769-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crawford | Bruce | 6:07-cv-16716-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crawford | Duane | 6:07-cv-10611-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crawford | Michelle | 6:07-cv-13311-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crawford | Vanetta | 6:07-cv-10245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Credit | Clarice | 6:07-cv-12121-ACC-DAB | Bailey Perrin Bailey LLP | |
| Creech | Linda | 6:07-cv-16036-ACC-DAB | Bailey Perrin Bailey LLP | |
| Creed | Janis | 6:07-cv-11481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crick | Vickie | 6:07-cv-12397-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crider | Lana | 6:07-cv-12398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crockett | Tyrone | 6:07-cv-10841-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crockwell | Ashton | 6:07-cv-14771-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cromer | Leonard | 6:07-cv-11483-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crosa | Robyn | 6:07-cv-15832-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crosley | Michelle | 6:07-cv-16038-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cross | Dennis | 6:07-cv-13313-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crossley | Lonnie | 6:07-cv-11074-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crouch | Richie | 6:07-cv-11485-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crouse | Emma | 6:07-cv-13360-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crowley | Charles | 6:07-cv-16040-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crozier | Kimberly | 6:07-cv-10843-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crum | Vivian | 6:07-cv-11487-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crumb | Hodges | 6:07-cv-12400-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crutchfield | Gary | 6:07-cv-12401-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cruz | Carmen | 6:07-cv-16041-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cruz | Julio | 6:07-cv-11488-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cruz | Robert | 6:07-cv-10247-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cuevas | John | 6:07-cv-13316-ACC-DAB | Bailey Perrin Bailey LLP | |
| Culbert | Debra | 6:07-cv-11164-ACC-DAB | Bailey Perrin Bailey LLP | |
| Culbert | Glenn | 6:07-cv-10612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Culbertson | Stanley | 6:07-cv-10844-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cull | Keisha | 6:07-cv-13317-ACC-DAB | Bailey Perrin Bailey LLP | |
| Culpepper | Lisa | 6:07-cv-16043-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cummings | Herbert | 6:07-cv-12403-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cummins | Robert | 6:07-cv-11489-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cunningham | Evelyn | 6:07-cv-11490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cunningham | Laurie | 6:07-cv-11491-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cunningham | Lavon | 6:07-cv-14774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cunningham | Taja | 6:07-cv-15557-ACC-DAB | Bailey Perrin Bailey LLP | |
| Curry | Ruby | 6:07-cv-11165-ACC-DAB | Bailey Perrin Bailey LLP | |
| Curtis | Carolyn | 6:07-cv-15702-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cutcher | Christopher | 6:07-cv-13320-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dabbs | Earnestine | 6:07-cv-12406-ACC-DAB | Bailey Perrin Bailey LLP | |

| Dalrymple | Elizabeth | 6:07-cv-10249-ACC-DAB | Bailey Perrin Bailey LLP | |
|-----------|-----------|------------------------|--------------------------|---|
| Dalton | Ann | 6:07-cv-11166-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dandridge | Larita | 6:07-cv-13321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniel | Vickie | 6:07-cv-11493-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Amanda | 6:07-cv-14776-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Jesse | 6:07-cv-11494-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Linda | 6:07-cv-16044-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Nancy J | 6:06-cv-01396-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Pamela | 6:07-cv-11495-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daphney | Sandra | 6:07-cv-10615-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darby | Willie | 6:07-cv-11496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darden | Vivian | 6:07-cv-13326-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dargan | Barbara | 6:07-cv-14777-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darling | Rose | 6:07-cv-15558-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darnell | Gary | 6:07-cv-12407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darnell | Teresa | 6:07-cv-11497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darrah | Michael | 6:07-cv-13327-ACC-DAB | Bailey Perrin Bailey LLP | |
| Darrow | Ann | 6:07-cv-13328-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daugherty | Peggy | 6:07-cv-15589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davenport | Annette | 6:07-cv-14778-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davenport | Anthony | 6:07-cv-14779-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davenport | Little | 6:07-cv-13330-ACC-DAB | Bailey Perrin Bailey LLP | |
| David | Allen | 6:07-cv-13331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davidson | Kenneth | 6:07-cv-11498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davidson | Victoria | 6:07-cv-15704-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Andrea | 6:07-cv-13332-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Anthony | 6:07-cv-13333-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Beverly | 6:07-cv-14780-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Burndetta | 6:07-cv-14781-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Debra | 6:07-cv-12409-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Esther | 6:07-cv-10845-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | John | 6:07-cv-11502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Lester | 6:07-cv-12412-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Linda | 6:07-cv-14784-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Marvin | 6:07-cv-14785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Matthew G | 6:07-cv-10512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Ned | 6:07-cv-13335-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Nichole | 6:07-cv-11501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | O'Let | 6:07-cv-14786-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Patricia | 6:07-cv-12413-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Sallie | 6:07-cv-13336-AC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Stefhani | 6:07-cv-12414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Stephanice | 6:07-cv-14787-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Steven | 6:07-cv-13338-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Sula | 6:07-cv-12123-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Suzanne | 6:07-cv-11500-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Sylvia | 6:07-cv-13341-ACC-DAB | Bailey Perrin Bailey LLP | |

| Davis | Terrell | 6:07-cv-12415-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Timmy | 6:07-cv-16047-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Vikie | 6:07-cv-14788-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davison | Elige | 6:07-cv-12416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davison | Elizabeth | 6:07-cv-12417-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis-Peterson | Cynthia | 6:07-cv-13342-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dawson | Kerry | 6:07-cv-12418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Day | Mary | 6:07-cv-16048-ACC-DAB | Bailey Perrin Bailey LLP | |
| De La Pasqua | RoxAnn | 6:07-cv-16049-ACC-DAB | Bailey Perrin Bailey LLP | |
| De Lao | Jessie | 6:07-cv-16050-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dean | Brenton | 6:07-cv-16053-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dean | Christine | 6:07-cv-10849-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dean | Maxine | 6:07-cv-14791-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dean | Sammie | 6:07-cv-14792-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dearborn | Mark | 6:07-cv-13350-ACC-DAB | Bailey Perrin Bailey LLP | |
| Deas-Anderson | Rose | 6:07-cv-12421-ACC-DAB | Bailey Perrin Bailey LLP | |
| Decoteau | John | 6:07-cv-16054-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeFord | Julie | 6:07-cv-12420-ACC-DAB | Bailey Perrin Bailey LLP | |
| Degraffenreid | Eric | 6:07-cv-13353-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeLeon | Elizabeth | 6:07-cv-11506-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeLeon | Gerardo | 6:07-cv-16051-ACC-DAB | Bailey Perrin Bailey LLP | |
| Deligne | Tara | 6:07-cv-14793-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dell | Bobbie | 6:07-cv-11508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Della | Gregory | 6:07-cv-14794-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dellinger | Genilla | 6:07-cv-12422-ACC-DAB | Bailey Perrin Bailey LLP | |
| Delvalle | Sonia | 6:07-cv-13354-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeMarco | Sandra | 6:07-cv-13344-ACC-DAB | Bailey Perrin Bailey LLP | |
| Demmien | Ralph | 6:07-cv-13355-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeMuary | William | 6:07-cv-10252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Denbow | Cheryl | 6:07-cv-13357-ACC-DAB | Bailey Perrin Bailey LLP | |
| Denby | Dorothy | 6:07-cv-14795-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dennis | Harold | 6:07-cv-13358-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dennis | Janice | 6:07-cv-10850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dennis | Pamela | 6:07-cv-10851-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dennis-Williams | Yvonne | 6:07-cv-15633-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dent | Bonnie | 6:07-cv-12424-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dent | Nathaniel | 6:07-cv-12425-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dent | Sabrine | 6:07-cv-14796-ACC-DAB | Bailey Perrin Bailey LLP | |
| DePauw | John | 6:07-cv-13345-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dermine | Dominic | 6:07-cv-11511-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeRoche | Rodney | 6:07-cv-16052-ACC-DAB | Bailey Perrin Bailey LLP | |
| Derosa | Ken | 6:07-cv-16055-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeSilva | Anthony | 6:07-cv-13346-ACC-DAB | Bailey Perrin Bailey LLP | |
| Desoto | Gloria | 6:07-cv-11512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dessman | Ferdinand | 6:07-cv-13359-ACC-DAB | Bailey Perrin Bailey LLP | |
| Detwiler | Sherry | 6:07-cv-11170-ACC-DAB | Bailey Perrin Bailey LLP | |

| DeVault | Teresa | 6:07-cv-11513-ACC-DAB | Bailey Perrin Bailey LLP | |
| Devereueawax | Gussie | 6:07-cv-16056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dewberry | Emma | 6:07-cv-16057-ACC-DAB | Bailey Perrin Bailey LLP | |
| DeWispelare | Harold | 6:07-cv-10254-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dewitt | Allen | 6:07-cv-15705-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dewitt | Rhonda | 6:07-cv-13361-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diantonio | Kathy | 6:07-cv-11171-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diaz | Ismael | 6:07-cv-16060-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dickens | Clay | 6:07-cv-12427-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dickens-Williams | Deaneilua | 6:07-cv-14797-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dickson | Donna | 6:07-cv-14798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dickson | Linda | 6:07-cv-12125-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diemer | Virda | 6:07-cv-11514-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dietz | Patricia | 6:07-cv-10255-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diffenderfer | Glenda | 6:07-cv-13364-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diggs | Vickie | 6:07-cv-14800-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dileone | Grace | 6:07-cv-16061-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillard | Kelly | 6:07-cv-12430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillion | Johnnie | 6:07-cv-16062-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Christina | 6:07-cv-13366-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Janice | 6:07-cv-14801-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Liss | 6:07-cv-12431-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Phillip | 6:07-cv-10619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Teresa | 6:07-cv-13367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillon | Tracy | 6:07-cv-11515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dillow | Steven | 6:07-cv-13368-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dingess | Donald | 6:07-cv-13369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dino | Charlyn | 6:07-cv-12432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dittrich | Florence | 6:07-cv-13363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Diuguid | Jeffery | 6:07-cv-12433-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dixon | Bernadine | 6:07-cv-12126-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dixon | Brian C. | 6:07-cv-14802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dixon | David | 6:07-cv-16063-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dixon | Zella | 6:07-cv-16064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Doage-Echols | Vanita | 6:07-cv-11599-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dobbins | Donald | 6:07-cv-13371-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dobbs | Mary | 6:07-cv-12127-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dobey | MaryAnn | 6:07-cv-12434-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dodson | Leigh | 6:07-cv-13372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dolbow | Dyanna | 6:07-cv-13373-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dolin | Marcia | 6:07-cv-10256-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dolly | Celestine | 6:07-cv-11516-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dominguez | Javier | 6:07-cv-10620-ACC-DAB | Bailey Perrin Bailey LLP | |
| Donahue | Thomas | 6:07-cv-13374-ACC-DAB | Bailey Perrin Bailey LLP | |
| Donaldson | Cynthia | 6:07-cv-11076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Donaldson | Tina | 6:07-cv-13375-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Donelson | Robert | 6:07-cv-16066-ACC-DAB | Bailey Perrin Bailey LLP | |
|----------|--------|----------------------|--------------------------|--|
| Dorich | Allen | 6:07-cv-13376-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dorsey | Robin | 6:07-cv-12128-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dorsey | Sondra | 6:07-cv-14805-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dortch | Roberta | 6:07-cv-12435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dossey | Kellie | 6:07-cv-11077-ACC-DAB | Bailey Perrin Bailey LLP | |
| Doster | Regina | 6:07-cv-13378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dotson | Kristine | 6:07-cv-13380-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dotson | Ricky | 6:07-cv-13381-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dotson | Sharon | 6:07-cv-10621-ACC-DAB | Bailey Perrin Bailey LLP | |
| Doughty | Shelia | 6:07-cv-16067-ACC-DAB | Bailey Perrin Bailey LLP | |
| Douglas | Dae | 6:07-cv-12437-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dover | Betty | 6:07-cv-14806-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dowell | Julia | 6:07-cv-12438-ACC-DAB | Bailey Perrin Bailey LLP | |
| Downey | Dianna | 6:07-cv-14808-ACC-DAB | Bailey Perrin Bailey LLP | |
| Downs | Rickey | 6:07-cv-11519-ACC-DAB | Bailey Perrin Bailey LLP | |
| Downs | Robert | 6:07-cv-11518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Downs | Shirley | 6:07-cv-13382-ACC-DAB | Bailey Perrin Bailey LLP | |
| Drake | Darryl | 6:07-cv-16068-ACC-DAB | Bailey Perrin Bailey LLP | |
| Drake | Sheila | 6:07-cv-11520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Drew | Freddie | 6:07-cv-16069-ACC-DAB | Bailey Perrin Bailey LLP | |
| Drew | James | 6:07-cv-16070-ACC-DAB | Bailey Perrin Bailey LLP | |
| DuBose | Donald | 6:07-cv-10854-ACC-DAB | Bailey Perrin Bailey LLP | |
| DuBose | Johnny | 6:07-cv-13383-ACC-DAB | Bailey Perrin Bailey LLP | |
| DuBose | Margaret | 6:07-cv-13384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duckett | John | 6:07-cv-13385-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dudley | Stephanie | 6:07-cv-10257-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duet | Staci | 6:07-cv-14810-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duff | Donald | 6:07-cv-11523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dufour | Wanda | 6:07-cv-16071-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dukes | Alfrita | 6:07-cv-11524-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dulin | Wynetta | 6:07-cv-11525-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunbar | Allen | 6:07-cv-10258-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duncan | Terry | 6:07-cv-10259-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunmire | Maxine | 6:07-cv-12440-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunn | Carlyn | 6:07-cv-13387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunn | Delores | 6:07-cv-13388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunn | Janice | 6:07-cv-13389-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunn | Jimmy | 6:07-cv-14811-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunn | Patrick | 6:07-cv-13390-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunnaway | Susan | 6:07-cv-10856-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunning | Gary | 6:07-cv-16074-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunovant | Joe | 6:07-cv-14812-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dunston | Patricia | 6:07-cv-14813-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duplaisir | Lisa | 6:07-cv-14814-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dupont | Debbie | 6:07-cv-15707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dupont | Ruth | 6:07-cv-15708-ACC-DAB | Bailey Perrin Bailey LLP | |

| Duprcee | Lyndia | 6:07-cv-11172-ACC-DAB | Bailey Perrin Bailey LLP | |
| Durall | June | 6:06-cv-01341-ACC-DAB | Bailey Perrin Bailey LLP | |
| Duran | Linda | 6:07-cv-11173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dury | David | 6:07-cv-13391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dutra | Amber | 6:07-cv-15709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dutton | Richard | 6:07-cv-16075-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dutton | Stacie | 6:07-cv-13392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dye | Donald | 6:07-cv-11174-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dye | Ronald | 6:07-cv-13393-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dyers | Sui | 6:07-cv-12444-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dyson | Denise | 6:07-cv-11526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eakin | Dianna | 6:07-cv-14815-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eakle | Donetta | 6:07-cv-16076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eargle | Angela | 6:07-cv-16077-ACC-DAB | Bailey Perrin Bailey LLP | |
| Early | Ronald | 6:07-cv-11527-ACC-DAB | Bailey Perrin Bailey LLP | |
| Easterling | April | 6:07-cv-13395-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eatman | Theresa | 6:07-cv-11175-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eatwell | Richard | 6:07-cv-12445-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ebbeson | Michelle | 6:07-cv-16078-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ebert | Cyndi | 6:07-cv-14816-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eblen | Michael | 6:07-cv-10260-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eccles | Donna | 6:07-cv-14817-ACC-DAB | Bailey Perrin Bailey LLP | |
| Echols | Raymelle | 6:07-cv-12446-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eckert | Dennis | 6:07-cv-15711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edens | Angela | 6:07-cv-11528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edge | Kim | 6:07-cv-10624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edgeston | Vounzetta | 6:07-cv-14818-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edmond | Leroy | 6:07-cv-16079-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edward-Moore | Marcel | 6:07-cv-15833-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Annora | 6:07-cv-12448-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Candice | 6:07-cv-16080-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Carolyn | 6:07-cv-11529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Cathy | 6:07-cv-13397-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Christopher | 6:07-cv-13398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Doris | 6:07-cv-12449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Ella | 6:07-cv-16081-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Judy | 6:07-cv-11530-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Stanley | 6:07-cv-14820-ACC-DAB | Bailey Perrin Bailey LLP | |
| Edwards | Ula | 6:06-cv-01147-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eggers | Tammy | 6:07-cv-12450-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eggerson | Gloria | 6:07-cv-12451-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ehlert | Melissa | 6:07-cv-10176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eiermann | Margaret | 6:07-cv-14821-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elfast | Laura | 6:07-cv-15712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elhaija | Darlene | 6:07-cv-11176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elia | Karla | 6:07-cv-16083-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elkins | Gerald | 6:07-cv-15713-ACC-DAB | Bailey Perrin Bailey LLP | |

| Ellerbe | Brenda | 6:07-cv-10261-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellerbee | Dexter | 6:07-cv-14822-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellerbee | Lisa | 6:07-cv-13399-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellerby | Catina | 6:07-cv-14823-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elliott | Billy | 6:07-cv-12454-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elliott | David | 6:07-cv-10858-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elliott | Frederick | 6:07-cv-11534-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellis | Glenda | 6:07-cv-13401-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellis | Virgina | 6:07-cv-14825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellison | Benedict | 6:07-cv-13402-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellison | Billy | 6:07-cv-10859-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellison | Mark | 6:07-cv-11178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellison | Michael | 6:07-cv-12455-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ellman | Steve | 6:07-cv-16084-ACC-DAB | Bailey Perrin Bailey LLP | |
| Elmore | Deborah | 6:07-cv-16085-ACC-DAB | Bailey Perrin Bailey LLP | |
| Embke | Genita | 6:07-cv-12130-ACC-DAB | Bailey Perrin Bailey LLP | |
| Embry-Buster | Teressa | 6:07-cv-12456-ACC-DAB | Bailey Perrin Bailey LLP | |
| Emelio | Mary | 6:07-cv-15714-ACC-DAB | Bailey Perrin Bailey LLP | |
| Emerick | Michelle | 6:07-cv-10262-ACC-DAB | Bailey Perrin Bailey LLP | |
| Emmons | Ian | 6:06-cv-01386-ACC-DAB | Bailey Perrin Bailey LLP | |
| English | DeLaurent | 6:07-cv-12458-ACC-DAB | Bailey Perrin Bailey LLP | |
| English | Joseph | 6:07-cv-12459-ACC-DAB | Bailey Perrin Bailey LLP | |
| English | Marie | 6:07-cv-13405-ACC-DAB | Bailey Perrin Bailey LLP | |
| English | Maurice | 6:07-cv-11535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Epling | Sharon | 6:07-cv-14826-ACC-DAB | Bailey Perrin Bailey LLP | |
| Epps | Lucille | 6:07-cv-12460-ACC-DAB | Bailey Perrin Bailey LLP | |
| Erickson | Dianne | 6:07-cv-16086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ervin | Alyce | 6:07-cv-11536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Erving | Bobby | 6:07-cv-11537-ACC-DAB | Bailey Perrin Bailey LLP | |
| Erving | Timothy | 6:07-cv-10863-ACC-DAB | Bailey Perrin Bailey LLP | |
| Esch | Sandra | 6:07-cv-12131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Escobio | Robert | 6:07-cv-11538-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eskew | Paula | 6:07-cv-11539-ACC-DAB | Bailey Perrin Bailey LLP | |
| Espinoza | Cynthia | 6:07-cv-14828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Espinoza | Lawrence | 6:07-cv-14829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Esquibel | Sylvia | 6:07-cv-14830-ACC-DAB | Bailey Perrin Bailey LLP | |
| Esquivel | Joe | 6:07-cv-11540-ACC-DAB | Bailey Perrin Bailey LLP | |
| Essix | Geraldine | 6:07-cv-11541-ACC-DAB | Bailey Perrin Bailey LLP | |
| Estep | Oretha | 6:07-cv-13407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Estes | Pearla | 6:07-cv-12462-ACC-DAB | Bailey Perrin Bailey LLP | |
| Etelamaki | James | 6:07-cv-12463-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ethridge | Janice | 6:07-cv-13409-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eubanks | David | 6:07-cv-16087-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Betty L | 6:07-cv-12757-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Carla | 6:07-cv-13410-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Carla | 6:07-cv-13410-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Jay | 6:07-cv-10516-ACC-DAB | Bailey Perrin Bailey LLP | |

| Evans | Joanna | 6:06-cv-01400-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Latitia | 6:07-cv-13411-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Lonnie | 6:07-cv-11179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Paul | 6:07-cv-14833-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Pauline | 6:07-cv-13412-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Rachelle | 6:07-cv-12132-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Shaniqua | 6:07-cv-16090-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans | Valerie | 6:07-cv-11542-ACC-DAB | Bailey Perrin Bailey LLP | |
| Evans-Hatcher | Betty | 6:07-cv-12464-ACC-DAB | Bailey Perrin Bailey LLP | |
| Everard | Julie | 6:07-cv-10626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Everett | Bonnie | 6:07-cv-14835-ACC-DAB | Bailey Perrin Bailey LLP | |
| Everett | Brad | 6:07-cv-12465-ACC-DAB | Bailey Perrin Bailey LLP | |
| Everett | Tina | 6:07-cv-13413-ACC-DAB | Bailey Perrin Bailey LLP | |
| Everson | Debra | 6:07-cv-14836-ACC-DAB | Bailey Perrin Bailey LLP | |
| Eviston | Ruth | 6:07-cv-11543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Exley | Nanca | 6:07-cv-14837-ACC-DAB | Bailey Perrin Bailey LLP | |
| Exsentico | Derico | 6:07-cv-12466-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ezell | Tammy | 6:07-cv-14838-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fagg | Sara | 6:07-cv-12468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fagin | Barbara | 6:07-cv-12469-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fain | Catherine | 6:07-cv-13414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fairley | Brenda | 6:07-cv-14839-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fairley | James | 6:07-cv-15718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fairly | Perry | 6:07-cv-14840-ACC-DAB | Bailey Perrin Bailey LLP | |
| Faller | Phyllis | 6:07-cv-11546-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fannin | Donna | 6:07-cv-11547-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farish | George | 6:07-cv-11548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farmer | Joanna | 6:07-cv-13416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farrell | Mary | 6:07-cv-10865-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farrington | Willie | 6:07-cv-14842-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farris | Chris | 6:07-cv-14843-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farthing | Chesterfield | 6:07-cv-13417-ACC-DAB | Bailey Perrin Bailey LLP | |
| Faulk | Amy | 6:07-cv-16093-ACC-DAB | Bailey Perrin Bailey LLP | |
| Faulkiner | Frank | 6:07-cv-13418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Faulkner | Roy | 6:07-cv-16094-ACC-DAB | Bailey Perrin Bailey LLP | |
| Felder | Darryl | 6:07-cv-13419-ACC-DAB | Bailey Perrin Bailey LLP | |
| Felima | Brenda | 6:07-cv-14845-ACC-DAB | Bailey Perrin Bailey LLP | |
| Feller | Mark | 6:07-cv-16095-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fennell | Sharon | 6:07-cv-14846-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fergus | Ulie | 6:07-cv-10867-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferguson | Kim | 6:07-cv-11552-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferguson | Mary | 6:07-cv-11551-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferguson | Robert | 6:07-cv-14847-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fernandez | Angelita | 6:07-cv-16096-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferral | Renthia | 6:07-cv-11553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferrel | David | 6:07-cv-10628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferrell | Ann | 6:07-cv-13422-ACC-DAB | Bailey Perrin Bailey LLP | |

| Ferrell | Ertha | 6:07-cv-16097-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferrell | Lula | 6:07-cv-16098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferris | Steve | 6:07-cv-11554-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferst | Sonya | 6:07-cv-10629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fetters | George | 6:07-cv-11555-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fiallos | Karla | 6:07-cv-11556-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fields | Thomas | 6:07-cv-10630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fields | Yvonne A | 6:07-cv-13424-ACC-DAB | Bailey Perrin Bailey LLP | |
| Finch | Gloria | 6:07-cv-15854-ACC-DAB | Bailey Perrin Bailey LLP | |
| Finely | Bennie | 6:07-cv-13426-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fink | John | 6:07-cv-13427-ACC-DAB | Bailey Perrin Bailey LLP | |
| Finley | Angela | 6:07-cv-14849-ACC-DAB | Bailey Perrin Bailey LLP | |
| Finley | Raymond | 6:07-cv-13428-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fisher | Kathryn | 6:07-cv-16100-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fisher | Morgan | 6:07-cv-11560-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flemate | Michele | 6:07-cv-14853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fleming | Carol | 6:07-cv-13431-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fletcher | Priscilla | 6:07-cv-16102-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fleury | Melanie | 6:07-cv-11561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flint | Kimberly | 6:07-cv-11182-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flores | Amy | 6:07-cv-10268-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flores | Bettie | 6:07-cv-14854-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flores | Engracia | 6:07-cv-16103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flores | Sandra | 6:07-cv-16104-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flowers | Jeremy | 6:07-cv-16105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flowers | Leonard | 6:07-cv-11565-ACC-DAB | Bailey Perrin Bailey LLP | |
| Floyd | Melissa | 6:07-cv-12473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Floyd | Phillip | 6:07-cv-13434-ACC-DAB | Bailey Perrin Bailey LLP | |
| Floyd | Tabitha | 6:07-cv-15720-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fly | Anne | 6:07-cv-13435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fodstad | Jodee | 6:07-cv-10269-ACC-DAB | Bailey Perrin Bailey LLP | |
| Foley | Kathleen | 6:07-cv-16106-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fontana | Anthony | 6:07-cv-13437-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forbes | Diana | 6:07-cv-13439-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forbey | Maria | 6:07-cv-11566-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Gwendolyn | 6:07-cv-11567-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Hugh | 6:07-cv-11568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Jeanette | 6:07-cv-14856-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Melvin | 6:07-cv-11569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Valerie | 6:07-cv-14858-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forslin | Dianna | 6:07-cv-14860-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forsyth | Wendell | 6:07-cv-11572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forte | Charlene | 6:07-cv-14861-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fortenberry | Neal | 6:07-cv-14862-ACC-DAB | Bailey Perrin Bailey LLP | |
| Foster | Deborah | 6:07-cv-11573-ACC-DAB | Bailey Perrin Bailey LLP | Laminack, Pirtle & Martines, L.L.P. |
| Foster | Janet | 6:07-cv-13440-ACC-DAB | Bailey Perrin Bailey LLP | |

| Foster | John | 6:07-cv-14863-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fountain | Martha | 6:07-cv-16108-ACC-DAB | Bailey Perrin Bailey LLP | |
| Foust | Lynda | 6:07-cv-14864-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fox | Tracy | 6:07-cv-14867-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fraley | Erin | 6:07-cv-12475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fraley | Norma | 6:07-cv-16111-ACC-DAB | Bailey Perrin Bailey LLP | |
| France | Robin | 6:07-cv-11576-ACC-DAB | Bailey Perrin Bailey LLP | |
| Franceschi | Dennis | 6:07-cv-16113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frank | Kevin | 6:07-cv-14868-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frank | Max | 6:07-cv-10631-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frankenhauser | Eric | 6:07-cv-12476-ACC-DAB | Bailey Perrin Bailey LLP | |
| Franklin | Carolyn | 6:07-cv-14869-ACC-DAB | Bailey Perrin Bailey LLP | |
| Franklin | Lisa | 6:07-cv-14870-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frankovis | Curtis | 6:07-cv-13443-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frazee | Cheryl | 6:07-cv-11183-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frazier | Elizabeth | 6:07-cv-10097-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frazier | Mary | 6:07-cv-16116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fredette | James | 6:07-cv-10098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freely | Willie | 6:07-cv-14872-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freeman | Carole | 6:07-cv-10871-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freeman | Diane | 6:07-cv-11579-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freeman | Francis | 6:07-cv-15722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freeman | Gary | 6:07-cv-11185-ACC-DAB | Bailey Perrin Bailey LLP | |
| Freeman | Sherry | 6:07-cv-11721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frey | James | 6:07-cv-16119-ACC-DAB | Bailey Perrin Bailey LLP | |
| Friar | Jacqueline | 6:07-cv-10872-ACC-DAB | Bailey Perrin Bailey LLP | |
| Friday | Tomiko | 6:07-cv-14873-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fritch | John | 6:07-cv-13446-ACC-DAB | Bailey Perrin Bailey LLP | |
| Froiland | Thomas | 6:07-cv-13447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frye | Linda | 6:07-cv-14874-ACC-DAB | Bailey Perrin Bailey LLP | |
| Full | Mary | 6:07-cv-10517-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fullard | Georgia | 6:07-cv-15723-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fuller | Debra | 6:07-cv-11580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fuller | Lola | 6:07-cv-13448-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fuller | Pamela | 6:07-cv-11581-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fuller | Patricia | 6:07-cv-13449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fulmer | Vickey | 6:07-cv-14876-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fulton | Andre | 6:07-cv-11583-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fuqua | Brian | 6:07-cv-13451-ACC-DAB | Bailey Perrin Bailey LLP | |
| Furloni | Kimberly | 6:07-cv-10272-ACC-DAB | Bailey Perrin Bailey LLP | |
| Furth | Jodie | 6:07-cv-14877-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fyffe | Connie | 6:07-cv-12479-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gabaldon | Richard | 6:07-cv-13453-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gaddy | Lartisha | 6:07-cv-10873-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gadsden | Mary | 6:07-cv-13455-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gagen | Robert | 6:07-cv-14880-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gahman | Heather | 6:07-cv-15724-ACC-DAB | Bailey Perrin Bailey LLP | |

| Gaines | Diana | 6:07-cv-14881-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gallagher | Paula | 6:07-cv-12481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gallagher | Sandra | 6:07-cv-14882-ACC-DAB | Bailey Perrin Bailey LLP | |
| Galloway | Lillie | 6:07-cv-14884-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gamble | Roberta | 6:07-cv-13458-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gamble | Sandra | 6:07-cv-16122-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gamblin | Jena | 6:07-cv-12482-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gandy | Angela | 6:07-cv-13459-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gandy | Sarah | 6:07-cv-10874-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gange | Linda | 6:07-cv-14885-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gant | Donald | 6:07-cv-13460-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Elizabeth | 6:07-cv-16123-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Henry | 6:07-cv-13461-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Jimmy | 6:07-cv-13462-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Jose | 6:07-cv-12483-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Laura | 6:07-cv-14886-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Rita | 6:07-cv-16124-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gardner | Jonnie | 6:07-cv-13464-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gardner | Tracey | 6:07-cv-10273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garner | Dawn | 6:07-cv-10275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garner | E.B. | 6:07-cv-10875-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garr | Shelia | 6:07-cv-11186-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garrett | Deborah | 6:07-cv-11187-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garrett | Joe | 6:07-cv-13466-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garrison | Dane | 6:07-cv-10278-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gartman | Jeanie | 6:07-cv-10634-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gartner | Herbert | 6:07-cv-13468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garvin | Benny | 6:07-cv-16125-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gary | Lettie | 6:07-cv-16126-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garza | Glenda | 6:07-cv-16127-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gaskin | Monroe | 6:07-cv-10876-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gaspar | William | 6:07-cv-15835-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gaspers | Jennifer | 6:07-cv-16128-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gastelum | Felicia | 6:07-cv-12484-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gately | Elizabeth | 6:07-cv-15636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gates | Donna | 6:07-cv-11188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gates | Gary | 6:07-cv-14889-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gates | Yvonne | 6:07-cv-10635-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gattis | Vernita | 6:07-cv-14891-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gauer | Carrie | 6:07-cv-13470-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gay | Tim | 6:07-cv-15559-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gebre | Michael | 6:07-cv-15726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gebru | Mikal | 6:07-cv-11587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gee | Debra | 6:07-cv-11588-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gee | Kemmon | 6:07-cv-10636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Geier | Michelle | 6:07-cv-12486-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gentry | Angela | 6:07-cv-15358-ACC-DAB | Bailey Perrin Bailey LLP | |

| Gentry | Debra | 6:07-cv-12488-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gentry | James | 6:07-cv-10638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Genus | Mary | 6:07-cv-11589-ACC-DAB | Bailey Perrin Bailey LLP | |
| George | Deborah | 6:07-cv-14892-ACC-DAB | Bailey Perrin Bailey LLP | |
| George | Lauretta | 6:07-cv-11590-ACC-DAB | Bailey Perrin Bailey LLP | |
| George | Timothy | 6:07-cv-12490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Geralds | Yvonne | 6:07-cv-14893-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gerhards | Matthew | 6:07-cv-11189-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gerk | Phyllis | 6:07-cv-10280-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gerlach | Elizabeth | 6:07-cv-13472-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gethers | Roberta | 6:07-cv-16129-ACC-DAB | Bailey Perrin Bailey LLP | |
| Getschmann | Pamela | 6:07-cv-15727-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibbs | Sherry | 6:07-cv-13473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibson | Aenonne | 6:07-cv-11190-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibson | Debrah | 6:07-cv-12491-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibson | James | 6:07-cv-11592-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibson | Ronald | 6:07-cv-12492-ACC-DAB | Bailey Perrin Bailey LLP | |
| Giddings | Angelica | 6:07-cv-10281-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilbeaux | Arthur | 6:07-cv-12494-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilbersleeve | Pearlene | 6:07-cv-16131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilchrist | Edward | 6:07-cv-16132-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilchrist | Regina | 6:07-cv-10640-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilden | Molly | 6:07-cv-14895-ACC-DAB | Bailey Perrin Bailey LLP | |
| Giles | Katy | 6:07-cv-10878-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gillard | Patricia | 6:07-cv-15836-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gillen | Beth | 6:07-cv-14898-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gillespie | Rhonda | 6:07-cv-13475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilliam | Curtis | 6:07-cv-10641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilliam | Ralph | 6:07-cv-12497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gillis | Daynise | 6:07-cv-14899-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilmore | William | 6:07-cv-11596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilstrap | Dianne | 6:07-cv-13476-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ginger | Brenda | 6:07-cv-14901-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gintz | Katherine | 6:07-cv-13477-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gipson | Kenneth | 6:07-cv-11079-ACC-DAB | Bailey Perrin Bailey LLP | |
| Girdler | Michelle | 6:07-cv-10111-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gissinger | Patricia | 6:07-cv-12498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Glass | Anthony | 6:07-cv-13481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Glass | Michael | 6:07-cv-10642-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gleason | Jeroldine | 6:07-cv-16133-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gleaves | Andrea | 6:07-cv-12499-ACC-DAB | Bailey Perrin Bailey LLP | |
| Glover | Peggy | 6:07-cv-11522-ACC-DAB | Bailey Perrin Bailey LLP | |
| Glynn | Raegan | 6:07-cv-16134-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goad | Marion | 6:07-cv-14903-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gobert | Jean | 6:07-cv-13482-ACC-DAB | Bailey Perrin Bailey LLP | |
| Godfrey-Conner | Lynn | 6:07-cv-12500-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Godinez | David | 6:07-cv-12501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Godwin | Edna | 6:07-cv-11191-ACC-DAB | Bailey Perrin Bailey LLP | |
| Godwin | Norman | 6:07-cv-12502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goehl | Charles | 6:07-cv-12138-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goettel | Richelle | 6:07-cv-15728-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goettle | Brenda | 6:07-cv-12139-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goetz | Terry | 6:07-cv-13484-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goff | Kenneth | 6:07-cv-16135-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goin | David | 6:07-cv-12503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Golden | Brenetta | 6:07-cv-14904-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goldhagen | Stanton | 6:07-cv-10170-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goldsworthy | Renee | 6:07-cv-10520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goligowski | Renae | 6:07-cv-11600-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goller | Linda L | 6:07-cv-13487-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gomez | Antonio | 6:07-cv-10283-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gomez | Raul | 6:07-cv-16136-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzales | Eddie | 6:07-cv-13489-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzales | Jeffrey | 6:07-cv-13490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzalez | Edward | 6:07-cv-12504-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzalez | Priscilla | 6:07-cv-16137-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzalez | Rosalinda | 6:07-cv-12505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzalez | William | 6:07-cv-13492-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gooch | Corrie | 6:07-cv-12506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Good | Rosella | 6:07-cv-12507-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gooden | Darcy | 6:07-cv-11602-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gooden | Isiah | 6:07-cv-13493-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goodman | Christine | 6:07-cv-13495-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goolsby | Daniel | 6:07-cv-12508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Adette | 6:07-cv-13496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Doris | 6:07-cv-10646-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Felicia | 6:07-cv-13497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | James | 6:07-cv-12991-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Joann | 6:07-cv-10879-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Juana | 6:07-cv-14907-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Kent | 6:07-cv-13498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordon | Stafford | 6:07-cv-15638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gorman | Anthony | 6:07-cv-12143-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gosseck | Janet | 6:07-cv-16140-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goucher | Melody | 6:07-cv-10284-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grabowski | Robin | 6:07-cv-12511-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grace | Jacqueline | 6:07-cv-11604-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grachek | John | 6:07-cv-13499-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grady | Shirley | 6:07-cv-14908-ACC-DAB | Bailey Perrin Bailey LLP | |
| Graham | Jerry | 6:07-cv-13501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Graham | Roslyn | 6:07-cv-14909-ACC-DAB | Bailey Perrin Bailey LLP | |
| Graham | Teresa | 6:07-cv-14910-ACC-DAB | Bailey Perrin Bailey LLP | |
| Graham | Wallace | 6:07-cv-16141-ACC-DAB | Bailey Perrin Bailey LLP | |

| Granfield | Gloria | 6:07-cv-11080-ACC-DAB | Bailey Perrin Bailey LLP | |
|-----------|--------|------------------------|--------------------------|---|
| Granger | Tracie | 6:07-cv-10285-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grant | Harold | 6:07-cv-12512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grant | Lisa | 6:07-cv-12145-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grant | Robert | 6:07-cv-11605-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grantham | Donnie | 6:07-cv-11606-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grasty | Demetrice | 6:07-cv-13503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Barbara | 6:07-cv-13504-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Barbara | 6:07-cv-15730-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | John | 6:07-cv-12515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Johnnetter | 6:07-cv-13505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Mildred | 6:07-cv-11192-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Norris | 6:07-cv-13506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Patricia | 6:07-cv-14911-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Rochelle | 6:07-cv-14912-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Sonya | 6:07-cv-14913-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Vicki | 6:07-cv-13508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gray | Vicky | 6:07-cv-13509-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Ammie | 6:07-cv-14915-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Catherine | 6:07-cv-13510-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Deanna | 6:07-cv-14916-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Debra | 6:07-cv-12517-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Delena | 6:07-cv-11193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Frankie | 6:07-cv-11607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Franklin P | 6:07-cv-10099-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Kellie | 6:07-cv-14917-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Patricia | 6:07-cv-16142-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Ronny | 6:07-cv-13512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | W.T. | 6:07-cv-10880-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | William | 6:07-cv-12518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greene | Vincent | 6:07-cv-16144-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greenlee | Stanton | 6:07-cv-13513-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greenway | Steve | 6:07-cv-14918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greenwood | Debrah | 6:07-cv-12306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greenwood | Gregory | 6:07-cv-12519-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greer | Jerome | 6:07-cv-11194-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gregory | William | 6:07-cv-14921-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greschuk | Gayle | 6:07-cv-13515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gressett | Gary | 6:07-cv-13516-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grier | Anita | 6:07-cv-13517-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grier | Wanda | 6:07-cv-11195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffel | Sara | 6:07-cv-13518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Alice | 6:07-cv-10650-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Bruce | 6:07-cv-10289-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Francine | 6:07-cv-16145-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Kimber | 6:07-cv-10882-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Nadine | 6:07-cv-14924-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Griffin | Reginald | 6:07-cv-10883-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Ruth | 6:07-cv-10522-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Timothy | 6:07-cv-12521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffis | Kenneth | 6:07-cv-11610-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffiths | Richard | 6:07-cv-13520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grimes | Deborah | 6:07-cv-13521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grimsrud | Richard | 6:07-cv-10290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Groff | Jerome | 6:07-cv-12147-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grooms | Kenneth | 6:07-cv-13522-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gross | Laura | 6:07-cv-11612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grosse | William | 6:07-cv-10178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Groves | Mary | 6:07-cv-10523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gruenberg-Harvey | Theresa | 6:07-cv-11613-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grulkowski | Stacey | 6:07-cv-13523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grundy Demery | Donna | 6:07-cv-11196-ACC-DAB | Bailey Perrin Bailey LLP | |
| Grushon | Patricia | 6:07-cv-11614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gudine | Graciela | 6:07-cv-14927-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guidry | Sherry | 6:07-cv-12524-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guilford | Joanne | 6:07-cv-15640-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guillory | Florina | 6:07-cv-14928-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guinan | Gary | 6:07-cv-12525-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gulino | Joseph | 6:07-cv-10524-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gullatt | Angelo | 6:07-cv-10292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gullatte | JoAnn | 6:07-cv-16147-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gundlach | Jamie | 6:07-cv-12148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gupton | Janet | 6:07-cv-16148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gustafson | Leroy | 6:07-cv-16149-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gutenberger | JoAnne | 6:07-cv-14930-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gutierrez | Hector | 6:07-cv-16151-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guzman | Margarita | 6:07-cv-15731-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haag | Elaine | 6:07-cv-13528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haag | Letitia | 6:07-cv-11197-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haddix | Edith | 6:07-cv-12526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hadley | Deborah | 6:07-cv-14932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hadley | Kathy | 6:07-cv-10100-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hagans | Doretha | 6:07-cv-14933-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hagens | Gloria | 6:07-cv-14935-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hagens | Phyllis | 6:07-cv-13530-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hager | Mickey | 6:07-cv-13531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hagestuen | David | 6:07-cv-16152-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hahn | Rose | 6:07-cv-14936-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haigood | Lavern | 6:07-cv-13534-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hair | Evelyn | 6:06-cv-01383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haley | Ella | 6:07-cv-15641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Amy | 6:07-cv-16153-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Hall | Betty | 6:07-cv-10293-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Bruce | 6:07-cv-13535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Eleanor | 6:07-cv-14939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Judi | 6:07-cv-13536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Kathy | 6:07-cv-12529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Kenneth | 6:07-cv-11615-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Louise | 6:07-cv-13538-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Michael | 6:07-cv-10294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Stephanie | 6:07-cv-16154-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Sue Ann | 6:07-cv-11198-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Wanda | 6:07-cv-11616-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hallbach | Wyvearn | 6:07-cv-12530-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hallbach | Rene | 6:07-cv-11056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall-Watson | Tracy | 6:07-cv-16155-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hamilton | Angelique | 6:07-cv-11082-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hamilton | Iris | 6:07-cv-16156-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hamilton | Janet | 6:07-cv-13541-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hamlett | Sybil | 6:07-cv-14942-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hammick | Barbara | 6:07-cv-10525-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hammock | JoAnn | 6:07-cv-13543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hammond | Frances | 6:07-cv-10653-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hammond | Frank | 6:07-cv-13544-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hampton | Bobby | 6:07-cv-10295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hampton | Towanda | 6:07-cv-10654-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hance | Patti | 6:07-cv-11199-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hancock | Amanda | 6:07-cv-12531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hancock | Erika | 6:07-cv-11618-ACC-DAB | Bailey Perrin Bailey LLP | |
| Handke | Marvin | 6:07-cv-13546-ACC-DAB | Bailey Perrin Bailey LLP | |
| Handler | Wendy | 6:07-cv-15642-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haney | Janet | 6:07-cv-14943-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haney | Ryan | 6:07-cv-12533-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haney | Vondora | 6:07-cv-10526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hankerson | Martha | 6:07-cv-14944-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hankins | Nita | 6:07-cv-11619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hanna | Naomi | 6:07-cv-16168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hannah | Anita | 6:07-cv-13548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hannah | Ethelene | 6:07-cv-13549-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hannawi | Alfred | 6:07-cv-13550-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hanning | Martha | 6:07-cv-11620-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hanson | Ilene | 6:07-cv-14946-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardee | Larry | 6:07-cv-14947-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harden | Joseph | 6:07-cv-13551-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardin | Carl | 6:07-cv-13552-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardin | David | 6:07-cv-16162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harding | Geneva | 6:07-cv-13553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardwick | James | 6:07-cv-13554-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardy | Connie | 6:07-cv-13555-ACC-DAB | Bailey Perrin Bailey LLP | |

| Hardy | Dietra | 6:07-cv-11623-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harhausen | Phila | 6:07-cv-13556-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harkless | Johnny | 6:07-cv-12535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harmon | Barney | 6:07-cv-11624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harmon | John | 6:07-cv-14951-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harmon | Leanna | 6:07-cv-14949-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harmon | Robert | 6:07-cv-15592-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harnden | Jeffrey | 6:07-cv-13558-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harness | Wanda | 6:07-cv-12536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Brenda | 6:07-cv-14952-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Casscilla | 6:07-cv-10884-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | James | 6:07-cv-13559-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Rose | 6:07-cv-10656-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Sally | 6:07-cv-16164-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Theresa | 6:07-cv-14954-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Timothy | 6:07-cv-13561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harr | Steven | 6:07-cv-14955-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harral | Charice | 6:07-cv-11626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harrell | Robert | 6:07-cv-12538-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harrell | Susan | 6:07-cv-12539-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Asa | 6:07-cv-12540-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Christopher | 6:07-cv-14956-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Emile | 6:07-cv-11628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Gwendolyn | 6:07-cv-12541-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | James | 6:07-cv-11200-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Joe | 6:07-cv-16165-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | John | 6:07-cv-11057-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Karen | 6:07-cv-13566-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Lillian | 6:07-cv-14959-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Marcella | 6:07-cv-13567-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Mary | 6:07-cv-14961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Michael | 6:07-cv-11201-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Randy | 6:07-cv-13568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Reallor | 6:07-cv-10659-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Richard | 6:07-cv-10886-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Rita | 6:07-cv-14962-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Roger | 6:07-cv-14963-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Sammy | 6:07-cv-11629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Sandra | 6:07-cv-16166-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Tonio | 6:07-cv-13569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harrison | Cynthia | 6:07-cv-13570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harshmann | Heather | 6:07-cv-15222-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hart | Debra | 6:07-cv-16168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hart | Deon | 6:07-cv-13571-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hart | Justin | 6:07-cv-13572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harte | Gregory | 6:07-cv-13574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harvey | Ian | 6:07-cv-13575-ACC-DAB | Bailey Perrin Bailey LLP | |

| Haschak | Dona | 6:07-cv-13576-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hastings | William | 6:07-cv-13577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hasty | Atis | 6:07-cv-13578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hathaway | Leondra | 6:07-cv-12542-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hauret | Frederick | 6:07-cv-11058-ACC-DAB | Bailey Perrin Bailey LLP | |
| Havard | Francis | 6:07-cv-13580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawkins | Gerald | 6:07-cv-12543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawkins | James | 6:07-cv-16171-ACC-DAB | Bailey Perrin Bailey LLP | Heninger Garrison Davis, LLC |
| Hawkins | Luis | 6:07-cv-13582-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawkins | Yvonne | 6:07-cv-10298-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawley | Dorothy | 6:07-cv-12544-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawthorne | Clarence | 6:07-cv-16172-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hawthorne | Theresa | 6:07-cv-11203-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hayes | Michelle | 6:07-cv-12149-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hayes | Susan | 6:07-cv-11204-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haynes | Gloria | 6:07-cv-16173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haynes | Roger | 6:07-cv-14968-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haynie-Whynot | Elizabeth | 6:07-cv-10112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hays | Philip | 6:07-cv-11084-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hazen | Tom | 6:07-cv-12548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Headlee | David | 6:07-cv-13586-ACC-DAB | Bailey Perrin Bailey LLP | |
| Heard | Bunnie | 6:07-cv-12151-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hearne | Pamela | 6:07-cv-14969-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hedgecock | Mariah | 6:07-cv-13587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hedrick | Billy | 6:07-cv-14970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hefner | Debra | 6:07-cv-11205-ACC-DAB | Bailey Perrin Bailey LLP | |
| Heidt | Amanda | 6:07-cv-11206-ACC-DAB | Bailey Perrin Bailey LLP | |
| Heisner | June | 6:07-cv-16176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Held | Mark | 6:07-cv-13588-ACC-DAB | Bailey Perrin Bailey LLP | |
| Heldrich | Constance B | 6:07-cv-15628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Heller | Hubert | 6:07-cv-13589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Helm | Christine | 6:07-cv-12549-ACC-DAB | Bailey Perrin Bailey LLP | |
| Helm | Terre | 6:07-cv-10112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hemphill | Lamont | 6:07-cv-14971-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Antonia | 6:07-cv-14972-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Brandon | 6:07-cv-13590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Catherine | 6:07-cv-16177-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Cathy | 6:07-cv-13591-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Geraldine | 6:07-cv-16178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Kelvin | 6:07-cv-14973-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henderson | Paula | 6:07-cv-10662-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendren | Kenneth | 6:07-cv-11635-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendren | Michael | 6:07-cv-16179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendricks | Barbara | 6:07-cv-10299-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendricks | Oscar | 6:07-cv-14975-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henn | Julie | 6:07-cv-12153-ACC-DAB | Bailey Perrin Bailey LLP | |

| Henries | Barbara | 6:07-cv-14976-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Henry | Deirdre | 6:07-cv-10889-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henry | Dorothy | 6:07-cv-10664-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hensley | Ricky | 6:07-cv-10890-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herbert | Ta-Ba | 6:07-cv-13593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herman | Jennifer | 6:07-cv-16181-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Baby | 6:07-cv-10665-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Bernadine | 6:07-cv-13594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Brandon | 6:07-cv-13594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Delisa | 6:07-cv-13595-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | James | 6:07-cv-13596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Manny | 6:07-cv-11639-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Martina | 6:07-cv-11638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Melissa | 6:07-cv-14978-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez | Rhonna | 6:07-cv-16183-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hernandez-Joy | Vera | 6:07-cv-16184-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herrington | Bertha | 6:07-cv-14980-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herriott | John | 6:07-cv-13597-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herron | Kanda | 6:07-cv-13598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hess | Laure | 6:07-cv-15593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hesting | Susan | 6:07-cv-13599-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hewett | James | 6:07-cv-16185-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hewitt | Linda | 6:07-cv-10891-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hewitt | Rosa | 6:07-cv-14981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hickenbottom | Manuel | 6:07-cv-11640-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hickey | David | 6:06-cv-01841-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hicks | Edith | 6:07-cv-11641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hicks | Kenneth | 6:07-cv-12558-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hicks | Michael | 6:07-cv-12155-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hicks | Sajrine | 6:07-cv-12156-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hidalgo | Lisa | 6:07-cv-16187-ACC-DAB | Bailey Perrin Bailey LLP | |
| Higgins | Patricia | 6:07-cv-12559-ACC-DAB | Bailey Perrin Bailey LLP | |
| Highsmith | Charlita | 6:07-cv-14982-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hightower | Donald | 6:07-cv-13601-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hildebrand | Amanda | 6:07-cv-10892-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Carolyn | 6:07-cv-14983-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Cecil | 6:07-cv-13602-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Debra | 6:07-cv-15644-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Jamie | 6:07-cv-11642-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Jimmie | 6:07-cv-16188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | John | 6:07-cv-11643-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Lisa | 6:07-cv-14984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Macella | 6:07-cv-14985-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Marion | 6:07-cv-11085-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Roselita | 6:07-cv-13603-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Sandra | 6:07-cv-10666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hill | Vivian | 6:07-cv-16158-ACC-DAB | Bailey Perrin Bailey LLP | |

| Hill | William | 6:07-cv-16189-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|---------|------------------------|--------------------------|--|
| Hilliard | Charles | 6:07-cv-14987-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hilliard | Theresa | 6:07-cv-16190-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hiner | Dennis | 6:07-cv-11644-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hines | Jessica | 6:07-cv-13605-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hines | Laverne | 6:07-cv-10303-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinnant | Palm | 6:07-cv-11645-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinojosa | Norma | 6:07-cv-16191-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinson | Carolyn | 6:07-cv-10893-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinson | Virginia | 6:07-cv-12562-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinton | Glasgow | 6:07-cv-16192-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hitchcock | Rotell | 6:07-cv-13606-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hobbs | Lisa | 6:07-cv-16193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoblitzell | Connie | 6:07-cv-16194-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hodges | Joseph | 6:07-cv-10667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoel | John | 6:07-cv-10306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoffman | Brandi | 6:07-cv-16195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hogan | Sharon | 6:07-cv-13680-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hogwood | Wayne | 6:07-cv-14991-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holcomb | Larry | 6:07-cv-12564-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holden | Angela | 6:07-cv-14992-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holden | Chris | 6:07-cv-10894-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holguin | Rudolfo | 6:07-cv-10668-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holland | Elizabeth | 6:07-cv-11648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holland | Mary | 6:07-cv-12565-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hollins | Effie | 6:07-cv-11649-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holloman | LaTonya | 6:07-cv-14993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holloway | James | 6:07-cv-13610-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holloway | Letitia | 6:07-cv-14994-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holman | Mary | 6:07-cv-13612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | Angela | 6:07-cv-12568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | Dianne | 6:07-cv-11651-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | Jacqueline | 6:07-cv-13614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | Jason | 6:07-cv-11652-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | JoAnna | 6:07-cv-12569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holstein | Jimmy | 6:07-cv-13617-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holt | Denise | 6:07-cv-10307-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holt | Tiffany | 6:07-cv-14995-ACC-DAB | Bailey Perrin Bailey LLP | |
| Honaker | Donna | 6:07-cv-11059-ACC-DAB | Bailey Perrin Bailey LLP | |
| Honeycutt | David | 6:07-cv-11654-ACC-DAB | Bailey Perrin Bailey LLP | |
| Honeycutt | Edna | 6:07-cv-13619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hood | Glenda | 6:07-cv-12570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoover | Cindy | 6:07-cv-13620-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoover | Marina | 6:07-cv-11211-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hope | Toni | 6:07-cv-13622-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hopkins | James E. | 6:07-cv-14996-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hopkins | Lorrenda | 6:07-cv-13623-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Hopkins | Teresa | 6:07-cv-14997-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hopkins-Duarte | Christina | 6:07-cv-11657-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hopper | Danny | 6:07-cv-12571-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hopper | Danny | 6:07-cv-14998-ACC-DAB | Bailey Perrin Bailey LLP | |
| Horch | Deborah | 6:07-cv-12158-ACC-DAB | Bailey Perrin Bailey LLP | |
| Horn | Leslie | 6:07-cv-10895-ACC-DAB | Bailey Perrin Bailey LLP | |
| Horne | Cynthia | 6:07-cv-13624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Horvath | Joseph | 6:07-cv-13625-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoskins | Robert | 6:07-cv-13626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Houliahan | Margaret | 6:07-cv-15001-ACC-DAB | Bailey Perrin Bailey LLP | |
| House | Kenny | 6:07-cv-16198-ACC-DAB | Bailey Perrin Bailey LLP | |
| House | Vivian | 6:07-cv-13627-ACC-DAB | Bailey Perrin Bailey LLP | |
| Houston | Ronald | 6:07-cv-13628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Austin | 6:07-cv-13629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Belinda | 6:07-cv-15002-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Harold | 6:07-cv-12574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | John | 6:07-cv-11661-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Robert | 6:07-cv-15003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Wanda | 6:07-cv-16199-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Alvin | 6:07-cv-11662-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Angela | 6:07-cv-15005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Lowell | 6:07-cv-12575-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Lynn | 6:07-cv-10898-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Ramon | 6:07-cv-13630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howell | Viola | 6:07-cv-16201-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howington | Bruce | 6:07-cv-13631-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howsmon | Maria | 6:07-cv-13632-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huck | Brett | 6:07-cv-15006-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hudak | Francis | 6:07-cv-16203-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huddleston | Marilyn | 6:07-cv-13634-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hudnall | Joe | 6:07-cv-13635-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hudson | Barbara | 6:07-cv-16204-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hudson | Noland | 6:07-cv-13636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huff | Loretta | 6:07-cv-13637-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huff | Vincent | 6:07-cv-16207-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughes | Garland | 6:07-cv-16208-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughes | John | 6:07-cv-13638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughes | Lee | 6:07-cv-13639-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughes | Mary | 6:07-cv-12576-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughey-Taylor | Patricia | 6:07-cv-10899-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hugo | John | 6:07-cv-16210-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hukill | Randy | 6:07-cv-10528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hulbert | Lori | 6:07-cv-15738-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hull | Connie | 6:07-cv-12577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Humm | Richard | 6:07-cv-11664-ACC-DAB | Bailey Perrin Bailey LLP | |
| Humphrey | Elgin | 6:07-cv-15009-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hundley | Pamela | 6:07-cv-13640-ACC-DAB | Bailey Perrin Bailey LLP | |

| Hundt | Julie | 6:07-cv-11665-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunt | Byron | 6:07-cv-11666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunt | James | 6:07-cv-12578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunt | Keith | 6:07-cv-16211-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunter | Donald | 6:07-cv-15010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunter | Johnnie | 6:07-cv-15011-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunter | Otha | 6:07-cv-13644-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunt-Middleton | LaAnita | 6:07-cv-13641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hurley | Theresa | 6:07-cv-15012-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hurst | Judy | 6:07-cv-11213-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huston | Michael | 6:07-cv-13645-ACC-DAB | Bailey Perrin Bailey LLP | |
| Huston | Tanya | 6:07-cv-13646-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hutchinson | Lavonne | 6:07-cv-15014-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hydar | Sharon | 6:07-cv-12581-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hyde | Pamela | 6:07-cv-13648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hyder | Irvin | 6:07-cv-10901-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hyland | Bernard | 6:07-cv-13649-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hys | John | 6:07-cv-16212-ACC-DAB | Bailey Perrin Bailey LLP | |
| Iglehart | Helen | 6:07-cv-11086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ippolito | Amber | 6:07-cv-13651-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ireland | Patricia | 6:07-cv-13652-ACC-DAB | Bailey Perrin Bailey LLP | |
| Irons | Mary J | 6:07-cv-13653-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ishisaka | Homer | 6:07-cv-11669-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ison | Paula | 6:07-cv-13655-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ivory | Bobby | 6:07-cv-12587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ivy | Patricia | 6:07-cv-16213-ACC-DAB | Bailey Perrin Bailey LLP | |
| Izer | Douglas | 6:07-cv-16723-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jaber | Christopher | 6:07-cv-11670-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jablonka | Susan | 6:07-cv-13656-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jacks | Connie | 6:07-cv-13657-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Alvin | 6:07-cv-13658-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Annie | 6:07-cv-10313-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Brenda | 6:07-cv-12160-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Carisa D | 6:07-cv-13660-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Cherie | 6:07-cv-12161-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Donald | 6:07-cv-12589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Dwight | 6:07-cv-16214-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Elisa | 6:07-cv-15018-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Freddie | 6:07-cv-12590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Gary | 6:07-cv-15019-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | James | 6:07-cv-10902-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Janice | 6:07-cv-13661-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Jennifer M | 6:07-cv-13662-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Karen | 6:07-cv-15020-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Larry | 6:07-cv-13663-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Lila | 6:06-cv-01661-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Lonzie L | 6:07-cv-13664-ACC-DAB | Bailey Perrin Bailey LLP | |

| Jackson | Marlon | 6:07-cv-10903-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Mary | 6:07-cv-11673-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Mattie | 6:07-cv-13665-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Nicole | 6:07-cv-13666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Relena | 6:07-cv-16217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Robin | 6:07-cv-13667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Ronald | 6:07-cv-15596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Roy | 6:07-cv-16218-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Sandra | 6:07-cv-13669-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Shirley | 6:07-cv-12162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Troy | 6:07-cv-11674-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Tyrell | 6:07-cv-15023-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | VerLinda | 6:07-cv-13670-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jacob | Rita | 6:07-cv-11060-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jacobs | Clara | 6:07-cv-11671-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jacobs | Darlene | 6:07-cv-11675-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jacobs | Lori | 6:07-cv-11676-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jager-Luebke | Carmen | 6:07-cv-10315-ACC-DAB | Bailey Perrin Bailey LLP | |
| James | Dana | 6:07-cv-13671-ACC-DAB | Bailey Perrin Bailey LLP | |
| James | Iris | 6:07-cv-13672-ACC-DAB | Bailey Perrin Bailey LLP | |
| James | Juanita | 6:07-cv-15024-ACC-DAB | Bailey Perrin Bailey LLP | |
| James | Mable | 6:07-cv-16221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jamison | Linda | 6:07-cv-16223-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarrard | Patricia | 6:07-cv-10670-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarrell | Billy | 6:07-cv-11677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarrell | Billy | 6:07-cv-13675-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarrell | Teddy | 6:07-cv-13676-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarrett | Michael | 6:07-cv-12591-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jarvis | Pamela | 6:07-cv-13677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jeffers | Loretta | 6:07-cv-11679-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jefferson | Terry | 6:07-cv-15025-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jenkins | Al | 6:07-cv-13681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jenkins | James | 6:07-cv-12593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jenkins | Mary | 6:07-cv-10529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jenkins | Michael | 6:07-cv-13682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jenkins | Terry B. | 6:07-cv-13684-ACC-DAB | Bailey Perrin Bailey LLP | Laminack, Pirtle & Martines, L.L.P. |
| Jennings | Leo | 6:07-cv-15027-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jennings | Linda | 6:07-cv-15740-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jennings | Sandra | 6:07-cv-16227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jepson | Brice | 6:07-cv-13685-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jernigan | LaShanda | 6:07-cv-16229-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jessup | Shirley | 6:07-cv-12594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jeter | Sarah | 6:07-cv-13686-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jett | Diane | 6:07-cv-16230-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jewell | Barbara | 6:07-cv-11681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jewell | John | 6:07-cv-16231-ACC-DAB | Bailey Perrin Bailey LLP | |

| Jimenez | Maria | 6:07-cv-16232-ACC-DAB | Bailey Perrin Bailey LLP | |
|---------|-------|----------------------|--------------------------|--|
| Jirik | Mark | 6:07-cv-10318-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jobe | Tamica | 6:07-cv-16233-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Anthony | 6:07-cv-11682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Beverly | 6:07-cv-16235-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Christopher | 6:07-cv-13689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Dallas | 6:07-cv-15030-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | DeAnna | 6:07-cv-15572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Debra | 6:07-cv-11685-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Denise | 6:07-cv-11686-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Dianne | 6:07-cv-13691-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Donald | 6:07-cv-15031-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Douglas | 6:07-cv-10320-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Douglas | 6:07-cv-11687-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Earnestine | 6:07-cv-10904-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Floyd | 6:07-cv-11688-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Gisele | 6:07-cv-11689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Gwendolyn | 6:07-cv-16237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Helen | 6:07-cv-15035-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Hollie | 6:07-cv-15036-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | James | 6:07-cv-11087-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Jennifer | 6:07-cv-10672-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Joseph | 6:07-cv-10905-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Kenneth | 6:07-cv-10321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Lamell | 6:07-cv-11691-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Larcenia | 6:07-cv-16239-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Lora | 6:07-cv-11216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Louise | 6:07-cv-11692-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Lyna | 6:07-cv-16240-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Margaret | 6:07-cv-11693-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Mary | 6:07-cv-11694-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Mary | 6:07-cv-12597-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Michael | 6:07-cv-13697-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Ollie | 6:07-cv-11215-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Patricia | 6:07-cv-15037-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Roger | 6:07-cv-10674-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Shelby | 6:07-cv-11088-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Shirley | 6:07-cv-11695-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Stephan | 6:07-cv-15038-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Thomas | 6:07-cv-11696-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Tom | 6:07-cv-15743-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Tommy | 6:07-cv-16244-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Toni | 6:07-cv-13698-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Veronica | 6:07-cv-15040-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Walter | 6:07-cv-12600-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Wendy | 6:07-cv-15041-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Zachary | 6:07-cv-12164-ACC-DAB | Bailey Perrin Bailey LLP | |

| Johnston | Ruth | 6:07-cv-15043-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Alexander | 6:07-cv-12601-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Alfred | 6:07-cv-13514-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Arvis | 6:07-cv-10908-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Barbara | 6:07-cv-10675-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Bobbie | 6:07-cv-15044-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Brenda | 6:07-cv-15045-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Carolyn | 6:07-cv-15744-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Carolyn | 6:07-cv-16245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Cathy | 6:07-cv-13699-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Celeste | 6:07-cv-15046-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Connie | 6:07-cv-10909-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Curtis | 6:07-cv-15047-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Cynthia | 6:07-cv-16246-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Dan | 6:07-cv-11697-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | David | 6:07-cv-16247-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Debra J. | 6:07-cv-10531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Deon | 6:07-cv-13700-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Dorothy | 6:07-cv-16248-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Gail | 6:07-cv-10676-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Glenda | 6:07-cv-16249-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Jacqueline | 6:07-cv-15048-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | James | 6:07-cv-16251-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Jami | 6:07-cv-12603-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Kathleen | 6:07-cv-11217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Kathy | 6:07-cv-16252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | LaTonia | 6:07-cv-16253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Lillian | 6:07-cv-12604-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Linda | 6:07-cv-16254-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Loretha | 6:07-cv-12166-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Marguerite | 6:07-cv-13706-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Marion | 6:07-cv-11701-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Marjorie | 6:07-cv-11702-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Millicent | 6:07-cv-12605-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Richard | 6:07-cv-10677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Ricky | 6:07-cv-10678-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Rochelle | 6:06-cv-01148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Sandra | 6:07-cv-11218-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Shelia | 6:07-cv-15085-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Ursel | 6:07-cv-11219-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Wade | 6:07-cv-13707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones-Hands | Pamela | 6:07-cv-13709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jordan | Danielle | 6:07-cv-15053-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jordan | Lucille | 6:07-cv-15055-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jordan | Phillip | 6:07-cv-15056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jordan | Royal | 6:07-cv-12607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jordon | Dorothy | 6:07-cv-15057-ACC-DAB | Bailey Perrin Bailey LLP | |

| Jorgensen | Michael | 6:07-cv-13712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Joseph | Debra | 6:07-cv-16258-ACC-DAB | Bailey Perrin Bailey LLP | |
| Joseph | Suzanne | 6:07-cv-16724-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jovenal | Leann | 6:07-cv-11703-ACC-DAB | Bailey Perrin Bailey LLP | |
| Joyner | Michael | 6:07-cv-15058-ACC-DAB | Bailey Perrin Bailey LLP | |
| Joyner | Sandra | 6:07-cv-15059-ACC-DAB | Bailey Perrin Bailey LLP | |
| Juarez | Sandra | 6:07-cv-13714-ACC-DAB | Bailey Perrin Bailey LLP | |
| Judah | Aary-Jerusalem | 6:07-cv-13715-ACC-DAB | Bailey Perrin Bailey LLP | |
| Junkersfeld | Sharon | 6:07-cv-15060-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kadil | Ahmed | 6:07-cv-13718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kagel | Harriette | 6:07-cv-13719-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kain | Darron | 6:07-cv-13720-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kalevas | Roger | 6:07-cv-13722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kamanda | Kutu | 6:07-cv-13723-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kamara | Kathryn | 6:07-cv-15061-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kane | Christine | 6:07-cv-13724-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kanupp | Phyllis | 6:07-cv-13725-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kaucnik | Karyn | 6:06-cv-01143-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kaulins | Karen | 6:07-cv-13727-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kay | Donald | 6:07-cv-13728-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kay | Nancy | 6:07-cv-16261-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keathley | Madge | 6:07-cv-13729-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keene | Deborah | 6:07-cv-13730-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kees | Roy | 6:07-cv-11705-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kegg | Elizabeth | 6:07-cv-10113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kegley | Debbie | 6:07-cv-10910-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keith | Stacy | 6:07-cv-16725-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelleher | Eugenia | 6:07-cv-13733-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keller | Angela | 6:07-cv-13734-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keller | Tracy | 6:07-cv-16263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelley | Jenny | 6:07-cv-13737-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelley | Kearie | 6:07-cv-12610-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelley | Luther | 6:07-cv-13738-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelly | John | 6:07-cv-13740-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelly | Paul | 6:07-cv-10911-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelly | Shirley | 6:07-cv-11707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelsey | Jacqueline | 6:07-cv-15064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Gloria | 6:07-cv-11711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Ivy | 6:07-cv-11221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Joe-Anner | 6:07-cv-13743-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Kimberley D. | 6:07-cv-15646-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Paul | 6:07-cv-15065-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kennedy | Terry | 6:07-cv-16265-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kenrick | Michael | 6:07-cv-13744-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kern | Mary | 6:07-cv-15647-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kerns | Jill | 6:07-cv-13746-ACC-DAB | Bailey Perrin Bailey LLP | |

| Kersh | Irene | 6:07-cv-10327-ACC-DAB | Bailey Perrin Bailey LLP | |
| Key | Amy | 6:07-cv-12612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Key | Vernelle | 6:07-cv-10679-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kidd | Billy | 6:07-cv-13750-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kilgore | Terry | 6:07-cv-13752-ACC-DAB | Bailey Perrin Bailey LLP | |
| Killhour | William | 6:07-cv-13753-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kilpatrick | Sandra | 6:07-cv-13754-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kimpson | Patricia | 6:07-cv-15068-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kincaid | Jacky | 6:07-cv-15069-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kindle | Angel | 6:07-cv-12614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinds | Herbert | 6:07-cv-12615-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Bernadine | 6:07-cv-15070-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Debra | 6:07-cv-12616-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Erica | 6:07-cv-13757-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Evan | 6:07-cv-13758-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Julie | 6:07-cv-12617-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Linda | 6:07-cv-13760-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Linda | 6:07-cv-15071-ACC-DAB | Bailey Perrin Bailey LLP | |
| King-Guest | Carolyn | 6:07-cv-11712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kingsby | Donyale | 6:07-cv-13761-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinlaw | Raymond | 6:07-cv-13762-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinley | Shawna | 6:07-cv-12618-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinney | Guy | 6:07-cv-11713-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinney | Ronald | 6:07-cv-13763-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinsey | Sharon | 6:07-cv-16270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kinzey | Theresa | 6:07-cv-15073-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kirby | Kathe | 6:07-cv-15748-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kirby | William | 6:07-cv-15074-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kirk | Arlene | 6:07-cv-13764-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kirkland | Charlene | 6:07-cv-11223-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kirtz | Linda | 6:07-cv-13766-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kiser | Ronda | 6:07-cv-13767-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kittinger | Dianna | 6:07-cv-10328-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kitto | Rico | 6:07-cv-16271-ACC-DAB | Bailey Perrin Bailey LLP | |
| Klein | Connie | 6:07-cv-10680-ACC-DAB | Bailey Perrin Bailey LLP | |
| Klimala | Joseph | 6:07-cv-15076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Klinebough | Amy | 6:07-cv-15749-ACC-DAB | Bailey Perrin Bailey LLP | |
| Klingensmith | Colleen | 6:07-cv-13769-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knee | Benjamin | 6:07-cv-10330-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kneece | Randy | 6:07-cv-11715-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kneeland | Barbara | 6:07-cv-15077-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Betty | 6:07-cv-13770-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Crystal | 6:07-cv-10331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Danielle | 6:07-cv-11716-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Mary | 6:07-cv-16273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Shirley | 6:07-cv-10917-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knox | Esther | 6:07-cv-12620-ACC-DAB | Bailey Perrin Bailey LLP | |

| Knox | Gary | 6:07-cv-15080-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knox | Toni | 6:07-cv-13774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knudson | Robert | 6:07-cv-11225-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kohanek | Mark | 6:07-cv-15750-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kohlts | Darlene | 6:07-cv-11717-ACC-DAB | Bailey Perrin Bailey LLP | |
| Koke | Richard | 6:07-cv-11091-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kole | Katrina | 6:07-cv-13775-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kometas | Barbara | 6:07-cv-11719-ACC-DAB | Bailey Perrin Bailey LLP | |
| Koop | Michael | 6:07-cv-12622-ACC-DAB | Bailey Perrin Bailey LLP | |
| Koory | Charlene | 6:07-cv-12623-ACC-DAB | Bailey Perrin Bailey LLP | |
| Korkos | William | 6:07-cv-12624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kovach | Kimberly | 6:07-cv-13778-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kovar | Sandra | 6:07-cv-16274-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kraker | Andrea | 6:07-cv-12168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krakover | Charles | 6:07-cv-13779-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kramer | Aletha | 6:07-cv-16275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kramer | Christine | 6:07-cv-16276-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kramer | George | 6:07-cv-12169-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krapf | Ronald | 6:07-cv-12626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krause | Bernard | 6:07-cv-12627-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krawiec | Elizabeth | 6:07-cv-10332-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kreil | James | 6:07-cv-13781-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krieser | Gerald | 6:07-cv-13782-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kristof | Teresa | 6:07-cv-12628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Krizan | Theresa | 6:07-cv-10918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kuehl | Susan | 6:07-cv-10171-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kunce | Debra | 6:07-cv-13783-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kurtz | Randy | 6:07-cv-13785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kutsch | Richard | 6:07-cv-13786-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kuykendall | Pinkney | 6:07-cv-10919-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kyzar | Samuel | 6:07-cv-12629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Labbe | Deborah | 6:07-cv-15082-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lachovych | Helen | 6:07-cv-15083-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lackey | Sandra | 6:07-cv-12631-ACC-DAB | Bailey Perrin Bailey LLP | |
| LaClef | Travis | 6:07-cv-10333-ACC-DAB | Bailey Perrin Bailey LLP | |
| LaGrange | Allen | 6:07-cv-11226-ACC-DAB | Bailey Perrin Bailey LLP | |
| Laguna | Nancy | 6:07-cv-13787-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lalum | William | 6:07-cv-15599-ACC-DAB | Bailey Perrin Bailey LLP | |
| La'Mar | Henry | 6:07-cv-11722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lamb | Iris | 6:07-cv-16278-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lamb | Mary | 6:07-cv-16279-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lamb | Victor | 6:07-cv-15084-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lambert | Pamela | 6:07-cv-13788-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lambert | Richard | 6:07-cv-16280-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lammers | John | 6:07-cv-16281-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lampson | Kimberly | 6:07-cv-11227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Landers | Ellison | 6:07-cv-11725-ACC-DAB | Bailey Perrin Bailey LLP | |

| Landes | Mary | 6:07-cv-13789-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|------|----------------------|--------------------------|--|
| Landis | Pamela | 6:07-cv-11726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lane | Julie | 6:07-cv-13790-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lane | Mary | 6:07-cv-16282-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lang | Eunice | 6:07-cv-11728-ACC-DAB | Bailey Perrin Bailey LLP | |
| Langaas | Edward | 6:07-cv-16283-ACC-DAB | Bailey Perrin Bailey LLP | |
| Langford | Katherine | 6:07-cv-13791-ACC-DAB | Bailey Perrin Bailey LLP | |
| Langston | Alfred | 6:07-cv-10335-ACC-DAB | Bailey Perrin Bailey LLP | |
| Langston | Pam | 6:07-cv-12633-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lanier | Cynthia | 6:07-cv-13793-ACC-DAB | Bailey Perrin Bailey LLP | |
| LaPointe | Karen | 6:07-cv-12630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Larese | Jennifer | 6:07-cv-10532-ACC-DAB | Bailey Perrin Bailey LLP | |
| Laroe | Christopher | 6:07-cv-15751-ACC-DAB | Bailey Perrin Bailey LLP | |
| LaRue | Cristal | 6:07-cv-15081-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lash | Stephanie | 6:07-cv-11731-ACC-DAB | Bailey Perrin Bailey LLP | |
| Laskou | Tanya | 6:07-cv-12080-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lasley | Edna | 6:07-cv-16284-ACC-DAB | Bailey Perrin Bailey LLP | |
| Latchison | Taffy | 6:07-cv-13795-ACC-DAB | Bailey Perrin Bailey LLP | |
| Latham | Henry | 6:07-cv-16285-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lathan | Beverly | 6:07-cv-15088-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lathan | Jennifer | 6:07-cv-12171-ACC-DAB | Bailey Perrin Bailey LLP | |
| Latta | Margot | 6:07-cv-15089-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lattimer | Ricky | 6:07-cv-12636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lattimore | Shirley | 6:07-cv-13796-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lauenstein | Doris | 6:07-cv-11732-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lavender | Calvin | 6:07-cv-11733-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lavender | Diane | 6:07-cv-16286-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lavender | Mary | 6:07-cv-12637-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lavieri | Mary | 6:07-cv-12638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lawson | Gwendolyn | 6:07-cv-10683-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lay | Janet | 6:07-cv-16287-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leach-Monroe | Myra | 6:07-cv-16289-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leake | Troy | 6:07-cv-12173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leaton | Chris | 6:07-cv-13798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leavell | Kandie | 6:07-cv-12174-ACC-DAB | Bailey Perrin Bailey LLP | |
| LeBlanc | Susan | 6:07-cv-16288-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lebron | Devalois | 6:07-cv-11230-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leddy | Ellen | 6:07-cv-10336-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ledesma | Gilda | 6:07-cv-13799-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Albert | 6:07-cv-10337-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Arthur | 6:07-cv-11735-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Belinda | 6:07-cv-11736-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Cardale | 6:07-cv-11737-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Dorothy | 6:07-cv-11738-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Douglas | 6:07-cv-15092-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Elizabeth | 6:07-cv-16290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Helen | 6:07-cv-16291-ACC-DAB | Bailey Perrin Bailey LLP | |

| Lee | Kenneth | 6:07-cv-15094-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Ric | 6:07-cv-12176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Robert | 6:07-cv-13802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Sharon | 6:07-cv-12644-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Veronica | 6:07-cv-10921-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lefler | John | 6:07-cv-11739-ACC-DAB | Bailey Perrin Bailey LLP | |
| Legette | Dora | 6:07-cv-13803-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leggett | Terry | 6:07-cv-10922-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leichman | Willa | 6:07-cv-12177-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leland | Emanuelle | 6:07-cv-12178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lemar | John | 6:07-cv-10685-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lemmond | Louise | 6:07-cv-12645-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lennie | Brian | 6:07-cv-13804-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lennie | Christina | 6:07-cv-10923-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lenz | Patricia | 6:07-cv-13805-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lepperd | Charles | 6:07-cv-16294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lerma | Tonya | 6:07-cv-15096-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lester | Kristy | 6:07-cv-16295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lesure | David | 6:07-cv-13807-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leszczynski | Candi | 6:07-cv-15098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Levesque | Evelyn | 6:07-cv-15100-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Bruce | 6:07-cv-15101-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Candice | 6:07-cv-16296-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Cassandra | 6:07-cv-13809-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Cleofas | 6:07-cv-13811-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Donald | 6:07-cv-12647-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Isaac | 6:07-cv-11743-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Johnnie | 6:07-cv-11231-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Joyce | 6:07-cv-12648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Karen | 6:07-cv-11744-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Luther | 6:07-cv-11746-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Mia | 6:06-cv-01397-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Miriam | 6:07-cv-10686-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Pearline | 6:07-cv-16297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Veronica | 6:07-cv-10924-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lias | Roberta | 6:07-cv-10687-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lichte | Lisa | 6:07-cv-11092-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lickimbat | Jolie | 6:07-cv-15648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Liggett | Brian | 6:07-cv-11747-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lillico | Lisa | 6:07-cv-12650-ACC-DAB | Bailey Perrin Bailey LLP | |
| Limon | Rosemary | 6:07-cv-16300-ACC-DAB | Bailey Perrin Bailey LLP | |
| Linder | Kimberly | 6:07-cv-12651-ACC-DAB | Bailey Perrin Bailey LLP | |
| Linder | Rebecca | 6:07-cv-12652-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lindsey | Linda | 6:07-cv-12654-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lindsley | William | 6:07-cv-12655-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lipich | Theresa | 6:07-cv-11232-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lipscomb | Lisa | 6:07-cv-11749-ACC-DAB | Bailey Perrin Bailey LLP | |

| Little | Dorothy | 6:07-cv-11233-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|---------|----------------------|--------------------------|---|
| Littlejohn | Joseph | 6:07-cv-15104-ACC-DAB | Bailey Perrin Bailey LLP | |
| Littleton | Dale | 6:07-cv-13819-ACC-DAB | Bailey Perrin Bailey LLP | |
| Living | Deborah | 6:07-cv-15106-ACC-DAB | Bailey Perrin Bailey LLP | |
| Llewellyn | Deborah | 6:07-cv-15107-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lockhart | Martha | 6:07-cv-15108-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lockinger | Cynthia | 6:07-cv-13820-ACC-DAB | Bailey Perrin Bailey LLP | |
| Loether | Joe | 6:07-cv-10689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Loftin | Jessie | 6:07-cv-16301-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lofton | Angela | 6:07-cv-12656-ACC-DAB | Bailey Perrin Bailey LLP | |
| Logan | Nkosaithi | 6:07-cv-11234-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lomayesza | Melissa | 6:07-cv-16726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lomba | John | 6:07-cv-10928-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lombardo | Anthony | 6:07-cv-16302-ACC-DAB | Bailey Perrin Bailey LLP | |
| Long | Annie | 6:07-cv-15109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Long | Mary | 6:07-cv-13822-ACC-DAB | Bailey Perrin Bailey LLP | |
| Long | Melvin | 6:07-cv-15110-ACC-DAB | Bailey Perrin Bailey LLP | |
| Long | Rhonda | 6:07-cv-15111-ACC-DAB | Bailey Perrin Bailey LLP | |
| Long | Zollie | 6:07-cv-13823-ACC-DAB | Bailey Perrin Bailey LLP | |
| Longo | Patricia | 6:07-cv-11750-ACC-DAB | Bailey Perrin Bailey LLP | |
| Longoria | Hector | 6:07-cv-10690-ACC-DAB | Bailey Perrin Bailey LLP | |
| Looney | Leah | 6:07-cv-13825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lopez | Lori | 6:07-cv-11752-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lostetter-Warsame | Davee | 6:07-cv-12179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Loteckie | Judith | 6:07-cv-15573-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lott | Anthony | 6:07-cv-11753-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lott | Dennis | 6:07-cv-00505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lovato | Elizabeth | 6:07-cv-15112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Love | Ara | 6:07-cv-16303-ACC-DAB | Bailey Perrin Bailey LLP | |
| Love | Curtis | 6:07-cv-13826-ACC-DAB | Bailey Perrin Bailey LLP | |
| Love | Rochelle | 6:07-cv-15113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lovell | Brandon | 6:07-cv-10929-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lovin | Sarah | 6:07-cv-10692-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lovincey | Anthony | 6:07-cv-12659-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lowe | Curtis | 6:07-cv-13828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lowe | Donald | 6:07-cv-16305-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lowmiller | Tracey | 6:07-cv-11754-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lowrey | David | 6:07-cv-13829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Loy | Stephanie | 6:07-cv-10931-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lucas | Dixie | 6:07-cv-15116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lucas | Robbie | 6:07-cv-12660-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lugo | John | 6:07-cv-15117-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lujan | Rita | 6:07-cv-11755-ACC-DAB | Bailey Perrin Bailey LLP | |
| Luke | Anthony | 6:07-cv-13831-ACC-DAB | Bailey Perrin Bailey LLP | |
| Luke | Jimmie | 6:07-cv-16308-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lumberg | Jeffrey | 6:07-cv-16309-ACC-DAB | Bailey Perrin Bailey LLP | |

| Lundy | Kathryn | 6:07-cv-13832-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lunkkonen | John | 6:07-cv-10347-ACC-DAB | Bailey Perrin Bailey LLP | |
| Luther | Peggy | 6:07-cv-16311-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lycan | Toni | 6:07-cv-15119-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lyles | Atwina | 6:07-cv-10932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lynch | Jordan | 6:07-cv-11235-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lynch | Tammie | 6:07-cv-13834-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lyons | Lisa | 6:07-cv-12180-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lyons | Michael | 6:07-cv-15120-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mabe-Wortman | Penny | 6:07-cv-12661-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mabry | Marcus | 6:07-cv-13836-ACC-DAB | Bailey Perrin Bailey LLP | |
| MacDonald | James | 6:07-cv-15755-ACC-DAB | Bailey Perrin Bailey LLP | |
| Macias | James | 6:07-cv-13838-ACC-DAB | Bailey Perrin Bailey LLP | |
| MacKenzie | Annie L. | 6:07-cv-11358-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mackey | Samuel | 6:07-cv-13839-ACC-DAB | Bailey Perrin Bailey LLP | |
| Macklin | Katherine | 6:07-cv-12181-ACC-DAB | Bailey Perrin Bailey LLP | |
| Macknicki | Holly | 6:07-cv-12662-ACC-DAB | Bailey Perrin Bailey LLP | |
| MacMahon | Janice | 6:07-cv-13837-ACC-DAB | Bailey Perrin Bailey LLP | |
| Madden | John | 6:07-cv-10101-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maddox | Angela | 6:07-cv-11757-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maddox | Darrell | 6:07-cv-16314-ACC-DAB | Bailey Perrin Bailey LLP | |
| Madison | Carolyn | 6:07-cv-15756-ACC-DAB | Bailey Perrin Bailey LLP | |
| Madrigale | Lori | 6:07-cv-16315-ACC-DAB | Bailey Perrin Bailey LLP | |
| Madron | Shannon | 6:07-cv-10349-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mahaffey | Barnard | 6:07-cv-10350-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mahan | Christoper | 6:07-cv-13841-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maker | Richard | 6:07-cv-11759-ACC-DAB | Bailey Perrin Bailey LLP | |
| Malczewski | Robert | 6:07-cv-13844-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mallon | Mona | 6:07-cv-10102-ACC-DAB | Bailey Perrin Bailey LLP | |
| Malloy | Harry | 6:07-cv-13848-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maloney | James | 6:07-cv-13849-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mani | James | 6:07-cv-15124-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manigault | Paula | 6:07-cv-10935-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manley | Dianne | 6:07-cv-13850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manners | Jacquelyn | 6:07-cv-10693-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manning | Della | 6:07-cv-16319-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manos | Pamela | 6:07-cv-15125-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mansell | Tyrone | 6:07-cv-11761-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mansfield | Ronald | 6:07-cv-15126-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manson | Florine | 6:07-cv-13853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Manuel | Cameo | 6:07-cv-15649-ACC-DAB | Bailey Perrin Bailey LLP | |
| March | Steven | 6:07-cv-12666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marco | Theresa | 6:07-cv-11763-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marcomb | Linda | 6:07-cv-10353-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mares | Rebecca | 6:07-cv-10535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marion | Earnestine | 6:07-cv-12667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Markay | Jerome | 6:07-cv-13855-ACC-DAB | Bailey Perrin Bailey LLP | |

| Marks | Marian | 6:07-cv-12668-ACC-DAB | Bailey Perrin Bailey LLP | |
|-------|--------|------------------------|--------------------------|--|
| Marquis | Malea | 6:07-cv-11764-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshall | Connell | 6:07-cv-13856-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshall | Corrine | 6:07-cv-12183-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshall | Gwendolyn | 6:07-cv-16323-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshall | Rose | 6:07-cv-12669-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshall | Teresa | 6:07-cv-11236-ACC-DAB | Bailey Perrin Bailey LLP | |
| Marshman | Kimberly | 6:07-cv-13858-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Angela | 6:07-cv-13859-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Barbara | 6:07-cv-13860-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Candace | 6:07-cv-12670-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Charles | 6:07-cv-12671-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Derrick | 6:07-cv-15128-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | John | 6:07-cv-11767-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Judy | 6:07-cv-11237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Karen | 6:07-cv-10936-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Kenneth | 6:07-cv-10354-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Leroy | 6:07-cv-13863-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Linda | 6:07-cv-10356-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Lonnell | 6:07-cv-13864-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Melvin | 6:07-cv-11766-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Rokim | 6:07-cv-13865-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Ronald | 6:07-cv-10695-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Scherry | 6:07-cv-16324-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Tamora | 6:07-cv-13866-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Teresa | 6:07-cv-12673-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Terry | 6:07-cv-10937-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | William | 6:07-cv-13867-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martindale | Gayla | 6:07-cv-13868-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Benjamin | 6:07-cv-13869-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Elane | 6:07-cv-11238-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Jesus | 6:07-cv-16327-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Karen | 6:07-cv-13871-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Pamela | 6:07-cv-15758-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Papatii | 6:07-cv-16328-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Randi | 6:07-cv-15131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Ruby | 6:07-cv-12676-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Sarah | 6:07-cv-12677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Velma | 6:07-cv-13872-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maschmann | Kimberly | 6:07-cv-13873-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maslakow | Lori | 6:07-cv-15132-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mason | Estelita | 6:07-cv-11239-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mason | Margo | 6:07-cv-11768-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mason | Norris | 6:07-cv-13874-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mason | Ronald | 6:07-cv-13875-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mason | W L | 6:07-cv-16329-ACC-DAB | Bailey Perrin Bailey LLP | Laminack, Pirtle & Martines, L.L.P. |

| Massacci | Anthony | 6:07-cv-13876-ACC-DAB | Bailey Perrin Bailey LLP | |
| Massey | Carly | 6:07-cv-15590-ACC-DAB | Bailey Perrin Bailey LLP | |
| Massey | Janice | 6:07-cv-12678-ACC-DAB | Bailey Perrin Bailey LLP | |
| Massie | Nancy | 6:07-cv-15601-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mastrocola | JoAnn | 6:07-cv-16330-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mathes | Brenda | 6:07-cv-12679-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mathews | Agnes | 6:07-cv-15650-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mathews | Kevin | 6:07-cv-16331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mathwig | Thomas | 6:07-cv-16332-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matos | Sherri | 6:07-cv-13878-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matsko | Mark | 6:07-cv-10357-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matson | Lisa-Marie | 6:07-cv-15133-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mattes | William | 6:07-cv-16333-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matthews | Joshua | 6:07-cv-16334-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matthews | Pamela | 6:07-cv-11770-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mattix | Patricia | 6:07-cv-12680-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mauk | Veronica | 6:07-cv-12681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mauricio | Michelle | 6:07-cv-13879-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maxcy | Francis | 6:07-cv-13880-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maxwell | Tony | 6:07-cv-11771-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maxwell | William Richard | 6:07-cv-13881-ACC-DAB | Bailey Perrin Bailey LLP | |
| May | Ronald | 6:07-cv-11773-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mayberry | Tracy | 6:07-cv-11774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mayer | Karl | 6:07-cv-13882-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mayfield | Kenneth | 6:07-cv-11775-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maze | Bernice | 6:07-cv-10939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maze | Ida | 6:07-cv-10940-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mazza | Helen | 6:07-cv-10537-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mazzarini | Roberta | 6:07-cv-15781-ACC-DAB | Bailey Perrin Bailey LLP | |
| McAdams | Terry | 6:07-cv-15136-ACC-DAB | Bailey Perrin Bailey LLP | |
| McAfee | Bobbie | 6:07-cv-16335-ACC-DAB | Bailey Perrin Bailey LLP | |
| McAfee | Herman | 6:07-cv-11776-ACC-DAB | Bailey Perrin Bailey LLP | |
| McAfee | Margaret | 6:07-cv-11240-ACC-DAB | Bailey Perrin Bailey LLP | |
| McAlpin | Verdie | 6:07-cv-16336-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCall | Ian | 6:07-cv-13885-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCall | Randy | 6:07-cv-15651-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCamey | Jannifer | 6:07-cv-16338-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCants | Octavia | 6:07-cv-13888-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCarthy | Reggie | 6:07-cv-16339-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCarty | Kimberly | 6:07-cv-13889-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCarty | Russell | 6:07-cv-10538-ACC-DAB | Bailey Perrin Bailey LLP | |
| McClain | Robinn | 6:07-cv-15139-ACC-DAB | Bailey Perrin Bailey LLP | |
| McClain | Shaunte | 6:07-cv-15140-ACC-DAB | Bailey Perrin Bailey LLP | |
| McClamb | Joquana | 6:07-cv-15141-ACC-DAB | Bailey Perrin Bailey LLP | |
| McClave | Genetta | 6:07-cv-13890-ACC-DAB | Bailey Perrin Bailey LLP | |
| McClinton | Sherry | 6:07-cv-11780-ACC-DAB | Bailey Perrin Bailey LLP | |

| McCloud | Deborah | 6:07-cv-16340-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCloud | Roy | 6:07-cv-13893-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCluney | Mack | 6:07-cv-13894-ACC-DAB | Bailey Perrin Bailey LLP | |
| McConnell | Vivian | 6:07-cv-12685-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCord | Larry | 6:07-cv-13895-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCorkle | Thomas | 6:07-cv-16341-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCormick | Bertha | 6:07-cv-16342-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCourt | James | 6:07-cv-10942-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCown | Shelly | 6:07-cv-16344-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCoy | Denver | 6:07-cv-13896-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCoy | Gary | 6:07-cv-12625-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCullough | Myron | 6:07-cv-13900-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCune | Kathy | 6:07-cv-16347-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCurley | Shelby | 6:07-cv-16348-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCutcheon | Garry | 6:07-cv-10697-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDade-Terry | Murphy | 6:07-cv-11243-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDaniel | David | 6:07-cv-12687-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDaniel | Joyce | 6:07-cv-10014-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDaniel | William | 6:07-cv-11783-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDaniel | William | 6:07-cv-13904-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDaniels | George | 6:07-cv-11784-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDermott | William | 6:07-cv-10699-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDonald | Carolyn | 6:07-cv-15143-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDonald | Mary | 6:07-cv-15144-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDonald | Patrick | 6:07-cv-16350-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDonald | Samuel | 6:07-cv-15145-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDougle | Dorothy | 6:07-cv-11244-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDowell | Calvin | 6:07-cv-10943-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDowell | Carolyn | 6:07-cv-13906-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDuffey | Tacara | 6:07-cv-15146-ACC-DAB | Bailey Perrin Bailey LLP | |
| McElrath | Ruth | 6:07-cv-13907-ACC-DAB | Bailey Perrin Bailey LLP | |
| McElroy | Dennis | 6:07-cv-15838-ACC-DAB | Bailey Perrin Bailey LLP | |
| McFarland | Margie | 6:07-cv-13908-ACC-DAB | Bailey Perrin Bailey LLP | |
| McFarlin | Beverly | 6:07-cv-13909-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGhee | Patsy | 6:07-cv-15150-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGhee | Troy | 6:07-cv-15152-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGill | Wilda L | 6:07-cv-13910-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGinn | Susan | 6:07-cv-12688-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGlone | Joseph | 6:07-cv-11246-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGrane | Linda | 6:07-cv-11247-ACC-DAB | Bailey Perrin Bailey LLP | |
| McHan | Freddie | 6:07-cv-12689-ACC-DAB | Bailey Perrin Bailey LLP | |
| McIntosh | Zevon | 6:07-cv-11062-ACC-DAB | Bailey Perrin Bailey LLP | |
| McIntyre | Matthew | 6:07-cv-12691-ACC-DAB | Bailey Perrin Bailey LLP | |
| McIntyre | Rebecca | 6:07-cv-13912-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKeand | Roger | 6:07-cv-10944-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKeethern | Gary | 6:07-cv-16352-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKeever | Nancy | 6:07-cv-10700-ACC-DAB | Bailey Perrin Bailey LLP | |