| McKeithen | Brandi | 6:07-cv-10363-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| McKenzie | Sharon | 6:07-cv-13913-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKeown | Bruce | 6:07-cv-16353-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKinney | Malcolm | 6:07-cv-16354-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKinnis | Naomi | 6:07-cv-11787-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKnight | Ricky | 6:07-cv-16356-ACC-DAB | Bailey Perrin Bailey LLP | |
| McLaurin | Ostina | 6:07-cv-12692-ACC-DAB | Bailey Perrin Bailey LLP | |
| McLemore | Helen | 6:07-cv-12693-ACC-DAB | Bailey Perrin Bailey LLP | |
| McLeod | Kathy | 6:07-cv-13916-ACC-DAB | Bailey Perrin Bailey LLP | |
| McMahon | Elizabeth | 6:07-cv-15153-ACC-DAB | Bailey Perrin Bailey LLP | |
| McManus | Carrie | 6:07-cv-13917-ACC-DAB | Bailey Perrin Bailey LLP | |
| McManus-Craig | Anjeanette | 6:07-cv-15154-ACC-DAB | Bailey Perrin Bailey LLP | |
| McMillan | Mitchell | 6:07-cv-12694-ACC-DAB | Bailey Perrin Bailey LLP | |
| McMillian-Jones | Katrina | 6:07-cv-15760-ACC-DAB | Bailey Perrin Bailey LLP | |
| McMullen | Amika | 6:07-cv-15761-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNair | Earl | 6:07-cv-11509-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNeal | Kimberly | 6:07-cv-15155-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNear | Dennis | 6:07-cv-13919-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNeil | Janice | 6:07-cv-15156-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNeil | Judy | 6:07-cv-11249-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNeil | Ronnie | 6:07-cv-11788-ACC-DAB | Bailey Perrin Bailey LLP | |
| McPherson | Scott | 6:07-cv-13920-ACC-DAB | Bailey Perrin Bailey LLP | |
| McRae | Louise | 6:07-cv-11789-ACC-DAB | Bailey Perrin Bailey LLP | |
| McTigue | Rachel | 6:07-cv-15158-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meadows | Katheryn | 6:07-cv-13922-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meadows | William | 6:07-cv-13923-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meadows-Oneal | Carol | 6:07-cv-10703-ACC-DAB | Bailey Perrin Bailey LLP | |
| Means | Angelia | 6:07-cv-15159-ACC-DAB | Bailey Perrin Bailey LLP | |
| Means | Hilda | 6:07-cv-13924-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mecum | Franklin | 6:07-cv-12696-ACC-DAB | Bailey Perrin Bailey LLP | |
| Medlen | Rachel | 6:07-cv-13925-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meeks | Terri | 6:07-cv-11791-ACC-DAB | Bailey Perrin Bailey LLP | |
| Melton | Lekelia | 6:07-cv-12697-ACC-DAB | Bailey Perrin Bailey LLP | |
| Menendez | Miguel | 6:07-cv-12096-ACC-DAB | Bailey Perrin Bailey LLP | |
| Menser | Julius | 6:07-cv-13931-ACC-DAB | Bailey Perrin Bailey LLP | |
| Menton | Marcus | 6:07-cv-13932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mercado | Alexander | 6:07-cv-10367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mercer | Johnnie | 6:07-cv-13933-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mercer | Julie | 6:07-cv-13934-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meridyth | James | 6:07-cv-13935-ACC-DAB | Bailey Perrin Bailey LLP | |
| Merrill | Annette | 6:07-cv-15162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Merrill | Wynn | 6:07-cv-10368-ACC-DAB | Bailey Perrin Bailey LLP | |
| Merriman | Robert | 6:07-cv-15163-ACC-DAB | Bailey Perrin Bailey LLP | |
| Merryman | Robert | 6:07-cv-16361-ACC-DAB | Bailey Perrin Bailey LLP | |
| Merten | Randy | 6:07-cv-12700-ACC-DAB | Bailey Perrin Bailey LLP | |

| Messer | Amanda | 6:07-cv-15654-ACC-DAB | Bailey Perrin Bailey LLP | |
| Messer | Randy | 6:07-cv-10369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Metz | Samuel | 6:07-cv-10103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meyer | Delbert | 6:07-cv-15164-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meyer | Leshe | 6:07-cv-11792-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meyers | Lillie | 6:07-cv-12701-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miceli | Jerome | 6:07-cv-12702-ACC-DAB | Bailey Perrin Bailey LLP | |
| Michl | Donna | 6:07-cv-10704-ACC-DAB | Bailey Perrin Bailey LLP | |
| Middleton | Christopher | 6:07-cv-12703-ACC-DAB | Bailey Perrin Bailey LLP | |
| Middleton | Michael | 6:06-cv-01384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miles | Angelo | 6:07-cv-13939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miles | Marcella | 6:07-cv-15764-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miles | Stanley | 6:07-cv-11794-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Alice | 6:07-cv-10950-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Catha | 6:07-cv-12431-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Debbie | 6:07-cv-16363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Janee | 6:07-cv-15219-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Jenny | 6:07-cv-16364-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Kasey | 6:07-cv-10370-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Marilyn | 6:07-cv-12704-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Richard | 6:07-cv-13944-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Tracy | 6:07-cv-16365-ACC-DAB | Bailey Perrin Bailey LLP | |
| Milliner | Lee | 6:07-cv-15169-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mills | Christopher | 6:07-cv-11795-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mills | Meredithe | 6:07-cv-15170-ACC-DAB | Bailey Perrin Bailey LLP | |
| Milson | Patricia | 6:07-cv-12705-ACC-DAB | Bailey Perrin Bailey LLP | |
| Milton | Emery | 6:07-cv-16366-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mims | Sheila | 6:07-cv-16367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miranda | Rhonda | 6:07-cv-13948-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Cynthia | 6:07-cv-15171-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Darlene | 6:07-cv-13949-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Doreen | 6:07-cv-11250-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Henry | 6:07-cv-13950-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Rhoda | 6:07-cv-16717-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Thomas | 6:07-cv-11799-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchell | Vernethia | 6:07-cv-11798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitchem | James | 6:07-cv-13952-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mitts | Amanda | 6:07-cv-13953-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mobley | Larry | 6:07-cv-16368-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mobley | Tamara | 6:07-cv-15175-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mock | Sheree | 6:07-cv-12707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Molinari | Terry | 6:07-cv-16370-ACC-DAB | Bailey Perrin Bailey LLP | |
| Monson | Bruce | 6:07-cv-10372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Monson | Jay | 6:07-cv-11802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montano | Yolanda | 6:07-cv-16372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montero | Sammy | 6:07-cv-10952-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montgomery | Athena | 6:07-cv-16373-ACC-DAB | Bailey Perrin Bailey LLP | |

| Montgomery | James | 6:07-cv-13958-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montgomery | Lynette | 6:07-cv-11803-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montoya | David | 6:07-cv-10540-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montoya | Jose | 6:07-cv-10953-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moody | Darrell | 6:07-cv-15178-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moody | Jane | 6:07-cv-10954-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moody | Teia | 6:07-cv-13959-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moon | Lisa | 6:07-cv-15768-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Alonzo | 6:07-cv-16374-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Angela | 6:07-cv-15179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Betty | 6:07-cv-13960-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Cecil | 6:07-cv-11252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Cynthia | 6:07-cv-13961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Delores | 6:07-cv-13962-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | James | 6:07-cv-10706-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Joann | 6:07-cv-16377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Karen | 6:07-cv-12709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Larry | 6:07-cv-12710-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Lee | 6:07-cv-15182-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Margarita | 6:07-cv-16379-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Patricia | 6:07-cv-15184-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Rosie | 6:07-cv-11253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Sharon | 6:07-cv-15185-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Thelma | 6:07-cv-12711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moorman | Terry | 6:07-cv-11805-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morales | Jesus | 6:07-cv-15186-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morales | Miguel | 6:07-cv-13964-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moran | Alexander | 6:07-cv-16383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moran | Donna | 6:07-cv-13965-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moran | Ronald | 6:07-cv-16384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moreland | Billie | 6:07-cv-13966-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moreland | Samantha | 6:07-cv-11806-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moreland | Sylvia | 6:07-cv-11807-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moreman | Shirley | 6:07-cv-10707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Andy | 6:07-cv-13967-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Carolyn | 6:07-cv-15187-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Clai | 6:07-cv-11808-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | James | 6:07-cv-11809-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Jo | 6:07-cv-15188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Kimberly | 6:07-cv-16385-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Larry | 6:07-cv-13969-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Selwyn | 6:07-cv-13970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morgan | Todd | 6:07-cv-11810-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morman | Leon | 6:07-cv-11811-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morman | Sarah | 6:07-cv-11064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morrell | Jack | 6:07-cv-11812-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Cynthia | 6:07-cv-15190-ACC-DAB | Bailey Perrin Bailey LLP | |

| Morris | John | 6:07-cv-13971-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Laura | 6:07-cv-13972-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Mark | 6:07-cv-15191-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Raymond | 6:07-cv-12714-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Theresa | 6:07-cv-13973-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Ursella | 6:07-cv-11254-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morris | Vera | 6:07-cv-15192-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morrison | Cheryl | 6:07-cv-16386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morrison | Leota | 6:07-cv-12715-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morrison | Ronni | 6:07-cv-13974-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morton | Gale | 6:07-cv-16387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morton | Linda | 6:07-cv-11098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morton | Renee | 6:07-cv-10376-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moseley | Linda | 6:07-cv-13977-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moses | Paul | 6:07-cv-12716-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moses | Wilbur | 6:07-cv-13978-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mosley | Bessie | 6:07-cv-16388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mosley | Grover | 6:07-cv-11813-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mosley | Robert | 6:07-cv-11814-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mosley | Victoria | 6:07-cv-15655-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mosqueda | Richard | 6:07-cv-13979-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moss | Clifton | 6:07-cv-16389-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moss | Dan | 6:07-cv-15656-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moss | Danneea | 6:07-cv-15193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moss | Louise | 6:07-cv-10709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moss | Richard | 6:07-cv-16718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mounger | Tonya | 6:07-cv-16390-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mounts | Rebecca | 6:07-cv-15195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mueller | Joan | 6:07-cv-15196-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mueller | Rose Marie | 6:07-cv-13981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Muhammad | Larry | 6:07-cv-13982-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mulkey | Richard | 6:07-cv-12192-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mull | Timothy | 6:07-cv-12717-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullen | Thomas | 6:07-cv-11099-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mulligan | Yolanda | 6:07-cv-16391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mulliniks | Sue | 6:07-cv-15197-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullins | Brenda | 6:07-cv-10710-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullins | Eileen | 6:07-cv-12193-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullins | Pamela | 6:07-cv-13984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullins | Roberta | 6:07-cv-11815-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mullins-Necessary | Tanya | 6:07-cv-10541-ACC-DAB | Bailey Perrin Bailey LLP | |
| Muniz | Sheila | 6:07-cv-11816-ACC-DAB | Bailey Perrin Bailey LLP | |
| Muovich | Billie | 6:07-cv-10955-ACC-DAB | Bailey Perrin Bailey LLP | |
| Muraca | Sharon | 6:07-cv-16393-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murdock | Earl | 6:07-cv-13987-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murdock | Jerald | 6:07-cv-15198-ACC-DAB | Bailey Perrin Bailey LLP | |

| Murphy | Ernest | 6:07-cv-12720-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|--------|----------------------|--------------------------|---|
| Murphy | Julia | 6:07-cv-12721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murphy | Katherine | 6:07-cv-15199-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murphy | Wayne | 6:07-cv-13988-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murray | David | 6:07-cv-13989-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murray | Jacqueline | 6:07-cv-13990-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murray | Oliver | 6:07-cv-15200-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murray-Lowhorn | Regina | 6:07-cv-12722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Murry | Daisy | 6:07-cv-10377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myers | Ann | 6:07-cv-11817-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myers | Kenneth | 6:07-cv-11818-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myles | Lisa | 6:07-cv-11819-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myrks | Gwendolyn | 6:07-cv-12724-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myrtice | Hunter E | 6:07-cv-13643-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nabors | Alphonso | 6:07-cv-16395-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nafuna | Talibah | 6:07-cv-11257-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nagel | Jeffrey | 6:07-cv-13991-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nagel | Raymond | 6:07-cv-15607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nagy | Angela | 6:07-cv-13992-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nalley | Julie | 6:07-cv-11821-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nalls | James | 6:07-cv-10956-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nalls | Willie | 6:07-cv-11822-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nally | Walter | 6:07-cv-11823-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nance | Anna | 6:07-cv-13993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nash | Deena | 6:07-cv-13995-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nash | Robert | 6:07-cv-16397-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nashe | Linda | 6:07-cv-16398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nations | Patricia | 6:06-cv-01503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Navarro | Albert | 6:07-cv-15202-ACC-DAB | Bailey Perrin Bailey LLP | |
| Navies | Kathie | 6:07-cv-11826-ACC-DAB | Bailey Perrin Bailey LLP | |
| Navin | Nora | 6:07-cv-12727-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neal | Niesha | 6:07-cv-12728-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neal | Phyllis | 6:07-cv-11259-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ned | Bonnitta | 6:07-cv-15203-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neill | Kimberly | 6:07-cv-15205-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelms | Mary | 6:07-cv-13996-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Carl | 6:07-cv-13997-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Jane | 6:07-cv-16402-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Joyce | 6:07-cv-10378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Rena | 6:07-cv-10957-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Rodney | 6:07-cv-11828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Sara | 6:07-cv-15206-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Theresa | 6:07-cv-15207-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Timothy | 6:07-cv-16403-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nemeth | Cynthia | 6:07-cv-13999-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neriz | Jacqueline | 6:07-cv-16727-ACC-DAB | Bailey Perrin Bailey LLP | |

| Nesbitt | Carolyn | 6:07-cv-15208-ACC-DAB | Bailey Perrin Bailey LLP | |
|---------|---------|-----------------------|--------------------------|---|
| Nester | Mary | 6:07-cv-16404-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neuman | Marilyn | 6:07-cv-12488-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newberry | Mark | 6:07-cv-14001-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newbill | Sharon | 6:07-cv-12730-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newcomb | Robert | 6:07-cv-15211-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newell | James | 6:07-cv-16405-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newman | Cheri | 6:07-cv-14003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newman | James | 6:07-cv-10543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newsom | Kimberly | 6:07-cv-12732-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newsome | James | 6:07-cv-10711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nichols | Michael | 6:07-cv-12733-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nichols | Pamela | 6:07-cv-10109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nichols | Stephanie | 6:07-cv-15213-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nicholson | Donna | 6:07-cv-16406-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nicholson | Linda | 6:07-cv-15561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nickerson | Pamela | 6:07-cv-15214-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nickson | Dana | 6:07-cv-16407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nicolle | Mark | 6:07-cv-10379-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nielson | Troy | 6:07-cv-12734-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nieves | Janet | 6:07-cv-14005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nixon | Minnie | 6:07-cv-15216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Noble | Jamar | 6:07-cv-14008-ACC-DAB | Bailey Perrin Bailey LLP | |
| Noble | Wendy | 6:07-cv-14009-ACC-DAB | Bailey Perrin Bailey LLP | |
| Noe | Jerry | 6:07-cv-14010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Noeller | Donna | 6:07-cv-12195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norfleet | Elaine | 6:07-cv-15217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Normal | McKinley | 6:07-cv-14012-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norman | Arnold | 6:07-cv-15218-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norman | Billie | 6:07-cv-16409-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norris | Billy | 6:07-cv-16411-ACC-DAB | Bailey Perrin Bailey LLP | |
| North | Lela | 6:07-cv-12735-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norton | Pamela | 6:07-cv-11829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norwood | Barbara | 6:07-cv-14014-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norwood | Mellanie | 6:07-cv-12736-ACC-DAB | Bailey Perrin Bailey LLP | |
| Novak | Allan | 6:07-cv-14015-ACC-DAB | Bailey Perrin Bailey LLP | |
| Novo | Richard | 6:07-cv-12737-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nunley | Kathy | 6:07-cv-15777-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nunley | Ronnie | 6:07-cv-14016-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nunn | Elizabeth | 6:07-cv-12738-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nunnery | Marilyn | 6:07-cv-16413-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nuss | Rhonda | 6:07-cv-15221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Obanion | James | 6:07-cv-16414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oberg | Bethany | 6:07-cv-12740-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Brien | Kathryn | 6:07-cv-14018-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Brien | Michael | 6:07-cv-10959-ACC-DAB | Bailey Perrin Bailey LLP | |
| Odom | Britt | 6:07-cv-12199-ACC-DAB | Bailey Perrin Bailey LLP | |

| Odom | Tammy | 6:07-cv-15225-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|-------|----------------------|--------------------------|---|
| Odom | Tommy | 6:07-cv-11834-ACC-DAB | Bailey Perrin Bailey LLP | |
| Odum | Larry | 6:07-cv-14020-ACC-DAB | Bailey Perrin Bailey LLP | |
| Odum | Virginia | 6:07-cv-11835-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oglesby | Dianne | 6:07-cv-16415-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oglesby | Josie | 6:07-cv-15227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ogletree | Audrey | 6:07-cv-11836-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Keefe | Richard | 6:07-cv-15223-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Leary | Michael | 6:07-cv-11837-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olham | John | 6:07-cv-16417-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olinger | Kevin | 6:07-cv-11838-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olivas | Rachel | 6:07-cv-15229-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oliviri | Alberta | 6:07-cv-11840-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olsen | Ava | 6:07-cv-11841-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olsen | Randall | 6:07-cv-16418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Olson | Sherry | 6:07-cv-10383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oman | Edward | 6:07-cv-15231-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Marrah | William | 6:07-cv-11832-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Neal | Timothy | 6:07-cv-10961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Orick | Jay | 6:07-cv-10384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Orr | Jeanette | 6:07-cv-14025-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ortega | Angela | 6:07-cv-16420-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ortiz | Tony | 6:07-cv-11262-ACC-DAB | Bailey Perrin Bailey LLP | |
| Orullian | Janica | 6:07-cv-14026-ACC-DAB | Bailey Perrin Bailey LLP | |
| Osborne | Bruce | 6:07-cv-16421-ACC-DAB | Bailey Perrin Bailey LLP | |
| Osborne | Gordon | 6:07-cv-14027-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Shaughnessy | Sandra M | 6:07-cv-12739-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Shields | Richard | 6:07-cv-15224-ACC-DAB | Bailey Perrin Bailey LLP | |
| Osteen | Hunter | 6:07-cv-15233-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ostroski | Todd | 6:07-cv-14029-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oswald | Bryan | 6:07-cv-15562-ACC-DAB | Bailey Perrin Bailey LLP | |
| Otero | Diane | 6:07-cv-11100-ACC-DAB | Bailey Perrin Bailey LLP | |
| Otto | Christopher | 6:07-cv-15234-ACC-DAB | Bailey Perrin Bailey LLP | |
| Otto | John | 6:07-cv-15778-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | Barbara | 6:07-cv-15609-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | James | 6:07-cv-15235-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | Julie Ann | 6:07-cv-10545-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | Lee | 6:07-cv-16423-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | Lynette | 6:07-cv-11845-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ozment | Teresa | 6:07-cv-15237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pace | Angela | 6:07-cv-11847-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pace | Edward | 6:07-cv-11846-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pacheco | Rosita | 6:07-cv-10546-ACC-DAB | Bailey Perrin Bailey LLP | |
| Packnett | Kenneth | 6:07-cv-12744-ACC-DAB | Bailey Perrin Bailey LLP | |
| Padron | Roseanna | 6:07-cv-15238-ACC-DAB | Bailey Perrin Bailey LLP | |
| Page | Donald | 6:07-cv-12745-ACC-DAB | Bailey Perrin Bailey LLP | |
| Page | Patricia | 6:07-cv-10386-ACC-DAB | Bailey Perrin Bailey LLP | |

| Page | Sandra | 6:07-cv-12746-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|--------|----------------------|--------------------------|--|
| Paige | Cynthia | 6:07-cv-10387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Painter | Michael | 6:07-cv-15610-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palancio | Richard | 6:07-cv-11263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palen | Larry | 6:07-cv-10712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palmberg | Debra | 6:07-cv-10388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palmer | Lawrence | 6:07-cv-11264-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palumbo | Louis | 6:07-cv-16425-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palyu | Cathy | 6:07-cv-16426-ACC-DAB | Bailey Perrin Bailey LLP | |
| Paredes | Louis | 6:07-cv-11849-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parent | Ricky | 6:07-cv-10391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parke | Trixie | 6:07-cv-14033-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Angela | 6:07-cv-12404-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Atiba | 6:07-cv-16428-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Jacqueline | 6:07-cv-15241-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Margaret | 6:07-cv-14034-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Terry | 6:07-cv-11850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Victoria | 6:07-cv-15243-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Willie | 6:07-cv-11851-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parkins | Timothy | 6:07-cv-11852-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parks | Alma | 6:07-cv-15779-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parks | Charles | 6:07-cv-11266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parnell | Partricia | 6:07-cv-16430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parsons | Kenneth | 6:07-cv-14035-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pascale | Henry | 6:07-cv-11853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Passineau | Kenneth | 6:07-cv-14039-ACC-DAB | Bailey Perrin Bailey LLP | |
| Passmore-Smith | Sharon K | 6:07-cv-14040-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patel | Susan | 6:07-cv-10713-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patino | Graciela | 6:07-cv-14042-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patrick | Angela | 6:07-cv-12749-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patrick | Lillie | 6:07-cv-12750-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patterson | Eunice | 6:07-cv-10963-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patterson | Jimmy | 6:07-cv-16432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patterson | Joyce | 6:07-cv-16433-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patterson | Rebecca | 6:07-cv-10964-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patterson | Shane | 6:07-cv-14044-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pauley | Marla | 6:07-cv-14045-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pauley | Teressa | 6:07-cv-14046-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pauu | Isala | 6:07-cv-14048-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pawlusiak | Charles | 6:07-cv-14049-ACC-DAB | Bailey Perrin Bailey LLP | |
| Payne | Patrica | 6:07-cv-15247-ACC-DAB | Bailey Perrin Bailey LLP | |
| Payne | Terry | 6:07-cv-16437-ACC-DAB | Bailey Perrin Bailey LLP | |
| Paz | Albert | 6:07-cv-16438-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peach | Brandy | 6:07-cv-14050-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pearce | John | 6:07-cv-14052-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pearson | Denise | 6:07-cv-10967-ACC-DAB | Bailey Perrin Bailey LLP | |

| Pearson | Dianna | 6:07-cv-14054-ACC-DAB | Bailey Perrin Bailey LLP | |
|---------|--------|-----------------------|--------------------------|---|
| Pearson | Marlene | 6:07-cv-10394-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pecce | Arthur | 6:07-cv-11855-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peck | Joyce | 6:07-cv-12752-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pedigo | Alicia | 6:07-cv-16440-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pedregon | Eddie | 6:07-cv-16441-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pee | Valarien | 6:07-cv-11856-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pegram | Larry | 6:07-cv-15249-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pellett | James | 6:07-cv-14057-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pendergrass | Betty | 6:07-cv-11857-ACC-DAB | Bailey Perrin Bailey LLP | |
| Penman | Penny | 6:07-cv-14059-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pennington | Lydia | 6:07-cv-14061-ACC-DAB | Bailey Perrin Bailey LLP | |
| Penny | Jessica | 6:07-cv-11268-ACC-DAB | Bailey Perrin Bailey LLP | |
| Penske | Duane | 6:07-cv-15250-ACC-DAB | Bailey Perrin Bailey LLP | |
| Penticuff | Barbara | 6:07-cv-12753-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peon | Neang | 6:07-cv-10396-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perez | Angel | 6:07-cv-14062-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perez | Edgar | 6:07-cv-16444-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perez | Petra | 6:07-cv-12755-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perez | Terri | 6:07-cv-10718-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perkins | Donald | 6:07-cv-14063-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perkins | Janice | 6:07-cv-12756-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perkins | Roderick | 6:07-cv-14064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perry | Dolores | 6:07-cv-16445-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perry | Dorene | 6:07-cv-14065-ACC-DAB | Bailey Perrin Bailey LLP | |
| Perry | Gertrude | 6:07-cv-16446-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peters | Jeff | 6:07-cv-11859-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peters | Kathy | 6:07-cv-16447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peters | Marybeth | 6:07-cv-15252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peterson | Antonio | 6:07-cv-15254-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peterson | Diane | 6:07-cv-15255-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peterson | Tyler | 6:07-cv-15780-ACC-DAB | Bailey Perrin Bailey LLP | |
| Petruna | Peggy | 6:07-cv-11269-ACC-DAB | Bailey Perrin Bailey LLP | |
| Petties | Chyonna | 6:07-cv-14066-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pettinato | Anita | 6:07-cv-11861-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pettis | Gwendolyn | 6:07-cv-11862-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pettrey | Sarah | 6:07-cv-15612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peyton | Jeffrey | 6:07-cv-14067-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phares | Scott | 6:07-cv-11863-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phillips | Angela | 6:07-cv-14070-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phillips | Jack | 6:07-cv-16449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phillips | Sheila | 6:07-cv-16451-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phillips | William | 6:07-cv-16452-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phongpitag | Kathy | 6:07-cv-11864-ACC-DAB | Bailey Perrin Bailey LLP | |
| Piazza | Catherine | 6:07-cv-15257-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pichon | Deborah | 6:07-cv-11865-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pickett | Debbie | 6:07-cv-11866-ACC-DAB | Bailey Perrin Bailey LLP | |

| Pickford | Marles | 6:07-cv-16454-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Pierce | Ernest | 6:07-cv-10970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pierre-Louis | Sigismond | 6:07-cv-10971-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pierson | JoEllen | 6:07-cv-15258-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pigott | John | 6:07-cv-10972-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pike | Vernon | 6:07-cv-11867-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinckney | Philip | 6:07-cv-14076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinckney | Shelly | 6:07-cv-11868-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinkney | Lessie | 6:07-cv-15259-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinkney | Vickie | 6:07-cv-11869-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinson | Billy | 6:07-cv-10548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinson | Vernetta | 6:07-cv-14078-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pinta | Sandra | 6:07-cv-11870-ACC-DAB | Bailey Perrin Bailey LLP | |
| Piper | Michael | 6:07-cv-12765-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pittman | Jacqui | 6:07-cv-11871-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pittman | Misha | 6:07-cv-14079-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pitts | Anita | 6:07-cv-16457-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pitts | Palius | 6:07-cv-10721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pitts | Warren | 6:07-cv-12766-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pivnick | Evelyn | 6:07-cv-14080-ACC-DAB | Bailey Perrin Bailey LLP | |
| Plant | David | 6:07-cv-14081-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pletcher | Gary | 6:07-cv-11272-ACC-DAB | Bailey Perrin Bailey LLP | |
| Plowman | Traci | 6:07-cv-16459-ACC-DAB | Bailey Perrin Bailey LLP | |
| Plum | Kristle | 6:07-cv-11872-ACC-DAB | Bailey Perrin Bailey LLP | |
| Plumley | Mark | 6:07-cv-11873-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poche | James | 6:07-cv-15262-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pokrant | Douglas | 6:07-cv-11874-ACC-DAB | Bailey Perrin Bailey LLP | Heninger Garrison Davis, LLC |
| Poland | Eugenia | 6:07-cv-11273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poland | Geraldine | 6:07-cv-15263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pollard | Quentin | 6:07-cv-15265-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pollard | Theresa | 6:07-cv-15266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ponder | Alicia | 6:07-cv-12769-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ponds | Melvia | 6:07-cv-16464-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poole | Janet | 6:07-cv-10722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pope | Janet | 6:07-cv-12771-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pope | Tonya | 6:07-cv-14085-ACC-DAB | Bailey Perrin Bailey LLP | |
| Porch | Edith | 6:07-CV-16465-ACC-DAB | Bailey Perrin Bailey LLP | |
| Portee | Andre | 6:07-cv-14086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Porter | Kevin | 6:07-cv-11877-ACC-DAB | Bailey Perrin Bailey LLP | |
| Porter | Larry | 6:07-cv-12774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poss | Sara | 6:07-cv-14088-ACC-DAB | Bailey Perrin Bailey LLP | |
| Post | Catherine | 6:07-cv-10399-ACC-DAB | Bailey Perrin Bailey LLP | |
| Potts | Andre | 6:07-cv-15658-ACC-DAB | Bailey Perrin Bailey LLP | |
| Potts | Felicia | 6:07-cv-11880-ACC-DAB | Bailey Perrin Bailey LLP | |
| Potts | Paula | 6:07-cv-10975-ACC-DAB | Bailey Perrin Bailey LLP | |
| Potts | Terry | 6:07-cv-14090-ACC-DAB | Bailey Perrin Bailey LLP | |

| Pound | Brian | 6:07-cv-14091-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poutre | Debbi | 6:07-cv-15268-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powell | Evelyn | 6:07-cv-14092-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powell | Mark | 6:07-cv-15270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powell | Robert | 6:07-cv-14093-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powell | Thomas | 6:07-cv-11881-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powers | Pier | 6:07-cv-15660-ACC-DAB | Bailey Perrin Bailey LLP | |
| Prater | Glendon | 6:07-cv-14094-ACC-DAB | Bailey Perrin Bailey LLP | |
| Prater | Michael | 6:07-cv-10724-ACC-DAB | Bailey Perrin Bailey LLP | |
| Prather | Jonah | 6:07-cv-12777-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pratt | Constance | 6:07-cv-10402-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pratt | Lance | 6:07-cv-15271-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pratt | Roland | 6:07-cv-15272-ACC-DAB | Bailey Perrin Bailey LLP | |
| Prescott | Laurie | 6:07-cv-10977-ACC-DAB | Bailey Perrin Bailey LLP | |
| Preston | Deborah | 6:07-cv-16467-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Charles | 6:07-cv-10725-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Constance | 6:07-cv-14095-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Herbert | 6:07-cv-11882-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Lillie | 6:07-cv-15273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Lynn | 6:07-cv-16468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Pamela | 6:07-cv-15274-ACC-DAB | Bailey Perrin Bailey LLP | |
| Price | Sybil | 6:07-cv-11883-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pride | Connie | 6:07-cv-10978-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pride | Sherry | 6:07-cv-14097-ACC-DAB | Bailey Perrin Bailey LLP | |
| Priestley | Amber | 6:07-cv-15574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pringle | Elsie | 6:07-cv-11274-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pritchard | Arthur | 6:07-cv-14098-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pritchard | Patricia | 6:07-cv-14099-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pritchett | Kari | 6:07-cv-12778-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pritt | Alice | 6:07-cv-14101-ACC-DAB | Bailey Perrin Bailey LLP | |
| Proctor | Charles | 6:07-cv-11275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Proctor | Michael | 6:07-cv-11276-ACC-DAB | Bailey Perrin Bailey LLP | |
| Propps | Peggy | 6:07-cv-12207-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pruitt | Andrea | 6:07-cv-14105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pruitt | Kenneth | 6:07-cv-14106-ACC-DAB | Bailey Perrin Bailey LLP | |
| Puckett | Kenny | 6:07-cv-10726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pugh | Jewel | 6:07-cv-11277-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pulliam | Anthony | 6:07-cv-11886-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pullum | Janetta | 6:07-cv-12209-ACC-DAB | Bailey Perrin Bailey LLP | |
| Purcell | Tammie | 6:07-cv-10406-ACC-DAB | Bailey Perrin Bailey LLP | |
| Purdy | Ronnie | 6:07-cv-16470-ACC-DAB | Bailey Perrin Bailey LLP | |
| Purnell | Bettina | 6:07-cv-16471-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pursley | Teresa | 6:07-cv-16472-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quarles | Virginia | 6:07-cv-11887-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quick | Barry | 6:07-cv-11065-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quick | Iris | 6:07-cv-15276-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quigley | Douglas | 6:07-cv-15277-ACC-DAB | Bailey Perrin Bailey LLP | |

| Quin | Mike | 6:07-cv-12210-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Quinn | Patrick | 6:07-cv-10728-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quinn | Tina | 6:07-cv-14109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quinones | Teresa | 6:07-cv-11889-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quinones-Sanchez | Emily | 6:07-cv-10407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quirk | Garry | 6:07-cv-14110-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quist | Roxie | 6:07-cv-14111-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rabb | Kwanza | 6:07-cv-10980-ACC-DAB | Bailey Perrin Bailey LLP | |
| Raciti | Maxe | 6:07-cv-15278-ACC-DAB | Bailey Perrin Bailey LLP | |
| Racutt | Shannon | 6:07-cv-16473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Radford | Sandra | 6:07-cv-14112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Radford | Tanger | 6:07-cv-15280-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ragsdale | Rina | 6:07-cv-16474-ACC-DAB | Bailey Perrin Bailey LLP | |
| Raible | Marcus | 6:07-cv-14113-ACC-DAB | Bailey Perrin Bailey LLP | |
| Raines | Marilyn | 6:07-cv-14114-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rainey | Rosetta | 6:07-cv-16475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rains-Inman | Tammy | 6:07-cv-12780-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rainwater | Ben | 6:07-cv-10409-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rake | Diana | 6:07-cv-11891-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ralston | Pamela | 6:07-cv-16255-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramirez | Emma | 6:07-cv-16477-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramirez | Fidel | 6:07-cv-12782-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramirez | Gerard | 6:07-cv-10730-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramirez | Luis | 6:07-cv-15282-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramos | Maria | 6:07-cv-16479-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramsey | Barbara | 6:07-cv-11893-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramsey | Donald | 6:07-cv-14116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramsey | Janet | 6:07-cv-10981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randall | Mary | 6:07-cv-14117-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randall | Timothy | 6:07-cv-16480-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randles | Julia | 6:07-cv-12783-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randolph | Rhonda | 6:07-cv-12784-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randolph | Steven | 6:07-cv-14118-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rasheed | Aneska | 6:07-cv-11895-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rasmussen | Dale | 6:07-cv-10110-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rasmussen | Wendy | 6:07-cv-00513-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rather | Ricardo | 6:07-cv-11896-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ratledge | Violet | 6:07-cv-12785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ratliff | Patricia | 6:07-cv-11897-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ratulowski | Frank | 6:07-cv-14123-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rausch | Richard | 6:07-cv-14124-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ray | Maggie | 6:07-cv-11279-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ray | Michelle | 6:07-cv-16481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ray | Millie | 6:07-cv-14125-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ray | Reginald | 6:07-cv-12786-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rayborn | Billy | 6:07-cv-16483-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Rayford | Harold | 6:07-cv-11280-ACC-DAB | Bailey Perrin Bailey LLP | |
| Read | Lindsay | 6:07-cv-10410-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ready | Sandra | 6:07-cv-11898-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reasonover | Sachikio | 6:07-cv-10982-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rebish | John | 6:07-cv-14129-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rech | Rebecca | 6:07-cv-12787-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rechs | David | 6:07-cv-15663-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reed | Crage | 6:07-cv-14130-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reed | Gwendolyn | 6:07-cv-16486-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reed | Patricia | 6:07-cv-16487-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reel | David | 6:07-cv-14131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reel | Linda | 6:07-cv-14132-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reese | Brenda | 6:07-cv-14133-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reese | Frank | 6:07-cv-12788-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reese | James | 6:07-cv-15287-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reese | Tammy | 6:07-cv-12789-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reeves | Audrey | 6:07-cv-14136-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reichold | William | 6:07-cv-12212-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reid | Barbara | 6:07-cv-15289-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reid | Georgette | 6:07-cv-11103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reid | Gwendolyn | 6:07-cv-12790-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reid | Montrell | 6:07-cv-12791-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reilly | Ramona | 6:07-cv-14138-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reinhart | Julie | 6:07-cv-10550-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reinsmith | Terrance | 6:07-cv-15784-ACC-DAB | Bailey Perrin Bailey LLP | |
| Remmele | Stephen | 6:07-cv-14139-ACC-DAB | Bailey Perrin Bailey LLP | |
| Replogle | Joseph | 6:07-cv-10411-ACC-DAB | Bailey Perrin Bailey LLP | |
| Resewehr | Kerry | 6:07-cv-11901-ACC-DAB | Bailey Perrin Bailey LLP | |
| Revell | Wanda | 6:07-cv-11281-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reyes | Juan | 6:07-cv-12792-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reyes | Sheri | 6:07-cv-10731-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reynolds | Regina | 6:07-cv-14141-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rheault | Christine | 6:07-cv-14142-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rhodes | Angela | 6:07-cv-15290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rhodes | Beverly | 6:07-cv-16489-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rhodes | Sara | 6:07-cv-14143-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rianda | Eric | 6:07-cv-11902-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rice | Donald | 6:07-cv-14145-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richard | Willin | 6:07-cv-15292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richards | Billy | 6:07-cv-15613-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richards | Brenda | 6:07-cv-11904-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richards | Perry | 6:07-cv-14148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richardson | Jane | 6:07-cv-16490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richardson | Mary | 6:07-cv-10551-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richardson | Sabrina | 6:07-cv-11907-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richardson | Sidney | 6:07-cv-15563-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| | | | | |
|---|---|---|---|---|
| Richardson-Nesbitt | Cecelia | 6:07-cv-14151-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richert | Nyla | 6:07-cv-10414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richter | Gregory | 6:07-cv-14152-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richvine | Kip | 6:07-cv-14153-ACC-DAB | Bailey Perrin Bailey LLP | |
| Riddle | Helener | 6:07-cv-12796-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ridges | Ronald | 6:07-cv-10984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rigney | Peggy | 6:07-cv-14155-ACC-DAB | Bailey Perrin Bailey LLP | |
| Riley | Joann | 6:07-cv-15294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Riley | Merlenet | 6:07-cv-10416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Riley | Merlenet | 6:07-cv-10416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Riley | Sidonia | 6:07-cv-14156-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rimmer | Otis | 6:07-cv-11908-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ringo | Barbara | 6:07-cv-12797-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rios | Donna | 6:07-cv-14158-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rios | Nicole | 6:07-cv-14159-ACC-DAB | Bailey Perrin Bailey LLP | |
| Risher | Brandy | 6:07-cv-16493-ACC-DAB | Bailey Perrin Bailey LLP | |
| Risher | Carlos | 6:07-cv-11909-ACC-DAB | Bailey Perrin Bailey LLP | |
| Risinger | Kenneth | 6:07-cv-12798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rittberg | Lawrence | 6:07-cv-11283-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rivas | Connie | 6:07-cv-15295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rivera | Hector | 6:07-cv-14161-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rivers | Benjamin | 6:07-cv-14162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rivers | Kenneth | 6:07-cv-11911-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rivers | Patricia | 6:07-cv-10734-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roantree | Paul | 6:07-cv-12800-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robbins | Jessica | 6:07-cv-10735-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberson | Diana | 6:07-cv-12801-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Brenda | 6:07-cv-12802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | George | 6:07-cv-14163-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Jackie | 6:07-cv-15297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Karen | 6:07-cv-11913-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Linda | 6:07-cv-10986-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Nellie | 6:07-cv-10987-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Virginia | 6:07-cv-16496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robertson | Ron | 6:07-cv-11914-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robertson | Susie | 6:07-cv-15298-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robey-Jeffs | Lisa D | 6:07-cv-14166-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinett | Patricia | 6:07-cv-11915-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Evelyn | 6:07-cv-16498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Linda | 6:07-cv-12803-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Michele | 6:07-cv-11284-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Michelle | 6:07-cv-14169-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Ola | 6:07-cv-14170-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Pattie | 6:07-cv-15301-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Samuel | 6:07-cv-12804-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Shirley | 6:07-cv-16500-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| | | | | |
|---|---|---|---|---|
| Robinson | Shirley T | 6:07-cv-11918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Tammy | 6:07-cv-15302-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Terry | 6:07-cv-16501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Tim | 6:07-cv-14172-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Tony | 6:07-cv-14173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Wanda | 6:07-cv-16502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robles | Michael | 6:07-cv-11104-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robles | Sharon | 6:07-cv-10738-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rochester | Charles | 6:07-cv-14175-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rockhold | David | 6:07-cv-11285-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rockwell | Shawn | 6:07-cv-14176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodda | Tye | 6:07-cv-14177-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roderick | Brent | 6:07-cv-16503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodgers | Anthony | 6:07-cv-10418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodriguez | Elvira | 6:07-cv-12807-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodriguez | Myron | 6:07-cv-14180-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodriguez | Richard | 6:07-cv-11288-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roe | Debra | 6:07-cv-14182-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roehrich | Debbie | 6:07-cv-14183-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Barbara | 6:07-cv-16506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Charlotte | 6:07-cv-12808-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Dirk | 6:07-cv-11920-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Isabella | 6:07-cv-10739-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Judith | 6:07-cv-15304-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Kathy | 6:07-cv-11922-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Robert | 6:07-cv-11923-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Satin-Ann | 6:07-cv-11924-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rohde | Kevin | 6:07-cv-10419-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roland | Debra | 6:07-cv-12809-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roland | Elaine | 6:07-cv-10740-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roland | Robert | 6:07-cv-14186-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roller | Laura | 6:07-cv-15305-ACC-DAB | Bailey Perrin Bailey LLP | |
| Romero | Christella | 6:07-cv-14187-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rone | Stephanie | 6:07-cv-10015-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roper | Pattache | 6:07-cv-16508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rosado-Gonzalez | Felicia | 6:07-cv-11927-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rosaschi | Raymond | 6:07-cv-14188-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rose | Bridget | 6:07-cv-15790-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rose | Christopher | 6:07-cv-11928-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rose | Gary | 6:07-cv-16509-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rose | Mellisa | 6:07-cv-14189-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rose | Terrance | 6:07-cv-16510-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rosell | Ethel | 6:07-cv-16511-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Karry | 6:07-cv-15309-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Kathryn | 6:07-cv-11290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Marian | 6:07-cv-12214-ACC-DAB | Bailey Perrin Bailey LLP | |

| Ross | Mary | 6:07-cv-16514-ACC-DAB | Bailey Perrin Bailey LLP | Heninger Garrison Davis, LLC |
|------|------|----------------------|--------------------------|------------------------------|
| Ross | Rebecca | 6:07-cv-15311-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Shirley | 6:07-cv-14194-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rowe | Patricia | 6:07-cv-11292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rowland | Michele | 6:07-cv-15614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rox | Diane | 6:07-cv-14195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roy | Janice | 6:07-cv-16515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rubin | Keith | 6:07-cv-15315-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rubow | Maryann | 6:07-cv-14198-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rucker | Arthur | 6:07-cv-14199-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rucker | Patricia | 6:07-cv-14200-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rudeseal | Mark | 6:07-cv-14201-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rueger | Nena | 6:07-cv-10992-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ruffolo | Desiree | 6:07-cv-11929-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ruggles | William | 6:07-cv-10993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ruiz | Anthony | 6:07-cv-15841-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ruiz | Gloria | 6:07-cv-12814-ACC-DAB | Bailey Perrin Bailey LLP | |
| Russ | Geraldine | 6:07-cv-16516-ACC-DAB | Bailey Perrin Bailey LLP | |
| Russell | Thomas | 6:07-cv-15318-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rutledge | Jacki | 6:07-cv-11930-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rutledge | Ronald | 6:07-cv-10743-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ryan | Kathy | 6:07-cv-12216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ryan | Patricia | 6:07-cv-14208-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ryan | Terese | 6:07-cv-15616-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ryans | Bill | 6:07-cv-16517-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ryant | Terri | 6:07-cv-14209-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rylance | Rachel | 6:07-cv-16518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sadler | Zina | 6:07-cv-12817-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salamone | Jack | 6:07-cv-10105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salas | Anthony | 6:07-cv-14210-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sale | Clem | 6:07-cv-11932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sallee | Mark | 6:07-cv-11105-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salter | Marian | 6:07-cv-16520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salyer | Paul | 6:07-cv-10745-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanchez | Anthony | 6:07-cv-16521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanchez | Pauline | 6:07-cv-15617-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanchez | Penny | 6:07-cv-16522-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanchez | Yolannda | 6:07-cv-14214-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Beverly | 6:07-cv-16523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Clifford | 6:07-cv-14215-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Donnetta | 6:07-cv-14216-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Larry | 6:07-cv-14217-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Maryann | 6:07-cv-11936-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Michael | 6:07-cv-11294-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Tanya | 6:07-cv-16526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sandoval | Verna | 6:07-cv-14219-ACC-DAB | Bailey Perrin Bailey LLP | |

| Sanford | Lisa Robin | 6:07-cv-11938-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Sanford | Vicki | 6:07-cv-14221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sarmiento | Claudia | 6:07-cv-16528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sarnes | Frederick | 6:07-cv-14223-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sarnol | Yolande | 6:07-cv-10426-ACC-DAB | Bailey Perrin Bailey LLP | |
| Satcher | Barbara | 6:07-cv-16529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Satterfield | Iona | 6:07-cv-10995-ACC-DAB | Bailey Perrin Bailey LLP | |
| Satterlee | Carolyn | 6:07-cv-11939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Satterwhite | Johnnie | 6:07-cv-14225-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saul | James | 6:07-cv-14227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sauls | Terry | 6:07-cv-10747-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saunders | Mary | 6:07-cv-10553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saunsoci | Cora | 6:07-cv-11295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Savage | Jesse | 6:07-cv-14228-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saxton | Pattie | 6:07-cv-10748-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saylor | Marcia | 6:07-cv-11296-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scales | Byron | 6:07-cv-16531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scarberry | Arlene | 6:07-cv-14229-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schaeffer | Robert | 6:07-cv-14230-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schall | Denise | 6:07-cv-11297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schall | Joanna | 6:07-cv-10554-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schall | Stephanie | 6:07-cv-11941-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scheideman | Kimberly | 6:07-cv-14231-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schell | Wanda | 6:07-cv-10429-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scherer | Rebecca | 6:07-cv-10749-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schill | Martha | 6:07-cv-10750-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schmick | Paul | 6:07-cv-12825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schoellman | Shawn | 6:07-cv-12826-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schooler | James | 6:07-cv-11942-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schram | Kelly | 6:07-cv-16532-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schroeder | Alvin | 6:07-cv-14235-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schroeder | Debra | 6:07-cv-10433-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schubert | Linda | 6:07-cv-15792-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schultz | Theresa | 6:07-cv-12827-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schultze | Raymond | 6:07-cv-12828-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schumann | Eric | 6:07-cv-15326-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schwartz | Robert | 6:07-cv-14237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Arnitris | 6:07-cv-16536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Bobbie | 6:07-cv-10998-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Bridgett | 6:07-cv-11943-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Donald | 6:07-cv-16537-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Fontelo | 6:07-cv-14239-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | James | 6:07-cv-11298-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Janet | 6:07-cv-10999-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Kathy | 6:07-cv-14241-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Marion | 6:07-cv-11000-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Marsha | 6:07-cv-15329-ACC-DAB | Bailey Perrin Bailey LLP | |

| Scott | Nancy | 6:07-cv-15330-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Scott | Richard | 6:07-cv-14242-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Richard | 6:07-cv-14243-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Ricky | 6:07-cv-11944-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scruggs | Dana | 6:07-cv-15332-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scruggs | Jessie | 6:07-cv-14244-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scruggs | Julie | 6:07-cv-12829-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scullark | Eric | 6:07-cv-14245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scully | Eugene | 6:07-cv-11945-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scutt | Mariane | 6:07-cv-10752-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seago | Michelle | 6:07-cv-15618-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seals | Rebecca | 6:07-cv-11946-ACC-DAB | Bailey Perrin Bailey LLP | |
| Searcy | Lester | 6:07-cv-11001-ACC-DAB | Bailey Perrin Bailey LLP | |
| Searcy | Tanya | 6:07-cv-14246-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seats | Shelly | 6:07-cv-11947-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seed | Daniel | 6:07-cv-14247-ACC-DAB | Bailey Perrin Bailey LLP | |
| Segura | Catarina | 6:07-cv-11003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seiveley | James | 6:07-cv-11949-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sellars 'Bey | Andre | 6:07-cv-15335-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sellers | Kimbley | 6:07-cv-12831-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sellers | Yvette | 6:07-cv-12832-ACC-DAB | Bailey Perrin Bailey LLP | |
| Selvaggio | Aida | 6:07-cv-15336-ACC-DAB | Bailey Perrin Bailey LLP | |
| Serafin | Jay | 6:07-cv-12833-ACC-DAB | Bailey Perrin Bailey LLP | |
| Servin | Susan | 6:07-cv-14249-ACC-DAB | Bailey Perrin Bailey LLP | |
| Servinski | Cynthia | 6:07-cv-16721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sessoms | Tykia | 6:07-cv-15337-ACC-DAB | Bailey Perrin Bailey LLP | |
| Settles | Corey | 6:07-cv-11950-ACC-DAB | Bailey Perrin Bailey LLP | |
| Severn | Sherry | 6:07-cv-15338-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seward | James | 6:07-cv-14250-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seymour | Angela | 6:07-cv-16541-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seymour | Earl | 6:07-cv-12219-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seymour | Judy | 6:07-cv-16542-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seymour | Kim | 6:07-cv-12834-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shackelford | Craig | 6:07-cv-16543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shadden | Frederick | 6:07-cv-14251-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shamberger | Cynthia | 6:07-cv-14252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shanahan | Brian | 6:07-cv-14253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shannon | Mary | 6:07-cv-11300-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shapiro | Jay | 6:07-cv-14254-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sharp | Brenda | 6:07-cv-16544-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sharp | Darcey | 6:07-cv-12836-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sharp | Fechell | 6:07-cv-15341-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sharpe | Inge | 6:07-cv-16545-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sharrow | Kevin | 6:07-cv-14256-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Geraldine | 6:07-cv-10555-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | James | 6:07-cv-15342-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Latondra | 6:07-cv-14257-ACC-DAB | Bailey Perrin Bailey LLP | |

| Shaw | Lee | 6:07-cv-16547-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Tracy | 6:07-cv-12839-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Walter | 6:07-cv-14258-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Wilbert | 6:07-cv-14259-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shearill | Veronica | 6:07-cv-16548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shebel | Terry | 6:07-cv-12840-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheckells | Gary | 6:07-cv-12824-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheets | Tammy | 6:07-cv-16549-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shelton | Michael | 6:07-cv-11301-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shelton | Robert | 6:07-cv-11951-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shepherd | Gloria | 6:07-cv-14262-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheppard | Biff | 6:07-cv-10756-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheppard | Melanie | 6:07-cv-10757-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheppard | Sherrie | 6:07-cv-11952-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherian | Carol | 6:07-cv-11107-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherman | Michael | 6:07-cv-11953-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherrer | Patrica | 6:07-cv-14263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherrill | Kathleen | 6:07-cv-16551-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherwin | Carol | 6:07-cv-12221-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sherwood | Larry | 6:07-cv-14264-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shewmaker | James | 6:07-cv-15666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shinholster | Dorothy | 6:07-cv-10758-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shipley | Tammy | 6:07-cv-12842-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shirley | Debra | 6:07-cv-10556-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shirley | Ricky | 6:07-cv-11955-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shores | John | 6:07-cv-16553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shores | Rosa | 6:07-cv-12843-ACC-DAB | Bailey Perrin Bailey LLP | |
| Showers | Jamey | 6:07-cv-16554-ACC-DAB | Bailey Perrin Bailey LLP | |
| Showes | Danielle | 6:07-cv-14266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shupert | Nancy | 6:07-cv-12845-ACC-DAB | Bailey Perrin Bailey LLP | |
| Siano | John | 6:07-cv-11005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sicaro | Christine | 6:07-cv-15667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Siddiqui | Cyrus | 6:07-cv-12846-ACC-DAB | Bailey Perrin Bailey LLP | |
| Siderias | Susan | 6:07-cv-14267-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sides | Julia | 6:07-cv-15842-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sides | Michael | 6:07-cv-15577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sigmon | Mary | 6:07-cv-15795-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sigmundik | Troy | 6:07-cv-10438-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sikes | Desiree | 6:07-cv-10759-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sikes | Sharon | 6:07-cv-15344-ACC-DAB | Bailey Perrin Bailey LLP | |
| Silva | Doris | 6:07-cv-15346-ACC-DAB | Bailey Perrin Bailey LLP | |
| Silvers | Gregory | 6:07-cv-11958-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Carlos | 6:07-cv-11959-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Cheryl Ann | 6:07-cv-14270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Karen | 6:07-cv-16557-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Laura | 6:06-cv-01336-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Lorraine | 6:07-cv-16558-ACC-DAB | Bailey Perrin Bailey LLP | |

| Simmons | Michael | 6:07-cv-12847-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Sharon | 6:07-cv-15349-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Vangella | 6:07-cv-12223-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Franklin | 6:07-cv-14271-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Jannis | 6:07-cv-12579-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Nettie | 6:07-cv-15352-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Virginia | 6:07-cv-10760-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sims | Ida Mae | 6:07-cv-11962-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sims | Jean | 6:07-cv-11963-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sims | Kimberly | 6:07-cv-12850-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sims | William | 6:07-cv-16561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sinclair | Linda | 6:07-cv-12851-ACC-DAB | Bailey Perrin Bailey LLP | |
| Singer | Frank | 6:07-cv-11006-ACC-DAB | Bailey Perrin Bailey LLP | |
| Singh | Lauri | 6:07-cv-11303-ACC-DAB | Bailey Perrin Bailey LLP | |
| Singleton | Alvenson | 6:07-cv-15797-ACC-DAB | Bailey Perrin Bailey LLP | |
| Singleton | Vivian | 6:07-cv-16562-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sipple | Sherree | 6:07-cv-15798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sistrunk | Reginald | 6:07-cv-12852-ACC-DAB | Bailey Perrin Bailey LLP | |
| Skidmore | Gary P. | 6:07-cv-10762-ACC-DAB | Bailey Perrin Bailey LLP | |
| Skow | Nancy | 6:07-cv-12854-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slachetka | Mike | 6:07-cv-14275-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slate | Kawine | 6:07-cv-11966-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slater | Steven | 6:07-cv-11108-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slay | Desiree | 6:07-cv-15355-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slayton | Nadine | 6:07-cv-12855-ACC-DAB | Bailey Perrin Bailey LLP | |
| Slone | William | 6:07-cv-12856-ACC-DAB | Bailey Perrin Bailey LLP | |
| Small | Angela | 6:07-cv-14276-ACC-DAB | Bailey Perrin Bailey LLP | |
| Small | May | 6:07-cv-14277-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smallwood | Tina | 6:07-cv-16563-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Amanda | 6:07-cv-14278-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Anne | 6:07-cv-16564-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Barbara | 6:07-cv-14281-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Bonita | 6:07-cv-16566-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Brittney | 6:07-cv-10439-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Carla | 6:07-cv-16567-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Carolyn | 6:07-cv-15568-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Cherryl | 6:07-cv-10764-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Debra | 6:07-cv-11306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Donald | 6:07-cv-11967-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Eddie | 6:07-cv-15564-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Eddie | 6:07-cv-16569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Floristine | 6:07-cv-15360-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Franklin | 6:07-cv-14287-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Gregory | 6:07-cv-12857-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Judith | 6:07-cv-14288-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Kenneth | 6:07-cv-16573-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Kerry | 6:07-cv-16571-ACC-DAB | Bailey Perrin Bailey LLP | |

| Smith | Lisa | 6:07-cv-11968-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Smith | Marsha | 6:07-cv-12861-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Michael | 6:07-cv-12862-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Pam | 6:07-cv-12225-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Phillip | 6:07-cv-11110-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Rena | 6:07-cv-15363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Richard | 6:07-cv-14293-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Richard | 6:07-cv-16574-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Robert | 6:07-cv-11970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Rose | 6:07-cv-16575-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Ruth | 6:07-cv-10765-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Scott | 6:07-cv-10106-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Sennie | 6:07-cv-15365-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Stacy | 6:07-cv-11972-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Stella | 6:07-cv-15366-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Stephen | 6:06-cv-14295-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Theresa | 6:07-cv-15367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Verna | 6:07-cv-12864-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Walter | 6:07-cv-12865-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Wendy | 6:07-cv-10557-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smithers | Rachel | 6:07-cv-14298-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith-Riley | Rachel | 6:07-cv-12226-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith-Roberts | Cynthia | 6:07-cv-12866-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith-Washington | Rhonda | 6:07-cv-14297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smothers | David | 6:07-cv-12867-ACC-DAB | Bailey Perrin Bailey LLP | |
| Snelling | Aronia | 6:07-cv-14299-ACC-DAB | Bailey Perrin Bailey LLP | |
| Snodgrass | Linda | 6:07-cv-14300-ACC-DAB | Bailey Perrin Bailey LLP | |
| Snow | Nancy | 6:07-cv-15369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Snow | Patricia | 6:07-cv-14301-ACC-DAB | Bailey Perrin Bailey LLP | |
| Snow | Sherri | 6:07-cv-14302-ACC-DAB | Bailey Perrin Bailey LLP | |
| Soloman | Rozina M | 6:07-cv-12869-ACC-DAB | Bailey Perrin Bailey LLP | |
| Solomon | Charles | 6:07-cv-16577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Somers | Tim | 6:07-cv-12870-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sood | Alberta | 6:07-cv-10766-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sorensen | Robert | 6:07-cv-12871-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sorrentino | Betty | 6:07-cv-11307-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sorvillo | Lori | 6:07-cv-14305-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sotelo | Denise | 6:07-cv-16578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sotelo | Laura | 6:07-cv-15578-ACC-DAB | Bailey Perrin Bailey LLP | |
| Soto | Areli | 6:07-cv-16580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Soto | Robert | 6:07-cv-14306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sowards | Clifton | 6:07-cv-14308-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sowerby | Cindy | 6:07-cv-11008-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spangenthal | Lisa | 6:07-cv-14309-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spangler | Robert | 6:07-cv-15802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sparks | Jerry | 6:07-cv-11308-ACC-DAB | Bailey Perrin Bailey LLP | |

| Sparks | Ruby | 6:07-cv-11975-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|------|------------------------|---------------------------|---|
| Spates | Ruby | 6:07-cv-12872-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spears | Cornell | 6:07-cv-15372-ACC-DAB | Bailey Perrin Bailey LLP | |
| Speech | Rita | 6:07-cv-14312-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spence | Amy | 6:07-cv-14313-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spencer | Arnetta | 6:07-cv-15374-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spencer | Carrie | 6:07-cv-14314-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spencer | Michael | 6:07-cv-14315-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sperry | Violet | 6:07-cv-11009-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spivey | Melissa | 6:07-cv-11978-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spivey | Virigina | 6:07-cv-11309-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spragling | Jackie | 6:07-cv-11010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sprague | Julie | 6:07-cv-12874-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spray | Michael | 6:07-cv-12876-ACC-DAB | Bailey Perrin Bailey LLP | |
| Springer | Letha | 6:07-cv-10767-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sprouse | Lori | 6:07-cv-16583-ACC-DAB | Bailey Perrin Bailey LLP | |
| St. John | Justine | 6:07-cv-15375-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stables | Jean | 6:07-cv-11979-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stacy | Mary | 6:07-cv-15377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Staff | Laura | 6:07-cv-15378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stafford | Elsie | 6:07-cv-15619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Staggers | Wendy | 6:07-cv-16584-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stair | Martha | 6:07-cv-11310-ACC-DAB | Bailey Perrin Bailey LLP | |
| Staley | Debroah | 6:07-cv-16586-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stallard | Lenora | 6:07-cv-14316-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stallings | Terri | 6:07-cv-15380-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stamguts | Sandra | 6:07-cv-14317-ACC-DAB | Bailey Perrin Bailey LLP | |
| Standish | Joyce | 6:07-cv-14318-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stanfield | Sylvia | 6:07-cv-14319-ACC-DAB | Bailey Perrin Bailey LLP | |
| Staples | Rufus | 6:07-cv-15383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stark | Teena | 6:07-cv-14321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stark | William | 6:07-cv-16588-ACC-DAB | Bailey Perrin Bailey LLP | |
| Starr | Cedric | 6:07-cv-14323-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stathums | Wendy | 6:07-cv-11981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Steele | Thomas | 6:07-cv-10768-ACC-DAB | Bailey Perrin Bailey LLP | |
| Steelman | Annette | 6:07-cv-15384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stegall | Doris | 6:07-cv-11983-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stein | Craig | 6:07-cv-10447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stein | Linda | 6:07-cv-14324-ACC-DAB | Bailey Perrin Bailey LLP | |
| Steiner | Daniel | 6:07-cv-15385-ACC-DAB | Bailey Perrin Bailey LLP | |
| Steinmetz | Maryann | 6:07-cv-14325-ACC-DAB | Bailey Perrin Bailey LLP | |
| Steinruck | Jeff | 6:07-cv-15386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stell | Linda | 6:07-cv-16589-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stelling | Sharon | 6:07-cv-11011-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stenson | Gracie | 6:07-cv-11984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stephens | Jodie | 6:07-cv-12879-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stephens | Kenneth | 6:07-cv-12880-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Stephens | Lori | 6:07-cv-16590-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Stepp | Carl | 6:07-cv-12881-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sterling | Huntley | 6:07-cv-11985-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sterman | Dianne | 6:07-cv-11111-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stevens | Rod | 6:07-cv-14327-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stevenson | Vicki | 6:07-cv-11112-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Debra | 6:07-cv-14328-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Diane | 6:07-cv-16592-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Frances | 6:07-cv-11987-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Melanie | 6:07-cv-12229-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Nancy | 6:07-cv-15387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Thyrone | 6:07-cv-11989-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | William | 6:07-cv-14330-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stiles | Verlon | 6:07-cv-12882-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stills | Robert | 6:07-cv-10769-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stilwell | Christopher | 6:07-cv-16593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stimage | Anita | 6:07-cv-14331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stine | Charles | 6:07-cv-15388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stine | Kelly | 6:07-cv-10449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stinson | Larry | 6:07-cv-10770-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stitch | Frank | 6:07-cv-12230-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stone | Belinda | 6:07-cv-12883-ACC-DAB | Bailey Perrin Bailey LLP | Freese & Goss PLLC |
| Stone | Ella | 6:07-cv-16594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stone | Glenda | 6:07-cv-12884-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stormer | Patricia | 6:07-cv-15391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stotts | Wayne | 6:07-cv-14334-ACC-DAB | Bailey Perrin Bailey LLP | |
| Street | Christy | 6:07-cv-12886-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strickland | Curtis | 6:07-cv-15392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strickland | Linda | 6:07-cv-12887-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strickland | Ortney | 6:07-cv-11312-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strickland | Patricia | 6:07-cv-14338-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stringer | Charlene | 6:07-cv-16595-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stringer | Michael | 6:07-cv-14339-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroik | Mary | 6:07-cv-14340-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroman | Andrea | 6:07-cv-16596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroope | Trish | 6:07-cv-12888-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strother | Valerie | 6:07-cv-16597-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroud | Fatima | 6:07-cv-16598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroud | Randy | 6:07-cv-16598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stroy | Jesse | 6:07-cv-10771-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stubblefield | Ron | 6:07-cv-15394-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stuck | Kathryn | 6:07-cv-11992-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stuht | Renee | 6:07-cv-13785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stumpf | Samantha | 6:07-cv-10772-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sturgues | Rita | 6:07-cv-10773-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sua | Rosie | 6:07-cv-16599-ACC-DAB | Bailey Perrin Bailey LLP | |

| Sublett | Rosetta | 6:07-cv-12889-ACC-DAB | Bailey Perrin Bailey LLP | |
| Suddarth | James | 6:07-cv-12890-ACC-DAB | Bailey Perrin Bailey LLP | |
| Suggs | Minnie | 6:07-cv-15397-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sullivan | Charlene | 6:07-cv-14342-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sullivan | Dianna | 6:07-cv-11993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sullivan | Linda | 6:07-cv-15398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sullivan | Linda | 6:07-cv-15399-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sullivan | Versie | 6:07-cv-12891-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sumlin | Tracy | 6:07-cv-11313-ACC-DAB | Bailey Perrin Bailey LLP | |
| Summers | Gregory | 6:07-cv-14346-ACC-DAB | Bailey Perrin Bailey LLP | |
| Summers | Linda | 6:07-cv-14347-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sun | Seng | 6:07-cv-12892-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sundquist | Jessica | 6:07-cv-10451-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sursely | Andrea | 6:07-cv-14348-ACC-DAB | Bailey Perrin Bailey LLP | |
| Suther | Marshall | 6:07-cv-12231-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sutphin | Patricia | 6:07-cv-11995-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sutten | Carrie | 6:07-cv-11314-ACC-DAB | Bailey Perrin Bailey LLP | |
| Suttles | Lloyd | 6:07-cv-11996-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sutton | Jackie | 6:07-cv-12893-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swain | James | 6:07-cv-15401-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swann | Lewis | 6:07-cv-11013-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swarnes | Lonnie | 6:07-cv-15403-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swayne | Arthur | 6:07-cv-11997-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sweat | Rochelle | 6:07-cv-10172-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sweeney | Michael | 6:07-cv-10452-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swift | Lori | 6:07-cv-15404-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swift | Virginia | 6:07-cv-14353-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swift | Wanda | 6:07-cv-11998-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swindle | Robert | 6:07-cv-11315-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swiney | Charlene | 6:07-cv-16602-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swinson | Dwight | 6:07-cv-11316-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swinson | Frankie | 6:07-cv-14352-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swint | Steven | 6:07-cv-15668-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sykes | Janice | 6:07-cv-12895-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sykes | Willie | 6:07-cv-14355-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tackett | John | 6:07-cv-14356-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tackett | Pearly | 6:07-cv-10453-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tafoya | Ted | 6:07-cv-11999-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tallman | Dennis | 6:07-cv-12232-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tamos | Patricia | 6:07-cv-15669-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tanner | Kenneth | 6:07-cv-16604-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tanner | Sheila | 6:07-cv-15407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tarte | Joseph | 6:07-cv-11318-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tarver | Kysonia | 6:07-cv-14358-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Angela | 6:07-cv-14359-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Arlesia | 6:07-cv-16607-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Carlis | 6:07-cv-10454-ACC-DAB | Bailey Perrin Bailey LLP | |

| Taylor | Evyonne | 6:07-cv-11017-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Floyd | 6:07-cv-14360-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | John | 6:07-cv-12001-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | John | 6:07-cv-15565-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Joseph | 6:07-cv-10455-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Kenneth | 6:07-cv-14363-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Louise | 6:07-cv-12003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Marcus | 6:07-cv-12004-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Mary | 6:07-cv-16611-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Regina | 6:07-cv-15413-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Ronald | 6:07-cv-11320-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Seria | 6:07-cv-12005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Wilma | 6:07-cv-10560-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor-Robinson | Ivy | 6:07-cv-14364-ACC-DAB | Bailey Perrin Bailey LLP | |
| Teller | Crystal | 6:07-cv-12234-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tellez | Cassandra | 6:07-cv-10456-ACC-DAB | Bailey Perrin Bailey LLP | |
| Templet | Carol | 6:07-cv-15414-ACC-DAB | Bailey Perrin Bailey LLP | |
| Terrell | Linda | 6:07-cv-10774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Terry | Angelene | 6:07-cv-15416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tew | James | 6:07-cv-14369-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thacker | Connie | 6:07-cv-16615-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tharp | Sheila | 6:07-cv-12897-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tharpe | Ralph | 6:07-cv-12898-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thatcher | Kathlene | 6:07-cv-15417-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Amy | 6:07-cv-10775-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Anita | 6:07-cv-15419-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Annie | 6:07-cv-16616-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Betty | 6:07-cv-16617-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Brenda | 6:07-cv-15420-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Charlotte | 6:07-cv-15621-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Cynthia | 6:07-cv-14370-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Dorcas | 6:07-cv-16619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Fred | 6:07-cv-15566-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Johnyetta | 6:07-cv-15421-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Jonathan | 6:07-cv-10561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Letha | 6:07-cv-14371-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Linda | 6:07-cv-10776-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Lorraine | 6:07-cv-12235-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Lorraine | 6:07-cv-16621-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Lureva | 6:07-cv-13814-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Mary | 6:07-cv-12903-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Myrtice | 6:07-cv-16622-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Nathaniel | 6:07-cv-14373-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Nathaniel | 6:07-cv-14374-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Teresa | 6:07-cv-15424-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Thomas | 6:07-cv-14375-ACC-DAB | Bailey Perrin Bailey LLP | |

| Thomas | Tiffani | 6:07-cv-16623-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Thomas | Tina | 6:07-cv-12236-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Willie | 6:07-cv-11322-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Willie | 6:07-cv-12905-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Charles | 6:07-cv-14377-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Felicia | 6:07-cv-11018-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Garner | 6:07-cv-16624-ACC-DAB | Bailey Perrin Bailey LLP | Heninger Garrison Davis, LLC |
| Thompson | Joyce | 6:07-cv-16625-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Kendrick | 6:07-cv-14380-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Mark | 6:07-cv-16626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Michael | 6:07-cv-14384-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Sandra | 6:07-cv-16627-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Theresa | 6:07-cv-10777-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomsen | Kenneth | 6:07-cv-11323-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thornton | Bobbie | 6:07-cv-14386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thornton | Sarah | 6:07-cv-12010-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thrash | Walter | 6:07-cv-16628-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thumbi-Robinson | Shirley | 6:07-cv-11918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thurston | Cassandra | 6:07-cv-14387-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tidd | Cynthia | 6:07-cv-12011-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tidwell | Henry | 6:07-cv-15426-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tillery | Ernest | 6:07-cv-12908-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tillery | Hortense | 6:07-cv-12909-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tillett | Jean | 6:07-cv-11325-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tilley | Kathleen | 6:07-cv-10778-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tingler | Jacqueline | 6:07-cv-10562-ACC-DAB | Bailey Perrin Bailey LLP | |
| Todd | Doris | 6:07-cv-10780-ACC-DAB | Bailey Perrin Bailey LLP | |
| Toillion | Bonnie A | 6:07-cv-14389-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tolbert | Edward | 6:07-cv-10781-ACC-DAB | Bailey Perrin Bailey LLP | |
| Toliver | Elnora | 6:07-cv-16630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tomlin | Amanda | 6:07-cv-14390-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tomlin | Anthony | 6:07-cv-12911-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tommie | Clifford | 6:07-cv-14391-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tompkins | Daryl | 6:07-cv-16631-ACC-DAB | Bailey Perrin Bailey LLP | |
| Toney | Alwanda | 6:07-cv-14392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Toohey | Delores | 6:07-cv-12912-ACC-DAB | Bailey Perrin Bailey LLP | |
| Toothmen | Patricia | 6:07-cv-15913-ACC-DAB | Bailey Perrin Bailey LLP | |
| Torian | Paul | 6:07-cv-12913-ACC-DAB | Bailey Perrin Bailey LLP | |
| Torrence | Mark | 6:07-cv-15843-ACC-DAB | Bailey Perrin Bailey LLP | |
| Torres | Rosa | 6:07-cv-16633-ACC-DAB | Bailey Perrin Bailey LLP | |
| Torres | Wayne | 6:07-cv-16634-ACC-DAB | Bailey Perrin Bailey LLP | |
| Townsend | Beverly | 6:07-cv-15429-ACC-DAB | Bailey Perrin Bailey LLP | |
| Townsend | Fonda | 6:07-cv-15810-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trahan | Charles | 6:07-cv-15430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trask | Regina | 6:07-cv-14397-ACC-DAB | Bailey Perrin Bailey LLP | |

| Trautloff | RuthAnna | 6:07-cv-16635-ACC-DAB | Bailey Perrin Bailey LLP | |
| Travis | Cheryle | 6:07-cv-16636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Travis | Eddie | 6:07-cv-16637-ACC-DAB | Bailey Perrin Bailey LLP | |
| Travis | Salisa | 6:07-cv-16638-ACC-DAB | Bailey Perrin Bailey LLP | |
| Travis | Sandra | 6:07-cv-16639-ACC-DAB | Bailey Perrin Bailey LLP | |
| Traylor | Bruce | 6:07-cv-14398-ACC-DAB | Bailey Perrin Bailey LLP | |
| Traylor | Cory | 6:07-cv-12915-ACC-DAB | Bailey Perrin Bailey LLP | |
| Treon | Robert | 6:07-cv-12916-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trevino | Silvano | 6:07-cv-16641-ACC-DAB | Bailey Perrin Bailey LLP | |
| Triplett | Gloria | 6:07-cv-14399-ACC-DAB | Bailey Perrin Bailey LLP | |
| Triplett | Gloria | 6:07-cv-16642-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trotter | Linnie | 6:07-cv-12013-ACC-DAB | Bailey Perrin Bailey LLP | |
| Troupe | Genevieve | 6:07-cv-15432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Troy | Charlene | 6:07-cv-11326-ACC-DAB | Bailey Perrin Bailey LLP | |
| Truckley | Eileen | 6:07-cv-14400-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trujillo | David | 6:07-cv-16643-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trujillo | Vina | 6:07-cv-12917-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trumph | Robert | 6:07-cv-11023-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tucholski | John | 6:07-cv-12014-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tucker | Mindy | 6:07-cv-16644-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tucker | Robert | 6:07-cv-15622-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tucker | Trina | 6:07-cv-14403-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turgeon | Raymond | 6:07-cv-14405-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turkington | Virginia | 6:07-cv-14406-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turnbull | Wesley | 6:07-cv-12918-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Albert | 6:07-cv-12016-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Althea | 6:07-cv-15435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Areba | 6:07-cv-16646-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Boyd | 6:07-cv-15436-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Dennis | 6:07-cv-14407-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Donell | 6:07-cv-15437-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Emma | 6:07-cv-14408-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Haywood | 6:07-cv-14409-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Jackie | 6:07-cv-15438-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Judy | 6:07-cv-10460-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Marlene | 6:07-cv-12919-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Mary | 6:07-cv-12920-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Myra | 6:07-cv-16647-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Nancy | 6:07-cv-12921-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Sharon | 6:07-cv-16648-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Tyrone | 6:07-cv-16649-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turpen | Bertha | 6:07-cv-15441-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tuttle | Nancy | 6:07-cv-15442-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tye | Betty | 6:07-cv-12018-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tyler | Nicole | 6:07-cv-12922-ACC-DAB | Bailey Perrin Bailey LLP | |
| Uddin | Olivia | 6:07-cv-16650-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ullrich | Andrea | 6:07-cv-15443-ACC-DAB | Bailey Perrin Bailey LLP | |

| Umphres | Brenda | 6:07-cv-15444-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Underwood | Linda | 6:07-cv-12924-ACC-DAB | Bailey Perrin Bailey LLP | |
| Upchurch | Larry | 6:07-cv-10783-ACC-DAB | Bailey Perrin Bailey LLP | |
| Upton | Patricia | 6:07-cv-15445-ACC-DAB | Bailey Perrin Bailey LLP | |
| Urbanik | Mary | 6:07-cv-15671-ACC-DAB | Bailey Perrin Bailey LLP | |
| Uren | Doni | 6:07-cv-12019-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vahovick | Kimberly | 6:07-cv-10564-ACC-DAB | Bailey Perrin Bailey LLP | |
| Valdez | Nancy | 6:07-cv-10461-ACC-DAB | Bailey Perrin Bailey LLP | |
| Valdez | Salvador | 6:07-cv-14416-ACC-DAB | Bailey Perrin Bailey LLP | |
| Valentine | Brian | 6:07-cv-12926-ACC-DAB | Bailey Perrin Bailey LLP | |
| Valentine-Burmeister | Molly | 6:07-cv-11024-ACC-DAB | Bailey Perrin Bailey LLP | |
| Van | Terry | 6:07-cv-15623-ACC-DAB | Bailey Perrin Bailey LLP | |
| Van Hoose | Robert | 6:07-cv-10784-ACC-DAB | Bailey Perrin Bailey LLP | |
| Van Horn | Sharon | 6:07-cv-15447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Van Meter | James | 6:07-cv-15448-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vance | Curtis | 6:07-cv-12239-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vance | Lisa | 6:07-cv-10785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vance | Michael | 6:07-cv-14418-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vance | Susan | 6:07-cv-11025-ACC-DAB | Bailey Perrin Bailey LLP | |
| VanEaton | Cecille | 6:07-cv-15449-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vann | Elizabeth | 6:07-cv-14419-ACC-DAB | Bailey Perrin Bailey LLP | |
| VanPelt | Paulette | 6:07-cv-14417-ACC-DAB | Bailey Perrin Bailey LLP | |
| Varnedore | Karen | 6:07-cv-12929-ACC-DAB | Bailey Perrin Bailey LLP | |
| Varney | Elizabeth | 6:07-cv-15450-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vasher | Monica | 6:07-cv-12240-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vasquez | Guadalupe | 6:07-cv-12930-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vaughn | Donica | 6:07-cv-15672-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vaughn | Pearlie | 6:07-cv-16651-ACC-DAB | Bailey Perrin Bailey LLP | |
| Veals | Clifford | 6:07-cv-14422-ACC-DAB | Bailey Perrin Bailey LLP | |
| Velez | William | 6:07-cv-14424-ACC-DAB | Bailey Perrin Bailey LLP | |
| Veloza | Cathy | 6:07-cv-14425-ACC-DAB | Bailey Perrin Bailey LLP | |
| Venable | Charles | 6:07-cv-12021-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vermeier | Patricia | 6:07-cv-12241-ACC-DAB | Bailey Perrin Bailey LLP | |
| Verran | Stephen | 6:07-cv-12931-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vezeau | James | 6:07-cv-11026-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vickery | James | 6:07-cv-14427-ACC-DAB | Bailey Perrin Bailey LLP | |
| Victor | Annestivia | 6:07-cv-12932-ACC-DAB | Bailey Perrin Bailey LLP | |
| Viers | Robin | 6:07-cv-14428-ACC-DAB | Bailey Perrin Bailey LLP | |
| Villagomez | Lorenzo | 6:07-cv-12933-ACC-DAB | Bailey Perrin Bailey LLP | |
| Villarreal | Blanca | 6:07-cv-14430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vincent | Dawn | 6:07-cv-15459-ACC-DAB | Bailey Perrin Bailey LLP | |
| Viney | Raquel | 6:07-cv-14431-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vinson | Geraldine | 6:07-cv-12937-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vipperman | Derek | 6:07-cv-12022-ACC-DAB | Bailey Perrin Bailey LLP | |
| Virola | Jose | 6:07-cv-14432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vogel | Randolph | 6:07-cv-16652-ACC-DAB | Bailey Perrin Bailey LLP | |

| Vojta | Steven | 6:07-cv-12939-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wade | Anitrea | 6:07-cv-12024-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wade | Cheryle | 6:07-cv-12025-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wade | Kelly | 6:07-cv-10786-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wade | Tonya | 6:07-cv-15462-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wagers | Janice | 6:07-cv-12941-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wagner | Katherine | 6:07-cv-12026-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wainwright | Lucille | 6:07-cv-14433-ACC-DAB | Bailey Perrin Bailey LLP | |
| Waits | Martha | 6:07-cv-16655-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wakefield | Keith | 6:07-cv-14434-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walden | Misty | 6:07-cv-15463-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wale | Tamara | 6:07-cv-14435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | David | 6:07-cv-15813-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Donna | 6:07-cv-12944-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Elizabeth | 6:07-cv-11115-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Ernestine | 6:07-cv-12945-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Gwendolyn | 6:07-cv-14436-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | James | 6:07-cv-11027-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | James | 6:07-cv-12946-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Jean | 6:07-cv-16656-ACC-DAB | Bailey Perrin Bailey LLP | Freese & Goss PLLC |
| Walker | Maxine | 6:07-cv-14437-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Shirley | 6:07-cv-15465-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker | Wilbert | 6:07-cv-16657-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walker-Paul | Paula R | 6:07-cv-10715-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walkup | Kathy | 6:07-cv-12027-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Antoinette | 6:07-cv-12028-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Barbara | 6:07-cv-16658-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Betty | 6:07-cv-14441-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Fay | 6:07-cv-12948-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Jimmie | 6:07-cv-15467-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Jo Anita | 6:07-cv-12949-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Olivia | 6:07-cv-12029-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | Teresa | 6:07-cv-10787-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallen | Melanie | 6:07-cv-15844-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walls | Calvin | 6:07-cv-14443-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Carole | 6:07-cv-14444-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Chyanna | 6:07-cv-16660-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Dana | 6:07-cv-15468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Kathryn | 6:07-cv-11329-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Kathy | 6:07-cv-14445-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Ronald | 6:07-cv-12951-ACC-DAB | Bailey Perrin Bailey LLP | |
| Waltz | Helen | 6:07-cv-14446-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wangrud | Jean | 6:07-cv-00518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ward | Danny | 6:07-cv-12952-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ward | Delpha | 6:07-cv-12242-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ward | Frances | 6:07-cv-12953-ACC-DAB | Bailey Perrin Bailey LLP | |

22099311.2

| Ward | Jerry | 6:07-cv-16662-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ward | Karen | 6:07-cv-16664-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ware | Judith | 6:07-cv-12954-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ware | Katina | 6:07-cv-15472-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ware | Tracy | 6:07-cv-14447-ACC-DAB | Bailey Perrin Bailey LLP | |
| Waring | Qunnette | 6:07-cv-14448-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warner | Camilla | 6:07-cv-14450-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warren | Barbara | 6:07-cv-12030-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warren | Denise | 6:07-cv-15473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warren | Hazel | 6:07-cv-12031-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warren | Mary | 6:07-cv-14451-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warriner | James | 6:07-cv-10467-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warthen | Sharon | 6:07-cv-11031-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Irene | 6:07-cv-14453-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Juliet | 6:07-cv-15475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Mae | 6:07-cv-12956-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Margaret | 6:07-cv-16666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Marian | 6:07-cv-10788-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Michelle | 6:07-cv-15476-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Regina | 6:07-cv-16667-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Ricky | 6:07-cv-15477-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Sharon | 6:07-cv-11033-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Stephon | 6:07-cv-10017-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Teresa | 6:07-cv-12032-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Tyrone | 6:07-cv-15478-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Verna | 6:07-cv-16668-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watkins | Bradley | 6:07-cv-10469-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watkins | Calvin | 6:07-cv-14456-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watkins | Hazel | 6:07-cv-12034-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Betty | 6:07-cv-12035-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Carolee | 6:07-cv-12958-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Earl | 6:07-cv-12959-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Linda | 6:07-cv-12245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Robert | 6:07-cv-12036-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watson | Terico | 6:07-cv-12037-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watts | Andrea | 6:07-cv-12960-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watts | Anthony | 6:07-cv-14459-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watts | Shelia | 6:07-cv-12961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watts | Steven | 6:07-cv-12038-ACC-DAB | Bailey Perrin Bailey LLP | |
| Waymon | Constance | 6:07-cv-15484-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weatherly | Deborah | 6:07-cv-12040-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weathers | Treva | 6:07-cv-12962-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weatherspoon | Pearline | 6:07-cv-15485-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weaver | Barbara | 6:07-cv-14460-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weaver | Debra | 6:07-cv-10790-ACC-DAB | Bailey Perrin Bailey LLP | |
| Webb | Antoinette | 6:07-cv-16670-ACC-DAB | Bailey Perrin Bailey LLP | |
| Webb | Barbara | 6:07-cv-12041-ACC-DAB | Bailey Perrin Bailey LLP | |

| Webb | Steven | 6:07-cv-12964-ACC-DAB | Bailey Perrin Bailey LLP | |
| Webb | William | 6:07-cv-12965-ACC-DAB | Bailey Perrin Bailey LLP | |
| Webber | Willie | 6:07-cv-16671-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weber | Alice | 6:07-cv-12966-ACC-DAB | Bailey Perrin Bailey LLP | |
| Welch | Donna | 6:07-cv-16672-ACC-DAB | Bailey Perrin Bailey LLP | |
| Welch | Johnny | 6:07-cv-14461-ACC-DAB | Bailey Perrin Bailey LLP | |
| Welch | Regina | 6:07-cv-10791-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Anthony | 6:07-cv-11037-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Diana | 6:07-cv-14462-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Earl | 6:07-cv-15487-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Ronald | 6:07-cv-12967-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Sandra | 6:07-cv-16674-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wendt | Paul | 6:07-cv-15846-ACC-DAB | Bailey Perrin Bailey LLP | |
| Werstler | Valarie | 6:07-cv-12044-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wesley | Erika | 6:07-cv-16675-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wesley | Marjorie | 6:07-cv-16676-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Carl | 6:07-cv-10793-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Dorothy | 6:07-cv-14464-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Douglas | 6:07-cv-14465-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Jennifer | 6:07-cv-12969-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Jonney | 6:07-cv-12046-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Mary | 6:07-cv-12047-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Maurica | 6:07-cv-12048-ACC-DAB | Bailey Perrin Bailey LLP | |
| West | Moses | 6:07-cv-16677-ACC-DAB | Bailey Perrin Bailey LLP | |
| Westfield | Marie | 6:07-cv-12970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Westpfahl | Nancy | 6:07-cv-11038-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whalin | James | 6:07-cv-12971-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wheeler | Gregory | 6:07-cv-14466-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wheeler | King | 6:07-cv-14467-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitaker | Brenda | 6:07-cv-12051-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Annetta | 6:07-cv-11039-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Bruce | 6:07-cv-11333-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Curtis | 6:07-cv-14468-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Deborah | 6:07-cv-16678-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Erika | 6:07-cv-14469-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Freda | 6:07-cv-14470-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | James | 6:07-cv-12973-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Joann | 6:07-cv-10107-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Leon | 6:07-cv-14471-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Mary | 6:07-cv-14472-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Rodney | 6:07-cv-16679-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Shirley | 6:07-cv-12974-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Sidney | 6:07-cv-15493-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Teresa | 6:07-cv-12975-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Tiffany | 6:07-cv-12976-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitehead | Carolyn | 6:07-cv-15494-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitehead | Rodney | 6:07-cv-10796-ACC-DAB | Bailey Perrin Bailey LLP | |

| Whitespeare | Mitzi | 6:07-cv-12053-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Whitfield | Dereck | 6:07-cv-16680-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitley | Terry | 6:07-cv-15496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitner | Austina | 6:07-cv-10474-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whorton | Karen | 6:07-cv-15497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whyms | Joel | 6:07-cv-14473-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wickware | Brenda | 6:07-cv-12979-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wideman | Carol | 6:07-cv-12980-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wierzchowski | Kevin | 6:07-cv-16681-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wiggins | Kelly | 6:07-cv-12056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wight | Thomas J | 6:07-cv-14474-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilcox | Lillian | 6:07-cv-12057-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wildebour | Deborah | 6:07-cv-12058-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wiley | Tina | 6:07-cv-12981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilkerson | Paulette | 6:07-cv-16682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilkins | Shannon | 6:07-cv-15501-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willard | Delphine | 6:07-cv-11336-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willard | Paula | 6:07-cv-14477-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Alice | 6:07-cv-12983-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Alicia | 6:07-cv-12984-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Amanda | 6:07-cv-16685-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Anthony | 6:07-cv-11116-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Aquilla | 6:07-cv-16686-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Aredis | 6:07-cv-15502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Bertha | 6:07-cv-12249-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Beth | 6:07-cv-15503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Betty | 6:07-cv-14478-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Cathy | 6:07-cv-16688-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Charles | 6:07-cv-14479-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Chris | 6:07-cv-16689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Christine P | 6:07-cv-12712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Cynthia | 6:07-cv-10798-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Danny | 6:07-cv-12062-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Detrice | 6:07-cv-11339-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Dewayne | 6:07-cv-12063-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Diane | 6:07-cv-14480-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Evellunda | 6:07-cv-14481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Frances | 6:07-cv-14482-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Franz | 6:07-cv-16691-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Gary | 6:07-cv-14483-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Glenda | 6:07-cv-10569-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Gracie | 6:07-cv-16692-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Gregory E. | 6:07-cv-14484-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Gwendolyn | 6:07-cv-14485-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Helen | 6:07-cv-15504-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | James | 6:07-cv-15505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Janice | 6:07-cv-15506-ACC-DAB | Bailey Perrin Bailey LLP | |

| Williams | Jeffery | 6:07-cv-15674-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Jeffrey | 6:07-cv-14486-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Johnny | 6:07-cv-15508-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Katrina | 6:07-cv-10799-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Kelly | 6:07-cv-15509-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Kristina | 6:07-cv-14489-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Lacretia | 6:07-cv-11042-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Lisa | 6:07-cv-16693-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Lucille | 6:07-cv-15511-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Mandy | 6:07-cv-16694-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Marilyn | 6:07-cv-15512-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Mark | 6:07-cv-12250-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Mary | 6:07-cv-12064-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Melanie | 6:07-cv-16695-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Melissa | 6:07-cv-15513-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Nolan | 6:07-cv-15514-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Patricia | 6:07-cv-14490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Patrick | 6:07-cv-12067-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Perlean | 6:07-cv-16696-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Polly | 6:07-cv-15515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Robert | 6:07-cv-12065-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Robert | 6:07-cv-12066-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Ronald | 6:07-cv-14492-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Rosa | 6:07-cv-12989-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Rosa | 6:07-cv-14493-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Sharon | 6:07-cv-15517-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Stephanie | 6:07-cv-14496-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Ta-Shia | 6:07-cv-11043-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Terry | 6:07-cv-12150-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Vera | 6:07-cv-15817-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Violet | 6:07-cv-12251-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Vontella | 6:07-cv-14497-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | William | 6:07-cv-10801-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Youlane | 6:07-cv-15519-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams-Morgan | Brenda | 6:07-cv-12059-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williamson | Barbara | 6:07-cv-14498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williamson | Deborah | 6:07-cv-14499-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williamson | George | 6:07-cv-12990-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williamson | Leilar | 6:07-cv-14500-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williamson | Roger | 6:07-cv-11340-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willis | Gary | 6:07-cv-16722-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willis | Kenneth | 6:07-cv-14502-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willis | Leroy | 6:07-cv-12068-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willis | Pamela | 6:07-cv-12252-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willis | Tenisha | 6:07-cv-14503-ACC-DAB | Bailey Perrin Bailey LLP | |

| Wills | Gloria | 6:07-cv-15520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilmoth | Ann | 6:07-cv-10802-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Aaron | 6:07-cv-15521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Amy | 6:07-cv-14505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Annette | 6:07-cv-15523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Connie | 6:07-cv-12993-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Dapril | 6:07-cv-15524-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Dorothy | 6:07-cv-11341-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Eric | 6:07-cv-14506-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Genevia | 6:07-cv-16698-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Gladys | 6:07-cv-11047-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Lillie | 6:07-cv-12994-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Lue Bertha | 6:07-cv-16700-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Lynwood | 6:07-cv-15525-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Mary | 6:07-cv-11048-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Mary | 6:07-cv-14510-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Mildred | 6:07-cv-14511-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Mona | 6:07-cv-16701-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Rhoda | 6:07-cv-15526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Ronald | 6:07-cv-14514-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Sabrina | 6:07-cv-12072-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Shirley | 6:07-cv-12995-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Tammy | 6:07-cv-14515-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Terry | 6:07-cv-11342-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | William | 6:07-cv-14516-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Winifred | 6:07-cv-12073-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winbush | Ricky | 6:07-cv-14518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Windham | James | 6:07-cv-15527-ACC-DAB | Bailey Perrin Bailey LLP | |
| Windsor | Robert | 6:07-cv-15819-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winfree | James | 6:07-cv-15528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wingard | Robert | 6:07-cv-10803-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wingate | Lawrence | 6:07-cv-15529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winn | Evelyn | 6:07-cv-15820-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winn | John | 6:07-cv-14519-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winters | Derrick | 6:07-cv-16702-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wirtz | Barbara | 6:07-cv-12075-ACC-DAB | Bailey Perrin Bailey LLP | |
| Witherspoon | Clara | 6:07-cv-14520-ACC-DAB | Bailey Perrin Bailey LLP | |
| Withrow | Gary | 6:07-cv-12076-ACC-DAB | Bailey Perrin Bailey LLP | |
| Witt | Rebecca | 6:07-cv-15530-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wodja | Heather | 6:07-cv-15531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wohrley | David M | 6:07-cv-12998-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wolfe | Jennifer | 6:07-cv-15581-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wolford | Edna | 6:07-cv-10805-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wood | Jason A | 6:07-cv-12077-ACC-DAB | Bailey Perrin Bailey LLP | Laminack, Pirtle & Martines, L.L.P. |
| Wood | Michael | 6:07-cv-15532-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wood | Patricia | 6:07-cv-15533-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Wood | Robert | 6:07-cv-15534-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wood | Tom | 6:07-cv-16707-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wood | Troy | 6:07-cv-14521-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodard | Johnnie | 6:07-cv-14522-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodard | Suzan | 6:07-cv-14523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodberry | Annie | 6:07-cv-14524-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodley | Larry | 6:07-cv-12999-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodruff | Howard | 6:07-cv-14526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodruff | James | 6:07-cv-13000-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Barbara | 6:07-cv-14527-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Brian | 6:07-cv-10806-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Gladys K | 6:07-cv-14528-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | James | 6:07-cv-12078-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Lamont | 6:07-cv-11050-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Leon | 6:07-cv-13001-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Mandi | 6:07-cv-14529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Melvin | 6:07-cv-14530-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Rosanne | 6:07-cv-13003-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woodside | Patrick | 6:07-cv-14531-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wooldridge | Terrilynn | 6:07-cv-12253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woolsey | Mable | 6:07-cv-15536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Workman | Brenda | 6:07-cv-14533-ACC-DAB | Bailey Perrin Bailey LLP | |
| Workman | Gary | 6:07-cv-14534-ACC-DAB | Bailey Perrin Bailey LLP | |
| Workman | Jeffrey | 6:07-cv-14535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Worthey | Juanita | 6:07-cv-14536-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woulard | Vera | 6:07-cv-16708-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wraggs | Leslie | 6:07-cv-15567-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wren | Drew | 6:07-cv-15624-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wrenn | Myrtie | 6:07-cv-15539-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Bonnie | 6:07-cv-12081-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Brian | 6:07-cv-11051-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Candace | 6:07-cv-15823-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Dawn | 6:07-cv-15625-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Donna | 6:07-cv-14537-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Jacqueline | 6:07-cv-16709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Johnnie | 6:07-cv-15542-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Michael | 6:07-cv-13007-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Reginald | 6:07-cv-10808-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | William | 6:07-cv-15543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wrightinton | Mary J. | 6:07-cv-10481-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wyatt | Edna | 6:07-cv-13005-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wyatt | James | 6:07-cv-14540-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wylie | Cassandra | 6:07-cv-15544-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wynn | Larry | 6:07-cv-15545-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wynn | Margaret | 6:07-cv-15546-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wynter | Javoneese | 6:07-cv-15547-ACC-DAB | Bailey Perrin Bailey LLP | |
| Yanes | Helena | 6:07-cv-14541-ACC-DAB | Bailey Perrin Bailey LLP | |

| | | | | |
|---|---|---|---|---|
| Yarnell | Diane | 6:07-cv-14542-ACC-DAB | Bailey Perrin Bailey LLP | |
| Yarworth | Victoria | 6:07-cv-15548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Yates | Debra | 6:07-cv-15549-ACC-DAB | Bailey Perrin Bailey LLP | |
| Yazzie | Helen | 6:07-cv-14543-ACC-DAB | Bailey Perrin Bailey LLP | |
| Yeary | Callie | 6:07-cv-14545-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Allen | 6:07-cv-10482-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Darlene | 6:07-cv-14547-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Gale | 6:07-cv-15626-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Gary | 6:07-cv-15580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | James | 6:07-cv-12082-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Josie | 6:07-cv-15553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Judy | 6:07-cv-12083-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Matthew | 6:07-cv-15825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Young | Melvin | 6:07-cv-14548-ACC-DAB | Bailey Perrin Bailey LLP | |
| Youngblood | Ann | 6:07-cv-14550-ACC-DAB | Bailey Perrin Bailey LLP | |
| Youngs | David | 6:07-cv-16710-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zabalza | John | 6:07-cv-14552-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zakrzewski | Harvey | 6:07-cv-12085-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zanders | Mamie | 6:07-cv-12086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zarate | Estella | 6:07-cv-16711-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zavala | James | 6:07-cv-14555-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zayas | Angelo | 6:07-cv-12087-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zelaya | Teresa | 6:07-cv-12088-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ziemer | Marsha | 6:07-cv-14556-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zimmerman | Rickey | 6:07-cv-11348-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zinn | Christina | 6:07-cv-12089-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zorn | Patrick | 6:07-cv-14557-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zumbro | Marilyn | 6:07-cv-10570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zyjewski | Kyle | 6:07-cv-15773-ACC-DAB | Bailey Perrin Bailey LLP | |
| D'Angelo | Steven A | 6:08-cv-00626-ACC-DAB | Blizzard McCarthy & Nabers, LLP | |
| Harper-Howell | Kendra G. | 6:08-cv-00622-ACC-DAB | Blizzard McCarthy & Nabers, LLP | |
| Orr | Sherrie L. | 6:09-cv-00834-ACC-DAB | Blizzard McCarthy & Nabers, LLP | |
| Malone | Lynn Marie | 6:10-cv-00031-ACC-DAB | Bruehl Law Firm | |
| Thompson | James A. | 6:08-cv-00595-ACC-DAB | Capretz & Associates | |
| Bowles | LaTashia | 6:07-cv-16786-ACC-DAB | Freese & Goss PLLC | |
| Ellis | Dianna | 6:07-cv-16788-ACC-DAB | Freese & Goss PLLC | |
| Hearn | John | 6:07-cv-16789-ACC-DAB | Freese & Goss PLLC | |
| Horrice | Jacqueline | 6:07-cv-16790-ACC-DAB | Freese & Goss PLLC | |
| Irby | Gloria | 6:07-cv-16791-ACC-DAB | Freese & Goss PLLC | |
| Jones | Teresa | 6:07-cv-16792-ACC-DAB | Freese & Goss PLLC | |
| Stewart | Bryan | 6:06-md-01769-ACC-DAB | Freese & Goss PLLC | |
| White | Tonya | 6:07-cv-01275-ACC-DAB | Freese & Goss PLLC | |
| Bough-Robinson | Emily | 6:06-cv-01853-ACC-DAB | Gallagher Law Firm | |

| Gay | Paxton | 6:07-cv-16778-ACC-DAB | Gallagher Law Firm | |
|-----|--------|------------------------|--------------------|---|
| Heiden | Lee Ann | 6:07-cv-12152-ACC-DAB | Gallagher Law Firm | |
| King | Michael G | 6:07-cv-01909-ACC-DAB | Grenfell, Sledge & Stevens, PLLC | |
| Burgett | Robert Jr. | 6:09-cv-00520-ACC-DAB | Heninger Garrison Davis, LLC | |
| Davis | Michael Sr. | 6:09-cv-00758-ACC-DAB | Heninger Garrison Davis, LLC | |
| Dumpson | Erica | 6:09-cv-00367-ACC-DAB | Heninger Garrison Davis, LLC | |
| Hebbler | Anne | 6:09-cv-01192-ACC-DAB | Heninger Garrison Davis, LLC | |
| Henderson-McDowell | Diane | 6:09-cv-01399-ACC-DAB | Heninger Garrison Davis, LLC | |
| Masterson | Michael | 6:07-cv-00983-ACC-DAB | Heninger Garrison Davis, LLC | |
| Matthews | Robert | 6:07-cv-00507-ACC-DAB | Heninger Garrison Davis, LLC | |
| McCormick | David | 6:08-cv-00352-ACC-DAB | Heninger Garrison Davis, LLC | |
| Myers | Thelma | 6:07-cv-00508-ACC-DAB | Heninger Garrison Davis, LLC | |
| Nelson | Shirley | 6:09-cv-01193-ACC-DAB | Heninger Garrison Davis, LLC | |
| Pratt | Deborah | 6:09-cv-01260-ACC-DAB | Heninger Garrison Davis, LLC | |
| Reese | Oretha | 6:09-cv-00956-ACC-DAB | Heninger Garrison Davis, LLC | |
| Rosenthal | Erma | 6:07-cv-00741-ACC-DAB | Heninger Garrison Davis, LLC | |
| Roy | Patricia | 6:07-cv-00987-ACC-DAB | Heninger Garrison Davis, LLC | |
| Swann | Pamela K. | 6:07-cv-00989-ACC-DAB | Heninger Garrison Davis, LLC | |
| Thrower | Wilma | 6:07-cv-00509-ACC-DAB | Heninger Garrison Davis, LLC | |
| Williams | Wayne | 6:09-cv-01261-ACC-DAB | Heninger Garrison Davis, LLC | |
| Bailey | Brooke | 6:09-cv-00016-ACC-DAB | Hissey Kientz, LLP | |
| Batchelor | Lisa | 6:09-cv-01264-ACC-DAB | Hissey Kientz, LLP | |
| Cinitis | Joseph | 6:08-cv-02097-ACC-DAB | Hissey Kientz, LLP | |
| Dawson | Matthew Q. | 6:10-cv-00018-ACC-DAB | Hissey Kientz, LLP | |
| Eiffert | Lorie | 6:09-cv-00017-ACC-DAB | Hissey Kientz, LLP | |
| Estep | Celecte | 6:09-cv-00249-ACC-DAB | Hissey Kientz, LLP | |
| Evans | Mary | 6:09-cv-02067-ACC-DAB | Hissey Kientz, LLP | |
| Frayne | Michael | 6:10-cv-00152-ACC-DAB | Hissey Kientz, LLP | |
| Haney | Jesse | 6:10-cv-00020-ACC-DAB | Hissey Kientz, LLP | |
| Jackson | Shonda | 6:08-cv-02098-ACC-DAB | Hissey Kientz, LLP | |
| Johnson | Tina | 6:09-cv-02076-ACC-DAB | Hissey Kientz, LLP | |
| Josefowicz | Rosemary P. | 6:10-cv-00026-ACC-DAB | Hissey Kientz, LLP | |
| Kitchen | Darra | 6:09-cv-00250-ACC-DAB | Hissey Kientz, LLP | |

| Lanza | Joann | 6:09-cv-02074-ACC-DAB | Hissey Kientz, LLP | |
| Ovrebo | Delia E. | 6:09-cv-00251-ACC-DAB | Hissey Kientz, LLP | |
| Rector | Eric | 6:10-cv-00028-ACC-DAB | Hissey Kientz, LLP | |
| Roden | Annie | 6:09-cv-01265-ACC-DAB | Hissey Kientz, LLP | |
| Russell | Jimmy | 6:09-cv-00252-ACC-DAB | Hissey Kientz, LLP | |
| Scholz | Shirley | 6:08-cv-02096-ACC-DAB | Hissey Kientz, LLP | |
| Sliman | Eugenia | 6:09-cv-00253-ACC-DAB | Hissey Kientz, LLP | |
| Spurgeon | Linda | 6:09-cv-02065-ACC-DAB | Hissey Kientz, LLP | |
| Swanzy | Loretta | 6:09-cv-02071-ACC-DAB | Hissey Kientz, LLP | |
| Terry | Tami S. | 6:10-cv-00025-ACC-DAB | Hissey Kientz, LLP | |
| Williams | Autumn | 6:09-cv-02070-ACC-DAB | Hissey Kientz, LLP | |
| Beard | Sandra Jean | 6:07-cv-16777-ACC-DAB | Howard L. Nations | |
| Bohorquez | Angelica M | 6:07-cv-16746-ACC-DAB | Howard L. Nations | |
| Burrus | Verna | 6:07-cv-16756-ACC-DAB | Howard L. Nations | |
| Bush | Thomas | 6:07-cv-01274-ACC-DAB | Howard L. Nations | |
| Carter | Lenora J | 6:06-cv-01325-ACC-DAB | Howard L. Nations | |
| Coleman | James | 6:07-cv-16765-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Collins | Chris | 6:07-cv-16750-ACC-DAB | Howard L. Nations | |
| Collins | Lamesha | 6:07-cv-16759-ACC-DAB | Howard L. Nations | |
| Colman | Tammy L. | 6:07-cv-16751-ACC-DAB | Howard L. Nations | |
| Cook | Donya N. | 6:07-cv-16739-ACC-DAB | Howard L. Nations | |
| Cosby | Mary | 6:07-cv-16762-ACC-DAB | Howard L. Nations | |
| Culver | Christina | 6:07-cv-16735-ACC-DAB | Howard L. Nations | |
| Donaldson | Amber | 6:07-cv-16742-ACC-DAB | Howard L. Nations | |
| Duncan | Darleen M. | 6:07-cv-16736-ACC-DAB | Howard L. Nations | |
| Earle | Angela | 6:07-cv-16755-ACC-DAB | Howard L. Nations | |
| Fath | Christopher D | 6:07-cv-16729-ACC-DAB | Howard L. Nations | |
| Garner | Betsy | 6:07-cv-16758-ACC-DAB | Howard L. Nations | |
| Giuffre | Cathleen | 6:07-cv-16734-ACC-DAB | Howard L. Nations | |
| Gordon | Shelia D | 6:07-cv-16738-ACC-DAB | Howard L. Nations | |
| Gray-Hawkins | Renatoe R | 6:07-cv-16737-ACC-DAB | Howard L. Nations | |
| Gross | Daniel | 6:07-cv-16741-ACC-DAB | Howard L. Nations | |
| Hill | Darlene D | 6:07-cv-16747-ACC-DAB | Howard L. Nations | |
| Jackson | Octavia | 6:07-cv-00522-ACC-DAB | Howard L. Nations | |
| Jensen | Shelly | 6:07-cv-16743-ACC-DAB | Howard L. Nations | |
| Jurado | Tammy | 6:07-cv-12098-ACC-DAB | Howard L. Nations | |
| Lovelace | Mary A. | 6:07-cv-16753-ACC-DAB | Howard L. Nations | |
| Makinson | James Anthony | 6:07-cv-16757-ACC-DAB | Howard L. Nations | |
| Marsh | Mark T | 6:07-cv-01877-ACC-DAB | Howard L. Nations | |
| Murphy | Carol | 6:07-cv-16763-ACC-DAB | Howard L. Nations | |
| Quintela | Latanya | 6:07-cv-16775-ACC-DAB | Howard L. Nations | |
| Rich | Kay | 6:07-cv-16731-ACC-DAB | Howard L. Nations | |
| Russelberg | Ruth | 6:07-cv-16749-ACC-DAB | Howard L. Nations | |
| Sauvageau | Leonard D. | 6:07-cv-16754-ACC-DAB | Howard L. Nations | |
| Skinner | Susan | 6:07-cv-16766-ACC-DAB | Howard L. Nations | |
| Smith | Christopher | 6:07-cv-16767-ACC-DAB | Howard L. Nations | |

| Waugaman | Randall | 6:07-cv-00153-ACC-DAB | Howard L. Nations | |
| Wilson | Jacqueline Darline | 6:07-cv-16740-ACC-DAB | Howard L. Nations | |
| Wofford | Trixie | 6:09-cv-00921-ACC-DAB | Howard L. Nations | |
| Wood | Jeffrey | 6:07-cv-02057-ACC-DAB | Howard L. Nations | |
| Willett | Jennifer | 6:08-cv-00353-ACC-DAB | Law Office of Michael R. Lipscomb | |
| Adams | Theresa M. | 6:06-cv-01137-ACC-DAB | Matthews & Associates | |
| Adamson | Christopher E. | 6:06-cv-01140-ACC-DAB | Matthews & Associates | |
| Anderson | Carl E. | 6:07-cv-10114-ACC-DAB | Matthews & Associates | |
| Anderson | Erica K. | 6:07-cv-10059-ACC-DAB | Matthews & Associates | |
| Ashburn | Lorier | 6:07-cv-10115-ACC-DAB | Matthews & Associates | |
| Bartlett | Seneca Virginia | 6:07-cv-10117-ACC-DAB | Matthews & Associates | |
| Blanchard | Sharon F | 6:07-cv-10120-ACC-DAB | Matthews & Associates | |
| Bolton | William W | 6:07-cv-10121-ACC-DAB | Matthews & Associates | |
| Bridges | Brenda K | 6:07-cv-10123-ACC-DAB | Matthews & Associates | |
| Britt | Shannon Morris | 6:07-cv-10124-ACC-DAB | Matthews & Associates | |
| Butler | Jeffery | 6:07-cv-10061-ACC-DAB | Matthews & Associates | |
| Cains | Gracie | 6:07-cv-10126-ACC-DAB | Matthews & Associates | |
| Campbell | Betty | 6:07-cv-10022-ACC-DAB | Matthews & Associates | |
| Cassidy | Tina M | 6:07-cv-10024-ACC-DAB | Matthews & Associates | |
| Clark | Ronnie L | 6:07-cv-10025-ACC-DAB | Matthews & Associates | |
| Crooms | Shawntia | 6:07-cv-10131-ACC-DAB | Matthews & Associates | |
| Dennis | LaDonna J | 6:07-cv-10062-ACC-DAB | Matthews & Associates | |
| Derrick | William D | 6:07-cv-10133-ACC-DAB | Matthews & Associates | |
| Dilbeck | Sheila Mae | 6:07-cv-10063-ACC-DAB | Matthews & Associates | |
| Drummond | Ronald | 6:07-cv-10028-ACC-DAB | Matthews & Associates | |
| Easley | Charlotte | 6:07-cv-10064-ACC-DAB | Matthews & Associates | |
| East | Sharyl | 6:07-cv-10065-ACC-DAB | Matthews & Associates | |
| Enox | William Douglas | 6:07-cv-10029-ACC-DAB | Matthews & Associates | |
| Foley | Karl T | 6:07-cv-10135-ACC-DAB | Matthews & Associates | |
| Frasier | Lorene | 6:07-cv-10030-ACC-DAB | Matthews & Associates | |
| Gray | Sherry L | 6:07-cv-10138-ACC-DAB | Matthews & Associates | |
| Green | Mary R | 6:07-cv-10031-ACC-DAB | Matthews & Associates | |
| Hall | Linda D | 6:07-cv-10032-ACC-DAB | Matthews & Associates | |
| Halstied | Jane L | 6:07-cv-10068-ACC-DAB | Matthews & Associates | |
| Hendon | Dimple A. | 6:07-cv-10140-ACC-DAB | Matthews & Associates | |
| Higgs | Carolyn T | 6:07-cv-10070-ACC-DAB | Matthews & Associates | |
| Horn | Tammy R | 6:07-cv-10071-ACC-DAB | Matthews & Associates | |
| Horton | Larry | 6:07-cv-10072-ACC-DAB | Matthews & Associates | |
| Hudson | Diana J | 6:07-cv-10035-ACC-DAB | Matthews & Associates | |
| Huggins | Carolyn J | 6:07-cv-10142-ACC-DAB | Matthews & Associates | |
| Hurley | James C | 6:07-cv-10143-ACC-DAB | Matthews & Associates | |
| Jenkins | Rhonda | 6:07-cv-10037-ACC-DAB | Matthews & Associates | |
| Johnson | Michelle | 6:07-cv-10145-ACC-DAB | Matthews & Associates | |

| Kirkland | Robert L. | 6:07-cv-10073-ACC-DAB | Matthews & Associates | |
| Koogler | Ken | 6:07-cv-10039-ACC-DAB | Matthews & Associates | |
| Lawrence | Phyllis | 6:07-cv-10074-ACC-DAB | Matthews & Associates | |
| Lewis | Zelvia | 6:07-cv-10147-ACC-DAB | Matthews & Associates | |
| Lively | Theresa L | 6:07-cv-10043-ACC-DAB | Matthews & Associates | |
| Mayeux | Terrie | 6:07-cv-10044-ACC-DAB | Matthews & Associates | |
| McDonald | Rita | 6:07-cv-10075-ACC-DAB | Matthews & Associates | |
| McGlothin | Marjie | 6:07-cv-10149-ACC-DAB | Matthews & Associates | |
| Olive | Wayne E. | 6:07-cv-10151-ACC-DAB | Matthews & Associates | |
| Perkins | Carmelita | 6:07-cv-10154-ACC-DAB | Matthews & Associates | |
| Pogue | Samantha | 6:07-cv-10155-ACC-DAB | Matthews & Associates | |
| Ralls | Jim Dien | 6:07-cv-10156-ACC-DAB | Matthews & Associates | |
| Reed | Derrick A. | 6:07-cv-10080-ACC-DAB | Matthews & Associates | |
| Rigell | Matthew | 6:07-cv-10158-ACC-DAB | Matthews & Associates | |
| Roach | Patricia B | 6:07-cv-10046-ACC-DAB | Matthews & Associates | |
| Slay | Crystal | 6:07-cv-10082-ACC-DAB | Matthews & Associates | |
| Sloan | Beverly | 6:07-cv-10159-ACC-DAB | Matthews & Associates | |
| Smith | Andrew | 6:07-cv-10049-ACC-DAB | Matthews & Associates | |
| Smith | Laurie Lynn | 6:07-cv-10084-ACC-DAB | Matthews & Associates | |
| Solis | Deloris | 6:07-cv-10050-ACC-DAB | Matthews & Associates | |
| Stanton | Donna | 6:07-cv-10160-ACC-DAB | Matthews & Associates | |
| Suski | Stanley | 6:09-cv-01195-ACC-DAB | Matthews & Associates | |
| Sutton | Christine | 6:07-cv-10052-ACC-DAB | Matthews & Associates | |
| Temple | James | 6:07-cv-10053-ACC-DAB | Matthews & Associates | |
| Tuggle | Sherry A | 6:07-cv-10088-ACC-DAB | Matthews & Associates | |
| Villasenor | Ronald A | 6:07-cv-10162-ACC-DAB | Matthews & Associates | |
| Watson | Gina Leigh | 6:07-cv-10091-ACC-DAB | Matthews & Associates | |
| West-Caddell | Nila | 6:07-cv-10093-ACC-DAB | Matthews & Associates | |
| Wilcoxson | Martha | 6:07-cv-10165-ACC-DAB | Matthews & Associates | |
| Young | Shelley J. | 6:07-cv-10158-ACC-DAB | Matthews & Associates | |
| Adams | Cherrie | 6:09-cv-00015-ACC-DAB | Mulligan Law Firm | |
| Allen | Melissa | 6:09-cv-16980-ACC-DAB | Mulligan Law Firm | |
| Amos | Roy | 6:09-cv-16981-ACC-DAB | Mulligan Law Firm | |
| Anderson | Cheryl | 6:09-cv-16897-ACC-DAB | Mulligan Law Firm | |
| Anthony | Marcie | 6:09-cv-16983-ACC-DAB | Mulligan Law Firm | |
| Arnold | Debra | 6:09-cv-16985-ACC-DAB | Mulligan Law Firm | |
| Arnold | Janette | 6:09-cv-16984-ACC-DAB | Mulligan Law Firm | |
| Baker | April | 6:09-cv-16988-ACC-DAB | Mulligan Law Firm | |
| Banks | Vernado | 6:09-cv-16989-ACC-DAB | Mulligan Law Firm | |
| Bantum | Alfreda | 6:09-cv-16990-ACC-DAB | Mulligan Law Firm | |
| Barrick | Christina | 6:09-cv-16991-ACC-DAB | Mulligan Law Firm | |
| Basiletti | Bruce | 6:09-cv-16992-ACC-DAB | Mulligan Law Firm | |
| Bernstein | Sherry | 6:09-cv-16994-ACC-DAB | Mulligan Law Firm | |
| Bertermann | Deborah | 6:09-cv-17144-ACC-DAB | Mulligan Law Firm | |
| Bishop | Julie | 6:09-cv-16997-ACC-DAB | Mulligan Law Firm | |
| Bishop | Melissa | 6:09-cv-16996-ACC-DAB | Mulligan Law Firm | |
| Boman | Phoebia | 6:09-cv-17001-ACC-DAB | Mulligan Law Firm | |

| Borders | Angela | 6:09-cv-17000-ACC-DAB | Mulligan Law Firm | |
|---------|--------|-----------------------|-------------------|---|
| Boudreau | Elizabeth | 6:09-cv-00526-ACC-DAB | Mulligan Law Firm | |
| Brake | Audrey | 6:09-cv-17003-ACC-DAB | Mulligan Law Firm | |
| Britt | Carol | 6:09-cv-17004-ACC-DAB | Mulligan Law Firm | |
| Brooks | Jeannie | 6:09-cv-17005-ACC-DAB | Mulligan Law Firm | |
| Brooks | Michelle | 6:09-cv-17005-ACC-DAB | Mulligan Law Firm | |
| Bruton | Nancy | 6:09-cv-17007-ACC-DAB | Mulligan Law Firm | |
| Burbage | Elizabeth | 6:09-cv-17008-ACC-DAB | Mulligan Law Firm | |
| Byrd | Ramona | 6:09-cv-17009-ACC-DAB | Mulligan Law Firm | |
| Cable | Sharon | 6:09-cv-17010-ACC-DAB | Mulligan Law Firm | |
| Cagle | Gary | 6:09-cv-17011-ACC-DAB | Mulligan Law Firm | |
| Caldwell | Flora | 6:09-cv-17012-ACC-DAB | Mulligan Law Firm | |
| Campbell | Lloyd | 6:09-cv-17013-ACC-DAB | Mulligan Law Firm | |
| Cantey | Deloris | 6:09-cv-17129-ACC-DAB | Mulligan Law Firm | |
| Capps | Robert | 6:09-cv-17014-ACC-DAB | Mulligan Law Firm | |
| Carpenter | Charlotte | 6:09-cv-17015-ACC-DAB | Mulligan Law Firm | |
| Carswell | James | 6:09-cv-17016-ACC-DAB | Mulligan Law Firm | |
| Carter | Roger | 6:09-cv-17017-ACC-DAB | Mulligan Law Firm | |
| Chambers | Patsy | 6:09-cv-17152-ACC-DAB | Mulligan Law Firm | |
| Charles | Gennivie | 6:09-cv-17019-ACC-DAB | Mulligan Law Firm | |
| Chesnutt | Matthew | 6:09-cv-17021-ACC-DAB | Mulligan Law Firm | |
| Chronister | Lavena | 6:09-cv-17128-ACC-DAB | Mulligan Law Firm | |
| Cleary | Brenda | 6:09-cv-17022-ACC-DAB | Mulligan Law Firm | |
| Cole | Josephine | 6:09-cv-17119-ACC-DAB | Mulligan Law Firm | |
| Collins | Dreama | 6:09-cv-17025-ACC-DAB | Mulligan Law Firm | |
| Collins | Walter | 6:09-cv-17024-ACC-DAB | Mulligan Law Firm | |
| Cox | Kathy | 6:09-cv-17027-ACC-DAB | Mulligan Law Firm | |
| Damron | Sheila | 6:09-cv-17028-ACC-DAB | Mulligan Law Firm | |
| Daniels | Ronald | 6:09-cv-17147-ACC-DAB | Mulligan Law Firm | |
| Dargan | Ernestine | 6:09-cv-17029-ACC-DAB | Mulligan Law Firm | |
| Dawson | Kedra | 6:09-cv-17031-ACC-DAB | Mulligan Law Firm | |
| Dawson | Melvin (Marvin) | 6:09-cv-17032-ACC-DAB | Mulligan Law Firm | |
| Doyle | Michael | 6:09-cv-17036-ACC-DAB | Mulligan Law Firm | |
| Dube | Scott | 6:09-cv-17037-ACC-DAB | Mulligan Law Firm | |
| Durfee | Pamale | 6:09-cv-17038-ACC-DAB | Mulligan Law Firm | |
| Earl | Loretta | 6:09-cv-17039-ACC-DAB | Mulligan Law Firm | |
| Edney | Tyrone | 6:09-cv-17040-ACC-DAB | Mulligan Law Firm | |
| Edwards | John | 6:09-cv-17153-ACC-DAB | Mulligan Law Firm | |
| Erichsen | Charles | 6:09-cv-17042-ACC-DAB | Mulligan Law Firm | |
| Esteremera | Madga | 6:09-cv-17043-ACC-DAB | Mulligan Law Firm | |
| Evans | Deborah | 6:09-cv-17044-ACC-DAB | Mulligan Law Firm | |
| Felder | Ronald | 6:09-cv-17045-ACC-DAB | Mulligan Law Firm | |
| Foley | Gregory | 6:09-cv-17048-ACC-DAB | Mulligan Law Firm | |
| Ford | Glenn | 6:09-cv-17049-ACC-DAB | Mulligan Law Firm | |
| Foultz | Mydia | 6:09-cv-17051-ACC-DAB | Mulligan Law Firm | |
| Fowler | Linda | 6:09-cv-17156-ACC-DAB | Mulligan Law Firm | |

| Freeman | Lacey | 6:09-cv-17115-ACC-DAB | Mulligan Law Firm | |
|---------|-------|----------------------|-------------------|---|
| Gaut | Sarah | 6:09-cv-17053-ACC-DAB | Mulligan Law Firm | |
| Gay | David | 6:09-cv-17054-ACC-DAB | Mulligan Law Firm | |
| Gill | Lisa | 6:09-cv-17149-ACC-DAB | Mulligan Law Firm | |
| Gilliam | Matthew | 6:09-cv-17145-ACC-DAB | Mulligan Law Firm | |
| Goodfellow | John | 6:09-cv-17056-ACC-DAB | Mulligan Law Firm | |
| Graffenread | Jakeisha | 6:09-cv-16866-ACC-DAB | Mulligan Law Firm | |
| Grant | Lilyssia | 6:09-cv-17059-ACC-DAB | Mulligan Law Firm | |
| Greenburg | Paul | 6:09-cv-17061-ACC-DAB | Mulligan Law Firm | |
| Greene | David | 6:09-cv-17062-ACC-DAB | Mulligan Law Firm | |
| Greenhaw | Karen | 6:09-cv-17063-ACC-DAB | Mulligan Law Firm | |
| Grow | Tammy | 6:09-cv-17064-ACC-DAB | Mulligan Law Firm | |
| Hampton | Joe Ann | 6:09-cv-17067-ACC-DAB | Mulligan Law Firm | |
| Harris | Steven | 6:09-cv-17069-ACC-DAB | Mulligan Law Firm | |
| Harrison | Latonya | 6:09-cv-17070-ACC-DAB | Mulligan Law Firm | |
| Hart | Beverly | 6:09-cv-17071-ACC-DAB | Mulligan Law Firm | |
| Hatcher | Brenda | 6:09-cv-17126-ACC-DAB | Mulligan Law Firm | |
| Heubel | Rolf | 6:09-cv-17158-ACC-DAB | Mulligan Law Firm | |
| Hobbs | Nancy | 6:09-cv-16883-ACC-DAB | Mulligan Law Firm | |
| Hughes | Sue Ann | 6:09-cv-16888-ACC-DAB | Mulligan Law Firm | |
| Hunter | Vernara | 6:09-cv-17093-ACC-DAB | Mulligan Law Firm | |
| Huntley | Calvin | 6:09-cv-16889-ACC-DAB | Mulligan Law Firm | |
| Jackson | Makeshar | 6:09-cv-17123-ACC-DAB | Mulligan Law Firm | |
| Jampsa | Paul | 6:09-cv-16893-ACC-DAB | Mulligan Law Firm | |
| Jensen | Peggy | 6:09-cv-16894-ACC-DAB | Mulligan Law Firm | |
| Jernigan | Kenneth | 6:09-cv-16895-ACC-DAB | Mulligan Law Firm | |
| Jessup | Linda | 6:09-cv-16896-ACC-DAB | Mulligan Law Firm | |
| Johnson | Albert | 6:09-cv-16976-ACC-DAB | Mulligan Law Firm | |
| Johnston | John | 6:09-cv-16977-ACC-DAB | Mulligan Law Firm | |
| Jones | Amy | 6:09-cv-16898-ACC-DAB | Mulligan Law Firm | |
| Karajian | Madlen | 6:09-cv-16900-ACC-DAB | Mulligan Law Firm | |
| Kendrick | Lee | 6:09-cv-16901-ACC-DAB | Mulligan Law Firm | |
| Key | Gary | 6:09-cv-16903-ACC-DAB | Mulligan Law Firm | |
| Kluna | Robert | 6:09-cv-16904-ACC-DAB | Mulligan Law Firm | |
| Knotts | Timothy | 6:09-cv-16856-ACC-DAB | Mulligan Law Firm | |
| Koulis | Elias | 6:09-cv-17133-ACC-DAB | Mulligan Law Firm | |
| Lacy | Darryle | 6:09-cv-17142-ACC-DAB | Mulligan Law Firm | |
| Lawless | Bryan | 6:09-cv-16908-ACC-DAB | Mulligan Law Firm | |
| Lee | Sharon | 6:09-cv-16909-ACC-DAB | Mulligan Law Firm | |
| Lesley | Alfonso | 6:09-cv-17151-ACC-DAB | Mulligan Law Firm | |
| Leslie | Billy | 6:09-cv-16863-ACC-DAB | Mulligan Law Firm | |
| Lewis | Marvin | 6:09-cv-16911-ACC-DAB | Mulligan Law Firm | |
| Lewis-Jones | Sonya | 6:09-cv-16912-ACC-DAB | Mulligan Law Firm | |
| Littles | Shawn | 6:09-cv-16913-ACC-DAB | Mulligan Law Firm | |
| Livengood | Minta | 6:09-cv-16914-ACC-DAB | Mulligan Law Firm | |
| Maddox | Yvette | 6:09-cv-16918-ACC-DAB | Mulligan Law Firm | |
| Madison | Bridgette | 6:09-cv-16919-ACC-DAB | Mulligan Law Firm | |

| Magana | Jose | 6:09-cv-16920-ACC-DAB | Mulligan Law Firm | |
|---|---|---|---|---|
| Malone | Gene | 6:09-cv-16922-ACC-DAB | Mulligan Law Firm | |
| Marsh | Mark | 6:09-cv-16925-ACC-DAB | Mulligan Law Firm | |
| Mathis | Jewel | 6:09-cv-17132-ACC-DAB | Mulligan Law Firm | |
| Matthews | Merle | 6:09-cv-16926-ACC-DAB | Mulligan Law Firm | |
| Maye | Tracy | 6:09-cv-16874-ACC-DAB | Mulligan Law Firm | |
| McFadden | Tracy | 6:09-cv-16880-ACC-DAB | Mulligan Law Firm | |
| Medlin | Kelly | 6:09-cv-16927-ACC-DAB | Mulligan Law Firm | |
| Meister | Janet | 6:09-cv-17140-ACC-DAB | Mulligan Law Firm | |
| Merenda | Justin | 6:09-cv-16928-ACC-DAB | Mulligan Law Firm | |
| Middleton | Sharon | 6:09-cv-16929-ACC-DAB | Mulligan Law Firm | |
| Miller | Brenda | 6:09-cv-16932-ACC-DAB | Mulligan Law Firm | |
| Miller | Deloris | 6:09-cv-16933-ACC-DAB | Mulligan Law Firm | |
| Miller | Mark | 6:09-cv-16862-ACC-DAB | Mulligan Law Firm | |
| Miller | Thomas | 6:09-cv-16932-ACC-DAB | Mulligan Law Firm | |
| Mitchell | Jacqueline | 6:09-cv-17143-ACC-DAB | Mulligan Law Firm | |
| Moore | Donna | 6:09-cv-00018-ACC-DAB | Mulligan Law Firm | |
| Moore | Lora | 6:09-cv-16935-ACC-DAB | Mulligan Law Firm | |
| Morgan | Barbara | 6:09-cv-16861-ACC-DAB | Mulligan Law Firm | |
| Morgan | Creecie | 6:09-cv-16937-ACC-DAB | Mulligan Law Firm | |
| Mueller | Tracy K. | 6:09-cv-16872-ACC-DAB | Mulligan Law Firm | |
| Musil | James | 6:09-cv-16939-ACC-DAB | Mulligan Law Firm | |
| Nelson | Galzey | 6:09-cv-16941-ACC-DAB | Mulligan Law Firm | |
| Nicola | Shawn | 6:09-cv-16945-ACC-DAB | Mulligan Law Firm | |
| Norris | Scott | 6:09-cv-17141-ACC-DAB | Mulligan Law Firm | |
| Novak | Lucille | 6:09-cv-17116-ACC-DAB | Mulligan Law Firm | |
| Nugent | Sharon | 6:09-cv-16946-ACC-DAB | Mulligan Law Firm | |
| Nunez | Patricia | 6:09-cv-16947-ACC-DAB | Mulligan Law Firm | |
| O'Blance | Emma | 6:09-cv-17127-ACC-DAB | Mulligan Law Firm | |
| Odom | Dorothy | 6:09-cv-16948-ACC-DAB | Mulligan Law Firm | |
| Ohler | Amy Lynn | 6:09-cv-16949-ACC-DAB | Mulligan Law Firm | |
| Olbrich (Ulbrich) | Thomas | 6:09-cv-16855-ACC-DAB | Mulligan Law Firm | |
| O'Malie | Kelly | 6:09-cv-17122-ACC-DAB | Mulligan Law Firm | |
| Ortega | Teresa | 6:09-cv-16950-ACC-DAB | Mulligan Law Firm | |
| Overfield | Jennifer | 6:09-cv-16951-ACC-DAB | Mulligan Law Firm | |
| Owens | Mark | 6:09-cv-16952-ACC-DAB | Mulligan Law Firm | |
| Palmer | Ethel | 6:09-cv-16954-ACC-DAB | Mulligan Law Firm | |
| Peterson | Cynthia | 6:09-cv-16957-ACC-DAB | Mulligan Law Firm | |
| Pettiford | Ralph | 6:09-cv-16958-ACC-DAB | Mulligan Law Firm | |
| Phillips | Nina | 6:09-cv-17135-ACC-DAB | Mulligan Law Firm | |
| Pierson | Richard | 6:09-cv-17157-ACC-DAB | Mulligan Law Firm | |
| Priddy | Joseph | 6:09-cv-17146-ACC-DAB | Mulligan Law Firm | |
| Ransom | Eugene | 6:09-cv-16966-ACC-DAB | Mulligan Law Firm | |
| Richards | Darron | 6:09-cv-16970-ACC-DAB | Mulligan Law Firm | |
| Richburg | Yolanda | 6:09-cv-17138-ACC-DAB | Mulligan Law Firm | |
| Ridley | Michael | 6:09-cv-16971-ACC-DAB | Mulligan Law Firm | |

| Roll | Margaret | 6:09-cv-16972-ACC-DAB | Mulligan Law Firm | |
| Rosado | Katherine | 6:09-cv-16973-ACC-DAB | Mulligan Law Firm | |
| Rowan | Jonathan | 6:09-cv-16974-ACC-DAB | Mulligan Law Firm | |
| Sand | Teresa | 6:09-cv-16975-ACC-DAB | Mulligan Law Firm | |
| Sanders | Shaundra | 6:09-cv-00014-ACC-DAB | Mulligan Law Firm | |
| Schooley | Cynthia | 6:09-cv-16802-ACC-DAB | Mulligan Law Firm | |
| Schuette | Todd | 6:09-cv-16803-ACC-DAB | Mulligan Law Firm | |
| Seaton | Barbara | 6:09-cv-16804-ACC-DAB | Mulligan Law Firm | |
| Shank | Emelia | 6:09-cv-16806-ACC-DAB | Mulligan Law Firm | |
| Shook | Zachary | 6:09-cv-16807-ACC-DAB | Mulligan Law Firm | |
| Short | C.W. | 6:09-cv-16808-ACC-DAB | Mulligan Law Firm | Heninger Garrison Davis, LLC |
| Smith | Joan | 6:09-cv-16813-ACC-DAB | Mulligan Law Firm | |
| Smith | Tammy | 6:09-cv-16814-ACC-DAB | Mulligan Law Firm | |
| Stacker | Cynthia | 6:09-cv-16817-ACC-DAB | Mulligan Law Firm | |
| Stacy | Brian | 6:09-cv-16818-ACC-DAB | Mulligan Law Firm | |
| Stafford | Evelyn | 6:09-cv-17154-ACC-DAB | Mulligan Law Firm | |
| Stapp | Joyce | 6:09-cv-16819-ACC-DAB | Mulligan Law Firm | |
| Stone | Wilhelmina | 6:09-cv-16867-ACC-DAB | Mulligan Law Firm | |
| Stoner | Peggy | 6:09-cv-16865-ACC-DAB | Mulligan Law Firm | |
| Stormes | Daniel | 6:09-cv-17120-ACC-DAB | Mulligan Law Firm | |
| Street | Mitchell | 6:09-cv-16820-ACC-DAB | Mulligan Law Firm | |
| Stultz | Charles | 6:09-cv-16821-ACC-DAB | Mulligan Law Firm | |
| Swanson | Daryl | 6:09-cv-16823-ACC-DAB | Mulligan Law Firm | |
| Tatum | Alva | 6:09-cv-16825-ACC-DAB | Mulligan Law Firm | |
| Testruth | Kim | 6:09-cv-17159-ACC-DAB | Mulligan Law Firm | |
| Thompson | Julie | 6:09-cv-16827-ACC-DAB | Mulligan Law Firm | |
| Tibbits | William | 6:09-cv-16828-ACC-DAB | Mulligan Law Firm | |
| Tipton | David W. | 6:09-cv-16871-ACC-DAB | Mulligan Law Firm | |
| Tipton | Marvin | 6:09-cv-16829-ACC-DAB | Mulligan Law Firm | |
| Toles | Harold | 6:09-cv-16830-ACC-DAB | Mulligan Law Firm | |
| Toomer | John | 6:09-cv-16831-ACC-DAB | Mulligan Law Firm | |
| Torgerson | Collette | 6:09-cv-16832-ACC-DAB | Mulligan Law Firm | |
| Torrans | Sonja | 6:09-cv-16833-ACC-DAB | Mulligan Law Firm | |
| Tucker | Delia | 6:09-cv-16834-ACC-DAB | Mulligan Law Firm | |
| Turnbo | Carolyn | 6:09-cv-16835-ACC-DAB | Mulligan Law Firm | |
| Ulbrich (Olbrich) | Thomas | 6:09-cv-16855-ACC-DAB | Mulligan Law Firm | |
| Van Nostrand | Margaret | 6:09-cv-17150-ACC-DAB | Mulligan Law Firm | |
| Venson | Gale | 6:09-cv-17124-ACC-DAB | Mulligan Law Firm | |
| Walker | Gilbert | 6:09-cv-16839-ACC-DAB | Mulligan Law Firm | |
| Waltman | Mary | 6:09-cv-16840-ACC-DAB | Mulligan Law Firm | |
| Washington | Willie | 6:09-cv-17130-ACC-DAB | Mulligan Law Firm | |
| Weaver | Summerstorm | 6:09-cv-16841-ACC-DAB | Mulligan Law Firm | |
| White | Tina | 6:09-cv-16845-ACC-DAB | Mulligan Law Firm | |
| Willer | Ron | 6:09-cv-16846-ACC-DAB | Mulligan Law Firm | |
| Wilson | Benjamin | 6:09-cv-16848-ACC-DAB | Mulligan Law Firm | |

| Wilson | David | 6:09-cv-16850-ACC-DAB | Mulligan Law Firm | |
| Wilson | Joanna | 6:09-cv-16849-ACC-DAB | Mulligan Law Firm | |
| Wischmann | Jason | 6:09-cv-16852-ACC-DAB | Mulligan Law Firm | |
| Wright | Maria | 6:09-cv-16853-ACC-DAB | Mulligan Law Firm | |
| Hester | Shannon I | 6:07-cv-00446-ACC-DAB | Pearson, Randall & Schumacher, P.A. | |
| Roesler | Robb | 6:09-cv-00064-ACC-DAB | Pearson, Randall & Schumacher, P.A. | |
| Almstrom | Melissa | 6:07-cv-16773-ACC-DAB | Phillips & Associates | |
| Bowdler | Larry | 6:09-cv-01496-ACC-DAB | Phillips & Associates | |
| Brantley | LaKisha | 6:07-cv-16770-ACC-DAB | Phillips & Associates | |
| Freeman | Anita | 6:07-cv-16772-ACC-DAB | Phillips & Associates | |
| Green | Neal | 6:08-cv-01917-ACC-DAB | Phillips & Associates | |
| Haluski | Ginger | 6:07-cv-16774-ACC-DAB | Phillips & Associates | |
| Williams | Sheila | 6:07-cv-01030-ACC-DAB | Phillips & Associates | |
| Woytasik | Nicholas | 6:07-cv-16769-ACC-DAB | Phillips & Associates | |
| Brown | Ralph W. | 6:09-cv-00960-ACC-DAB | Porn & Hicks | |
| Badger | Shelley L. | 6:08-cv-01134-ACC-DAB | Price, Waicukauski, Riley & DeBrota, LLC | |
| Busch | Crystal | 6:08-cv-01445-ACC-DAB | Price, Waicukauski, Riley & DeBrota, LLC | |
| Starr | Jerry W. | 6:07-cv-01031-ACC-DAB | Price, Waicukauski, Riley & DeBrota, LLC | |
| Ballard | Patricia | 6:08-cv-01715-ACC-DAB | Provost Umphrey, LLP | |
| Burson | Nancy | 6:08-cv-01429-ACC-DAB | Provost Umphrey, LLP | |
| Cannetti | John Peter | 6:09-cv-00031-ACC-DAB | Provost Umphrey, LLP | |
| Dodds | Jeannine | 6:08-cv-02006-ACC-DAB | Provost Umphrey, LLP | |
| Dunn | Roy | 6:08-cv-00938-ACC-DAB | Provost Umphrey, LLP | |
| Heath | Douglas Ryan | 6:09-cv-00028-ACC-DAB | Provost Umphrey, LLP | |
| Hulett | Nicholas | 6:09-cv-00022-ACC-DAB | Provost Umphrey, LLP | |
| Kelley | Sandy | 6:09-cv-00037-ACC-DAB | Provost Umphrey, LLP | Howard L. Nations |
| Leuthauser | Lorraine | 6:09-cv-00029-ACC-DAB | Provost Umphrey, LLP | Howard L. Nations |
| Merritt-Terry | Shenita | 6:08-cv-01718-ACC-DAB | Provost Umphrey, LLP | |
| Moore | Lois | 6:08-cv-00523-ACC-DAB | Provost Umphrey, LLP | |
| Myatt | Andrea | 6:08-cv-01717-ACC-DAB | Provost Umphrey, LLP | |
| Nemeth | Mark | 6:08-cv-00364-ACC-DAB | Provost Umphrey, LLP | |
| Shankle | Louise | 6:08-cv-01714-ACC-DAB | Provost Umphrey, LLP | |
| Walters | Tami | 6:09-cv-00034-ACC-DAB | Provost Umphrey, LLP | |
| Allen | Mary | 6:08-cv-00173-ACC-DAB | Reyes, Bartolomei, Browne | |
| Jones | Carol J | 6:08-cv-16795-ACC-DAB | Reyes, Bartolomei, Browne | |
| Ray | Cynthia | 6:08-cv-16799-ACC-DAB | Reyes, Bartolomei, Browne | |
| Sarraff | Cecilia C | 6:08-cv-16800-ACC-DAB | Reyes, Bartolomei, Browne | |
| Tobie | Carl J | 6:08-cv-16798-ACC-DAB | Reyes, Bartolomei, Browne | |
| Adcock | Trudy | 6:08-cv-01150-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Al-Khuzaie | Kristine | 6:08-cv-00354-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

22099311.2

| Amir | Abdullatif | 6:07-cv-01943-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
|------|-----------|----------------------|------------------------------------------------|---|
| Bell | Charles | 6:08-cv-01918-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Bell | Keith R | 6:07-cv-02072-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Benson | Robert John | 6:08-cv-00362-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Binkley | Brenda | 6:07-cv-01840-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Blevins | Deborah B | 6:08-cv-00166-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Bouwman | Gary | 6:08-cv-00859-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Bowers | Virginia A | 6:08-cv-00169-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Boyce | Willena | 6:07-cv-02069-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Brady | Sandra | 6:09-cv-00964-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Bramlett | Annette Kay | 6:09-cv-00965-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Bridges | Teresa | 6:09-cv-00373-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Brooks | Teresa | 6:07-cv-02061-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Burden | Trent | 6:08-cv-01136-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Burke | Tangela | 6:09-cv-01201-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Burton | Catherine | 6:09-cv-00968-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Carloni | Dawn | 6:09-cv-00621-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Carnahan | George | 6:09-cv-00035-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Castillo | Andrew | 6:09-cv-00957-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Caughron | Alta | 6:08-cv-00946-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Chacon | Eduardo V Jr. | 6:08-cv-00909-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Chapman | Mitchell | 6:07-cv-01941-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Childress | Rodney | 6:08-cv-01156-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Christopher | Rebecca | 6:08-cv-00360-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Chumbley | Henry | 6:09-cv-00010-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
|----------|-------|----------------------|--------------------------------------------------|---|
| Chykirda | Anecia | 6:09-cv-00059-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Clark | Andrea | 6:08-cv-01794-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Cole | Arthur | 6:08-cv-01137-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Collier | Leonard | 6:08-cv-01126-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Cook | Priscilla L | 6:07-cv-02049-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Costilow | Timothy | 6:09-cv-01263-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Crane | Toni J | 6:08-cv-00231-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Crume | Bessie M | 6:08-cv-00856-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| David | Coy | 6:09-cv-00247-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Angela | 6:09-cv-00041-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Evelyn | 6:09-cv-00524-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Lawrence | 6:08-cv-00288-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Mary | 6:09-cv-00963-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Sherry L | 6:07-cv-02068-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Davis | Stephanie | 6:09-cv-00970-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Delano | Kennard J Jr. | 6:08-cv-00174-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Dempsey | Oma | 6:09-cv-00039-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Dickerson | Linda Jo | 6:09-cv-00377-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Dickerson | Shaneka | 6:08-cv-01221-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Dogan | Trenesia | 6:07-cv-02074-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Donaldson | Marla Gayle | 6:08-cv-01940-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Donovan | Sean | 6:09-cv-00058-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Dow | John | 6:08-cv-02111-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Eades | Betty Jo | 6:09-cv-00011-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
|-------|----------|------------------------|-------------------------------------------------|--|
| Earl | Rhonda | 6:07-cv-01914-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Edmonds | Timothy | 6:07-cv-01916-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Elam | Lena D | 6:08-cv-00172-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| England | John | 6:09-cv-00759-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Everett | Joseph B | 6:08-cv-00235-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Ferreira | Rose | 6:09-cv-00620-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Fitzgerald | Denise | 6:09-cv-00063-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Fitzgerald | Patrick | 6:09-cv-01194-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Fleming | Ralph M | 6:07-cv-02053-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Forney | Diane | 6:09-cv-00967-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Forrester | Chriselda | 6:08-cv-00236-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Forsythe | Jason | 6:08-cv-01942-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Franklin | Ronnie | 6:08-cv-01148-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| French | Danny | 6:08-cv-00123-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Fulton | Andy | 6:09-cv-00523-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Gallina | Terry | 6:08-cv-01154-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| George | Tammy | 6:07-cv-01610-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Glover | Kevin | 6:10-cv-00153-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Gomez | Ariel | 6:09-cv-02062-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Gordon | LaShaun | 6:08-cv-00814-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Greenup | Julia | 6:08-cv-01551-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Griffith | Richard | 6:08-cv-00849-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Grissom | Jacqueline | 6:07-cv-02071-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Hague | Jack A. | 6:07-cv-01910-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
|---|---|---|---|---|
| Hale | Kenneth Samuel | 6:07-cv-02063-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hammers | Robyn | 6:08-cv-00124-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Harmon-Ceasar | Elizabeth | 6:09-cv-00966-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Harris | Angela | 6:09-cv-00962-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hassay | Laurie | 6:07-cv-01915-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Henning | Jacqueline | 6:07-cv-02064-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Herring | Connie | 6:08-cv-00167-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hickerson | Laurie | 6:07-cv-02062-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hill | Brenda G | 6:07-cv-02047-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hill | Tarvus K | 6:08-cv-00144-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hill | Tiffany | 6:08-cv-00937-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Holt | Wanda | 6:08-cv-01321-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Horn | Valeria | 6:08-cv-01324-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Houde | Theresa | 6:09-cv-00062-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Howard | Larry | 6:09-cv-01262-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hudson | Lyman | 6:08-cv-01155-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Hurst | Cora | 6:08-cv-01138-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Jackson | Bruce D | 6:07-cv-02054-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Johnson | Darlyn | 6:09-cv-00969-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Johnson | Gwendolyn M. | 6:07-cv-01913-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Johnson | Marilyn | 6:07-cv-02067-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Johnson | Pearl | 6:08-cv-01919-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Jolly | Gregory | 6:09-cv-00376-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Jones | Maurice | 6:09-cv-00622-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Jones | Mendy | 6:08-cv-01135-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Jones | Rebecca Ann | 6:09-cv-00012-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Kimble | Donna C | 6:08-cv-00170-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Kirshner | Steve E | 6:07-cv-02073-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| LaBeff | Douglas | 6:08-cv-01929-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Lee | Dolores W. | 6:08-cv-01716-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Lidikay | Brooke E | 6:07-cv-01592-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Little | Stacie | 6:07-cv-02058-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Longs | Florastine | 6:07-cv-02052-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Lucas | Corey | 6:09-cv-00372-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Maines | Timothy Y Sr. | 6:08-cv-00232-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Martin | Patricia | 6:08-cv-02107-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| McClain | Angela R | 6:08-cv-00125-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| McCook | Robert | 6:09-cv-00529-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| McInturff | Michael | 6:08-cv-01152-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| McIntyre | Yvette | 6:08-cv-00143-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| McQueen | Margaret | 6:09-cv-00528-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Morton | Linda | 6:09-cv-00266-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Murphy | Irene J | 6:07-cv-02059-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Murphy | Melissa | 6:08-cv-01939-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Muse | Robert M Jr. | 6:08-cv-00171-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Myers | Melissa | 6:08-cv-02106-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Nienalt | Thomas | 6:08-cv-02110-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| Odom | Sandra | 6:09-cv-00040-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
|------|--------|------------------------|-----------------------------------------------|--|
| Padgett | Harley K | 6:08-cv-00855-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Palazzo | John Jr. | 6:09-cv-00061-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Parrish | Delores | 6:09-cv-00067-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Parton | David L. | 6:09-cv-02010-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Pass | Malcolm W. | 6:08-cv-00935-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Perkins | Teresa R. | 6:08-cv-00494-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Peters | Misty | 6:10-cv-00032-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Potts | Debbie L | 6:08-cv-00168-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Rachal | Myra | 6:07-cv-01841-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Reeder | Monroe | 6:07-cv-01912-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Reid-Harris | Charlotte Elizabeth | 6:08-cv-00363-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Rhodes | Roger | 6:07-cv-02065-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Richardson | Bridgette | 6:09-cv-00044-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Rolufs | Eric B | 6:07-cv-01593-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Rucker | Tami L | 6:07-cv-02066-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Sanders | Lisa | 6:08-cv-01153-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Schon | Lauri Anne | 6:09-cv-00060-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Shorter | Corrine | 6:09-cv-01200-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Spurlock | Kenneth | 6:08-cv-00233-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Stallings | Kevin | 6:08-cv-02109-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Stewart | Christopher A | 6:08-cv-00908-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Suarez | Patsie Glenda | 6:09-cv-00525-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Summit | Mark | 6:09-cv-00374-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |

| | | | | |
|---|---|---|---|---|
| Thomas | Andrew | 6:09-cv-00043-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Thomas | Troy H | 6:07-cv-02055-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Thompson | Clifton R. | 6:08-cv-00361-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Tuberville | Brenda | 6:07-cv-02060-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Vang | Pa | 6:09-cv-00246-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Varnado | Sheila | 6:07-cv-02050-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Vess | Ronald | 6:07-cv-02056-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Vince | Michelle Wentworth | 6:07-cv-01519-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Watkins | James | 6:08-cv-00858-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| White | Anthony Lee | 6:096:09-cv-00009-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| White | Lorry | 6:07-cv-01911-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Whitfield | Emerson | 6:09-cv-00042-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Williams | Diane J | 6:07-cv-02075-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Williams | Glennie | 6:08-cv-00941-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Wonzer | Seketha | 6:07-cv-01838-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Woods | Beverly | 6:09-cv-00375-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Wyrick | Janice | 6:09-cv-00267-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Young | Thomasina | 6:08-cv-01149-ACC-DAB | Skikos, Crawford, Skikos, Joseph & Millican LLP | |
| Allison | Kellie | 6:09-cv-00625-ACC-DAB | The Simon Law Firm | |
| Consoer | Megan | 6:09-cv-01203-ACC-DAB | Viles & Beckman, LLC | |
| Aden | Michelle K. | 6:07-cv-00681-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Archer | Barbara | 6:06-cv-01610-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Belcourt | Lottie J | 6:07-cv-00680-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Brown | Lindi | 6:07-cv-00682-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Carroll | Debra L | 6:06-cv-01616-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Clearly | Christine A | 6:07-cv-00668-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Collins | Vivian | 6:06-cv-01611-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Edwards | Bettie | 6:06-cv-01609-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Fesmire | Gene E | 6:07-cv-00691-ACC-DAB | Weitz & Luxenberg, P.C. | |

| | | | | |
|---|---|---|---|---|
| Foreman | Brian | 6:07-cv-00679-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Garcia | Jeffrey J | 6:07-cv-00684-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Gentry | Eva M. | 6:07-cv-00693-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Gladue | Geraldine A | 6:07-cv-00683-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Gore | Marilyn H | 6:06-cv-01617-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Hall | Stacy | 6:07-cv-00670-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Hawkins | John M. | 6:07-cv-00678-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Hudson | Reshia R | 6:06-cv-01618-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Hughes | Evelyn | 6:06-cv-01615-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Jefferson | George | 6:06-cv-01608-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Jones | Alex | 6:06-cv-01619-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Ladd | Joan | 6:06-cv-01607-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Lee | Kathey | 6:07-cv-00692-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Leprowse | Ronald | 6:07-cv-00685-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Lopez | Rose I | 6:07-cv-00669-ACC-DAB | Weitz & Luxenberg, P.C. | |
| McClain | Cecil | 6:07-cv-00696-ACC-DAB | Weitz & Luxenberg, P.C. | |
| McDonald | Margaret | 6:07-cv-00664-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Melanson | Suzanne | 6:07-cv-00667-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Modesty | Jason M | 6:07-cv-00690-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Moore | Elizabeth A | 6:06-cv-01613-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Moore | Matthew J | 6:07-cv-00689-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Poole | Daniel | 6:07-cv-00694-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Pulliam | Michael | 6:06-cv-01605-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Rodriguez | Evelyn | 6:07-cv-00671-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Schmaljohn | Machelle | 6:07-cv-00676-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Scotti | Anthony | 6:07-cv-00688-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Shirnberg | William | 6:07-cv-00677-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Spears | Victoria | 6:07-cv-00698-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Sylvain | Richard | 6:07-cv-00672-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Tokheim | Cody | 6:07-cv-00544-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Tyree | Kevin L | 6:07-cv-00674-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Veal | Jeremy J | 6:07-cv-00695-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Waggoner | Joseph G Jr. | 6:07-cv-00666-ACC-DAB | Weitz & Luxenberg, P.C. | |
| White | Hollie | 6:07-cv-00673-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Wyche | Susan | 6:07-cv-00687-ACC-DAB | Weitz & Luxenberg, P.C. | |
| Adams | Patricia Ann | 6:07-cv-00336-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Albert | Andrew William | 6:07-cv-00404-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Appleberry | Tonya | 6:07-cv-00366-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Baclawski | Judith G | 6:07-cv-00355-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Bailey | Emmett | 6:07-cv-00346-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Baldwin | Susan L | 6:07-cv-00352-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Batts | Joy Brenda | 6:07-cv-00342-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Beaird | Evelyn Marie | 6:07-cv-00354-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Belcomey | Dominique | 6:07-cv-00350-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Blanton | Daniel W | 6:07-cv-00349-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Borges | Frank | 6:07-cv-00357-ACC-DAB | Whatley Drake & Kallas, LLC | |

| Branham | Francis | 6:07-cv-00343-ACC-DAB | Whatley Drake & Kallas, LLC | |
|---|---|---|---|---|
| Brock | William H | 6:07-cv-00347-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Brown | Darlene M | 6:07-cv-00338-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Bruce | Christine M | 6:07-cv-00359-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Brutus | Darlin | 6:07-cv-00368-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Burton | Dianna | 6:07-cv-00363-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Burton | Sammy | 6:07-cv-00370-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Butler | June | 6:07-cv-00373-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Caldwell | Sharon | 6:07-cv-00341-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Caraballo | Miguel A | 6:07-cv-00344-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Carreras | Peter | 6:07-cv-00348-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Clarke | Martha J | 6:07-cv-00351-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Cooks | Sandra | 6:07-cv-00356-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Dellapiana | Elizabeth A | 6:07-cv-00362-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Dunlap | Melvin | 6:07-cv-00365-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Ellis | Linda | 6:07-cv-00369-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Farmer | Jack L. | 6:07-cv-00375-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Frazier | Warren | 6:07-cv-00378-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Garnett | Paula D | 6:07-cv-00379-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Garsia | Wanda Jo | 6:07-cv-00380-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Gauvin | Margaret D | 6:07-cv-00381-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Genier | Vickie | 6:07-cv-00382-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Goodin | Lea J | 6:07-cv-00383-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Grant | Anita K | 6:07-cv-00444-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Gray | Melody S | 6:07-cv-00443-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Haas | Samantha E | 6:07-cv-00442-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Haile | Dorothy | 6:07-cv-00441-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Hamilton | Albert R | 6:07-cv-00439-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Hammontree | Vickie F | 6:07-cv-00437-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Hanna | Darlene E | 6:07-cv-00428-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Harris | Lawanzo | 6:07-cv-00426-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Hawkey | Lois | 6:07-cv-00422-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Heglin | Richard L. | 6:07-cv-00420-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Higdon | Donna | 6:07-cv-00419-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Holt | Doris J | 6:07-cv-00418-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Horton | George C Jr. | 6:07-cv-00403-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Howard | Clementine | 6:07-cv-00402-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Huddy | John D | 6:07-cv-00401-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Jackson | Christina H | 6:07-cv-00399-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Jordan | David | 6:07-cv-00400-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Kaufman | Raymond | 6:07-cv-00398-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Kibbee | Edward W. | 6:07-cv-00397-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Kotellos | Doyle | 6:07-cv-00396-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Kubiszak | Janet | 6:07-cv-00395-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Lawson | Valerie | 6:07-cv-00360-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Lewis | Leonard R Jr. | 6:07-cv-00335-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Lumadue | David Allen | 6:07-cv-00393-ACC-DAB | Whatley Drake & Kallas, LLC | |

22099311.2

| MacDuffie | Caroline Crompton | 6:07-cv-00435-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Maday | Neil Mark | 6:07-cv-00339-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Mariner | Carla | 6:07-cv-00345-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Marshall | Rose | 6:07-cv-00391-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Mays | Regina | 6:07-cv-00390-ACC-DAB | Whatley Drake & Kallas, LLC | |
| McCall | Christine | 6:07-cv-00388-ACC-DAB | Whatley Drake & Kallas, LLC | |
| McCunney | Mariann | 6:07-cv-00386-ACC-DAB | Whatley Drake & Kallas, LLC | |
| McKinney | Dana | 6:07-cv-00377-ACC-DAB | Whatley Drake & Kallas, LLC | |
| McNease | Brenda | 6:07-cv-00376-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Merritt | Judith | 6:07-cv-00337-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Mizner | Susan A | 6:07-cv-00374-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Montgomery | Belinda L.T. | 6:07-cv-00371-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Montgomery | Teresa | 6:07-cv-00334-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Moore | Jerry Jr. | 6:07-cv-00384-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Neal | Leonard | 6:07-cv-00389-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Nelson | Nina | 6:07-cv-00392-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Page | Robin | 6:07-cv-00410-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Palmer | Bryant | 6:07-cv-00412-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Paron | Roberta | 6:07-cv-00519-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Porter | Iris | 6:07-cv-00405-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Potts | Timothy | 6:07-cv-00406-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Render | Lorraine | 6:07-cv-00407-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Ricardo | Christopher | 6:07-cv-00408-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Rice | Azalee | 6:07-cv-00409-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Rice | Brenda | 6:07-cv-00411-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Roberts | Arthur B | 6:07-cv-00413-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Robinson | Bernadette P | 6:07-cv-00415-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Santos | Barbara | 6:07-cv-00417-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Scarbrough | Marilyn A. | 6:07-cv-00421-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Sena | Catherine | 6:07-cv-00423-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Small | Susan | 6:07-cv-00425-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Smith | Mary Easter | 6:07-cv-00427-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Sweazy | Doris J. | 6:07-cv-00429-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Taylor | Sandra | 6:07-cv-00430-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Thomason | Ronald A | 6:07-cv-00433-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Walker | Connie LeRay | 6:07-cv-00436-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Wallis | Donna | 6:07-cv-00440-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Weir | Elizabeth | 6:07-cv-00438-ACC-DAB | Whatley Drake & Kallas, LLC | |
| Weiss | Chris | 6:07-cv-00431-ACC-DAB | Whatley Drake & Kallas, LLC | |

22099311.2