# EXHIBIT 1

23329405.1

## UNITED STATES DISTRICT COURT
### MIDDLE DISTRICT OF FLORIDA
### ORLANDO DIVISION

**IN RE: Seroquel Products Liability**
**Litigation**

This Order and Final Judgment relates to all
cases listed on the attached Exhibit 1A

**Case No. 6:06-md-1769- Orl-22DAB**

_____

### ORDER AND FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE

This cause comes before the Court on the Stipulated Motion for Entry of Judgments of

Dismissal with Prejudice in 1,080 Cases (Doc. No. _____).

Based on the foregoing, it is ordered as follows:

1.      The Stipulated Motion for Entry of Judgments of Dismissal with Prejudice in 1,080 Cases

(Doc. No. _____) is GRANTED.

2.      Each case listed on Exhibit 1A is hereby DISMISSED WITH PREJUDICE.

3.      Each party shall bear its own fees, costs and expenses.

4.      AstraZeneca is directed to electronically file a copy of this Order and Final Judgment of

Dismissal with Prejudice, excluding Exhibit 1A, in each case listed in the Exhibit.

DONE and ORDERED in Chambers, in Orlando, Florida on _____, 2012.


_____
ANNE C. CONWAY
Chief United States District Judge

Copies Furnished To:

Counsel of Record

23329405.1

# EXHIBIT 1A

| | | | | |
|---|---|---|---|---|
| Abbey | Joycelyn | 6:08-cv-01143-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Allen | Derdra | 6:07-cv-00995-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Barrier | Michael | 6:08-cv-01446-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Boyer | Ronald | 6:07-cv-00997-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Brooks | Carol | 6:09-cv-00264-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Bryant | Cindy | 6:06-cv-01052-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Cannon | Brenda | 6:08-cv-01222-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Chambers | Justin Bruce | 6:07-cv-10003-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Christy | Wayne | 6:08-cv-01422-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Chrostowski | Francis | 6:08-cv-01925-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Ciaramitaro | Anthony | 6:06-cv-01015-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Clark | Wanda L | 6:07-cv-10004-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Coffin | Dawn | 6:09-cv-00019-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Cook | Robert | 6:08-cv-01223-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Crawford | Michael | 6:06-cv-00988-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Cuartas | Alexia | 6:08-cv-00095-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Dehne | Tanya Mae | 6:09-cv-00020-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |

| | | | | |
|---|---|---|---|---|
| DeKock | Dorian F.C. | 6:07-cv-01393-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Denny | Raymond | 6:08-cv-00355-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Dixon | Oliver | 6:07-cv-00286-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Eddy | Keri | 6:08-cv-00121-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Elliott | Charlene | 6:07-cv-01520-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Farabee | Glen S. | 6:07-cv-10006-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Fowler | Kenneth | 6:06-cv-00997-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Freeman | Valerie | 6:07-cv-00994-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Friar | Jacqueline | 6:07-cv-00979-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Bailey Perrin Bailey LLP |
| Frierdich | Pamela | 6:08-cv-00358-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Garibaldi | Karen | 6:08-cv-01923-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Geers | Billie Jo | 6:08-cv-01424-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Gevarter | Alice | 6:08-cv-01130-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Gibson | Karen Sue | 6:07-cv-01709-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Gilbertson | Elizabeth C. | 6:07-cv-00898-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Gordon | Sheila | 6:07-cv-10007-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Goudzwaard | Robin | 6:09-cv-00920-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Govan | Doris | 6:09-cv-01197-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |

| Gray | Denise | 6:08-cv-01796-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
|------|--------|------------------------|--------------------------------------------|---|
| Griggs | Jerry | 6:08-cv-01141-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Hall | Carolyn J | 6:07-cv-01109-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Hanks | Sandra | 6:08-cv-00493-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Harris | Aura | 6:08-cv-00359-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Hendrix | Paulette | 6:07-cv-01456-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Hubbard | Janet | 6:08-cv-00852-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Hunter | Arlaine | 6:08-cv-00854-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Johnson | Sharon | 6:09-cv-00261-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Johnson | Virginia | 6:07-cv-00993-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Keim | Jacob | 6:07-cv-01457-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Kennard | Anthony | 6:08-cv-01552-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Kirksey | Lorie | 6:07-cv-10009-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Kline | Lasonia | 6:08-cv-01553-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Kobel | Gaylene Kay | 6:08-cv-01922-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Kunzie | Cheryl | 6:09-cv-00258-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Lampton | Betty | 6:07-cv-00662-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Landry | Tammy | 6:08-cv-00851-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |

| Manigo | Sandra | 6:08-cv-00356-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Martin | Dorothy | 6:08-cv-00911-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Martin | Gwen | 6:07-cv-00510-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Mercurio | Maureen | 6:08-cv-01425-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Merrill | Paula D. | 6:09-cv-00066-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Mitchell | Paulette | 6:08-cv-01426-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Morgan | Joe | 6:09-cv-01196-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Morris | Molly | 6:09-cv-01198-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Morrow | Juanis | 6:08-cv-02099-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Muellersman | Joseph | 6:08-cv-01427-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Murphy | Amy | 6:08-cv-00594-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Nelson | Sharon | 6:06-cv-00990-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Nobles | Jeanine | 6:08-cv-01921-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Okwara | Sheila R. Gordon | 6:06-cv-01027-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Osborne | Rebecca | 6:07-cv-10000-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Penrose | Linda | 6:08-cv-01224-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Perry | Sharon | 6:08-cv-00913-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Piotrowski | Edward | 6:09-cv-00065-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |

| Poke | Jacquelin | 6:08-cv-01225-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Price | Judy | 6:06-cv-00971-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Ratliff | Bobby | 6:09-cv-00259-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Reiter | Gina | 6:08-cv-01711-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Rollett | Patty | 6:09-cv-00262-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Sago | Tammy | 6:08-cv-01226-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Sanders | Kevin E. | 6:06-cv-00965-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Sanford | Michelle | 6:07-cv-10019-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Schuenemeyer | Robert | 6:06-cv-01136-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Sharp | James | 6:08-cv-01144-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Shows | Richard | 6:07-cv-00988-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Singleton | Carol | 6:08-cv-01310-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Skiles | Julie | 6:07-cv-10010-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Snavely | Douglas | 6:07-cv-10011-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Sonnier | Linda Mae | 6:06-cv-01019-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Soucy | Dorothy | 6:06-cv-01004-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Spires | Vicki | 6:09-cv-01497-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Stewart | Angela | 6:08-cv-01926-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |

| | | | | |
|---|---|---|---|---|
| Thomas | Natalie | 6:08-cv-01709-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Thomas | Rodney | 6:09-cv-00624-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Trendle | Joseph | 6:08-cv-01795-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Tretton | Gary | 6:07-cv-00511-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Tripp | Lynn | 6:08-cv-01924-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Vannoy | Chianyaun | 6:07-cv-00990-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Walker | Leonard | 6:08-cv-00357-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| White | Pearl | 6:07-cv-00996-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Wilken | Roma L | 6:06-cv-00981-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Williams | Deborah | 6:08-cv-01428-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Williams | Krishaun R. | 6:07-cv-10002-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Williams | Larry | 6:06-cv-01007-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Wilson | Lynette | 6:08-cv-01320-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Wofford | James | 6:07-cv-01944-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Womble | Marvin | 6:09-cv-00265-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Woods | Cathy | 6:08-cv-01421-ACC-DAB | Aylstock, Witkin, Kreis & Overholtz, PLLC | |
| Fox | Esther | 6:07-cv-01395-ACC-DAB | Bailey & Galyen | |
| Smith | Robert | 6:07-cv-01398-ACC-DAB | Bailey & Galyen | |
| Abercrombie | Larry | 6:07-cv-13011-ACC-DAB | Bailey Perrin Bailey LLP | |
| Abshire | Bernice | 6:07-cv-14558-ACC-DAB | Bailey Perrin Bailey LLP | |

| Adams | James I. | 6:06-cv-01319-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Akin | Kelly | 6:07-cv-11066-ACC-DAB | Bailey Perrin Bailey LLP | |
| Alarcon | Jacqueline | 6:07-cv-11353-ACC-DAB | Bailey Perrin Bailey LLP | |
| Albert | Michelle | 6:07-cv-13025-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Katreena | 6:07-cv-10181-ACC-DAB | Bailey Perrin Bailey LLP | |
| Allen | Lisa | 6:07-cv-13030-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ambercrombie | Lucille | 6:07-cv-12853-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Anthony | 6:07-cv-14576-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anderson | Carol | 6:07-cv-11119-ACC-DAB | Bailey Perrin Bailey LLP | |
| Anthony | Jamica | 6:07-cv-11122-ACC-DAB | Bailey Perrin Bailey LLP | |
| Archuleta | Richard | 6:07-cv-10487-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arnold | Shirley | 6:07-cv-14582-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arrowood | Julia | 6:07-cv-14584-ACC-DAB | Bailey Perrin Bailey LLP | |
| Arzaga | Joe | 6:07-cv-13047-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ashton | Dennis | 6:07-cv-14586-ACC-DAB | Bailey Perrin Bailey LLP | |
| Askew | Robert | 6:07-cv-13048-ACC-DAB | Bailey Perrin Bailey LLP | |
| Atkins | Nicole | 6:07-cv-12272-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aubrey | Charlotte | 6:07-cv-11367-ACC-DAB | Bailey Perrin Bailey LLP | |
| Aycock | Darrell | 6:07-cv-14592-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baccus | Emma | 6:07-cv-14594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baginski | Patricia | 6:07-cv-11124-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Karen | 6:07-cv-10576-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bailey | Peter | 6:07-cv-11126-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baker | Benjamin | 6:07-cv-11128-ACC-DAB | Bailey Perrin Bailey LLP | |

| Baker | Daniel S | 6:07-cv-15680-ACC-DAB | Bailey Perrin Bailey LLP | Gallagher Law Firm |
|---|---|---|---|---|
| Baker | Denise | 6:07-cv-10577-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ballew | Corinthia | 6:07-cv-15881-ACC-DAB | Bailey Perrin Bailey LLP | |
| Banks | Aurthur | 6:07-cv-15883-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barnes | Louis | 6:07-cv-15886-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barnhill | Larry | 6:07-cv-12280-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barreras | Ronald | 6:07-cv-11132-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barrett | Jason | 6:07-cv-13073-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barrow | Rebecca | 6:07-cv-10580-ACC-DAB | Bailey Perrin Bailey LLP | |
| Barry | Vicki | 6:07-cv-10491-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bates | Cheryl | 6:07-cv-11068-ACC-DAB | Bailey Perrin Bailey LLP | |
| Baxter | Tony | 6:07-cv-14619-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bearse | Amy | 6:07-cv-15582-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beauford | Michelle | 6:07-cv-14622-ACC-DAB | Bailey Perrin Bailey LLP | |
| Becker | Martha | 6:07-cv-13087-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bedoy | Yolanda | 6:07-cv-00516-ACC-DAB | Bailey Perrin Bailey LLP | |
| Belk | Annie | 6:07-cv-12288-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bell | Robin | 6:07-cv-12291-ACC-DAB | Bailey Perrin Bailey LLP | |
| Berry | Julia | 6:07-cv-14630-ACC-DAB | Bailey Perrin Bailey LLP | |
| Beth | Dortha | 6:07-cv-15912-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bethea | Larry | 6:07-cv-10583-ACC-DAB | Bailey Perrin Bailey LLP | |
| Betties | Jackie | 6:07-cv-15914-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bibee | James | 6:07-cv-14634-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bierlich | Russell | 6:07-cv-15688-ACC-DAB | Bailey Perrin Bailey LLP | |

| Bill | Theresa | 6:07-cv-15916-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|---------|----------------------|--------------------------|---|
| Black | Bonnie | 6:07-cv-13118-ACC-DAB | Bailey Perrin Bailey LLP | |
| Black | Cody | 6:07-cv-14636-ACC-DAB | Bailey Perrin Bailey LLP | |
| Black | Jerry | 6:07-cv-13120-ACC-DAB | Bailey Perrin Bailey LLP | |
| Black | Kenneth | 6:07-cv-12301-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blackburn | Danita | 6:07-cv-13121-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Blaha | Margaret | 6:07-cv-12303-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blair | Carolyn | 6:07-cv-12304-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blair | Emma | 6:07-cv-13122-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blankenship | Daniel | 6:07-cv-14639-ACC-DAB | Bailey Perrin Bailey LLP | |
| Block | Brandi | 6:07-cv-13128-ACC-DAB | Bailey Perrin Bailey LLP | |
| Block | Patrick | 6:07-cv-13129-ACC-DAB | Bailey Perrin Bailey LLP | |
| Blun | Pamela | 6:07-cv-13131-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bolds | Dominique | 6:07-cv-13133-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boman | Delmar | 6:07-cv-14647-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boone | Michael | 6:07-cv-14650-ACC-DAB | Bailey Perrin Bailey LLP | |
| Borowicz | Michael | 6:07-cv-13137-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bouslog | Melissa | 6:07-cv-13139-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bowman | Timmie | 6:07-cv-14655-ACC-DAB | Bailey Perrin Bailey LLP | |
| Boyden-Campbell | Betty | 6:07-cv-10498-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brackney | Phyona | 6:07-cv-15691-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bradford | Katharine | 6:07-cv-11419-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bragg | Martin | 6:07-cv-13148-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bragg | Misty | 6:07-cv-11141-ACC-DAB | Bailey Perrin Bailey LLP | |

| Brasher | Brett | 6:07-cv-11142-ACC-DAB | Bailey Perrin Bailey LLP | |
|---------|-------|------------------------|--------------------------|---|
| Brezonick | Bobbette | 6:07-cv-12110-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bridgeman | Nelson | 6:07-cv-14665-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bridges | Mary | 6:07-cv-14666-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brigham | Michael | 6:07-cv-12315-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brix | Phyllis | 6:07-cv-11144-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broach | Lora | 6:07-cv-13154-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broughton | Clarence | 6:07-cv-00514-ACC-DAB | Bailey Perrin Bailey LLP | |
| Broussard | Carol | 6:07-cv-14678-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Charles | 6:07-cv-13161-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Chris | 6:07-cv-10213-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Darnell | 6:07-cv-11425-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Douglas | 6:07-cv-11428-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Edith | 6:07-cv-13167-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Larry | 6:07-cv-13171-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brown | Pauline | 6:07-cv-10827-ACC-DAB | Bailey Perrin Bailey LLP | |
| Brunson | Delores | 6:07-cv-13185-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bryant | Susan | 6:07-cv-13190-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bucher | Harriett | 6:07-cv-15954-ACC-DAB | Bailey Perrin Bailey LLP | |
| Buffington | Carol | 6:07-cv-15956-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bunce | Dorris | 6:07-cv-14689-ACC-DAB | Bailey Perrin Bailey LLP | |
| Bundy | Michael | 6:07-cv-13195-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burger | James | 6:07-cv-12326-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burrow | Kari | 6:07-cv-12112-ACC-DAB | Bailey Perrin Bailey LLP | |

| Burton | David | 6:07-cv-14694-ACC-DAB | Bailey Perrin Bailey LLP | |
| Burtschi | Diane | 6:07-cv-14695-ACC-DAB | Bailey Perrin Bailey LLP | |
| Butler | Bridetracy | 6:07-cv-10503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caban | Iris | 6:07-cv-15970-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cadena | Robert | 6:07-cv-13213-ACC-DAB | Bailey Perrin Bailey LLP | |
| Caldwell | Gary | 6:07-cv-15972-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Calhoun | Sandy | 6:07-cv-11442-ACC-DAB | Bailey Perrin Bailey LLP | |
| Calicott | Linda | 6:07-cv-14699-ACC-DAB | Bailey Perrin Bailey LLP | |
| Calloway | Veronica | 6:07-cv-15974-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campbell | Dewey | 6:07-cv-14702-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campbell | Sherry | 6:07-cv-10505-ACC-DAB | Bailey Perrin Bailey LLP | |
| Campos | Robert | 6:07-cv-11444-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cannon | Vicky | 6:07-cv-15977-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cannon | Yvette | 6:07-cv-10224-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cantrell | Rebecca | 6:07-cv-13222-ACC-DAB | Bailey Perrin Bailey LLP | |
| Capps | Brenda | 6:07-cv-13223-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carmichael | Mark | 6:07-cv-15979-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carpenter | Betty | 6:07-cv-13228-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carpenter | Loretta | 6:07-cv-11448-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carrizales | Gloria | 6:07-cv-15981-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Anthony | 6:07-cv-14713-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Delores | 6:07-cv-10834-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter | Wanda | 6:07-cv-15986-ACC-DAB | Bailey Perrin Bailey LLP | |
| Carter-Gonding | Darla | 6:07-cv-13235-ACC-DAB | Bailey Perrin Bailey LLP | |

| Casby | Shirley | 6:07-cv-14715-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Casto | Eloise | 6:07-cv-15694-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chambers | Teresa | 6:07-cv-15995-ACC-DAB | Bailey Perrin Bailey LLP | |
| Champ | Brenda | 6:07-cv-15996-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chance | Nancy | 6:07-cv-13238-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chavez | Debra | 6:07-cv-11153-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cherry | Marvin | 6:07-cv-13246-ACC-DAB | Bailey Perrin Bailey LLP | |
| Chestnut | Sean | 6:07-cv-10231-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ciecierski | Connie | 6:07-cv-11154-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clary | Vivian | 6:07-cv-10237-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clayton | Saundra | 6:07-cv-12596-ACC-DAB | Bailey Perrin Bailey LLP | |
| Clemons | Donald | 6:07-cv-13263-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cohen | Jacquline | 6:07-cv-12376-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cole | Christa | 6:07-cv-11157-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cole | Icelon | 6:07-cv-14742-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coleman | Henry | 6:07-cv-11464-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collier | Sandra | 6:07-cv-11467-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collier | Virginia | 6:07-cv-11466-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Beth | 6:07-cv-14745-ACC-DAB | Bailey Perrin Bailey LLP | |
| Collins | Roxanne | 6:07-cv-14748-ACC-DAB | Bailey Perrin Bailey LLP | |
| Colman | Nathan | 6:07-cv-10240-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cone | Urssula | 6:07-cv-11469-ACC-DAB | Bailey Perrin Bailey LLP | |
| Conn | Juanita | 6:07-cv-11470-ACC-DAB | Bailey Perrin Bailey LLP | |
| Connor | Bessie | 6:07-cv-10610-ACC-DAB | Bailey Perrin Bailey LLP | |

| Contreras | Gloria | 6:07-cv-13285-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Cook | Jo | 6:07-cv-13290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cook | Leonard | 6:07-cv-14752-ACC-DAB | Bailey Perrin Bailey LLP | |
| Coon | Sandra | 6:07-cv-13293-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cooper | Ginger | 6:07-cv-14759-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cordray | Kimberly | 6:07-cv-13299-ACC-DAB | Bailey Perrin Bailey LLP | |
| Corry | Davina | 6:07-cv-16029-ACC-DAB | Bailey Perrin Bailey LLP | |
| Couch | Donna | 6:07-cv-16030-ACC-DAB | Bailey Perrin Bailey LLP | |
| Council | Anthony | 6:07-cv-11161-ACC-DAB | Bailey Perrin Bailey LLP | |
| Craig | Maureen | 6:07-cv-11162-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crawford | Carol | 6:07-cv-16034-ACC-DAB | Bailey Perrin Bailey LLP | |
| Creel | Robin | 6:07-cv-14770-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crenshaw | Gladys | 6:07-cv-13312-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cronin | Darlene | 6:07-cv-10842-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crooks | Adrian | 6:07-cv-11163-ACC-DAB | Bailey Perrin Bailey LLP | |
| Crouch | Ronald | 6:07-cv-16039-ACC-DAB | Bailey Perrin Bailey LLP | |
| Croucher | Jeffory | 6:07-cv-14772-ACC-DAB | Bailey Perrin Bailey LLP | Gallagher Law Firm |
| Curtis | William | 6:07-cv-13319-ACC-DAB | Bailey Perrin Bailey LLP | |
| Cutler | Katherine | 6:07-cv-14775-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dack | Michael | 6:07-cv-10248-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniel | Shawn | 6:07-cv-13322-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Gloria | 6:07-cv-13324-ACC-DAB | Bailey Perrin Bailey LLP | |
| Daniels | Maryjane | 6:07-cv-00285-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Brenda | 6:07-cv-11167-ACC-DAB | Bailey Perrin Bailey LLP | |

| Davis | Derrick | 6:07-cv-14783-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Davis | John | 6:07-cv-12411-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Robert | 6:07-cv-11168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Rudoph | 6:07-cv-11075-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Steve | 6:07-cv-13337-ACC-DAB | Bailey Perrin Bailey LLP | |
| Davis | Sylvia | 6:07-cv-11503-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dawson | Angelia | 6:07-cv-13343-ACC-DAB | Bailey Perrin Bailey LLP | |
| Day | Teresa | 6:07-cv-11504-ACC-DAB | Bailey Perrin Bailey LLP | |
| De La Cueva | Linda | 6:07-cv-10617-ACC-DAB | Bailey Perrin Bailey LLP | |
| Dean | Jerome T | 6:07-cv-13349-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Demps | Sonya | 6:07-cv-13356-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Dickerson | Robert E | 6:07-cv-12429-ACC-DAB | Bailey Perrin Bailey LLP | |
| Emery | John E. | 6:07-cv-13404-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fair | John | 6:07-cv-15635-ACC-DAB | Bailey Perrin Bailey LLP | |
| Falcone | Joseph | 6:07-cv-12470-ACC-DAB | Bailey Perrin Bailey LLP | |
| Farrell | Steve | 6:07-cv-14841-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Faucett | Cherie | 6:07-cv-14844-ACC-DAB | Bailey Perrin Bailey LLP | |
| Febinger | Randi | 6:07-cv-10866-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ferguson | Evelyn | 6:07-cv-10627-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fields | Jeannetta | 6:07-cv-16099-ACC-DAB | Bailey Perrin Bailey LLP | |
| Finister | Gwendolyn | 6:07-cv-14848-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fitch | Dawn | 6:07-cv-14851-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flanigan | Michael | 6:07-cv-13430-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flores | Frank | 6:07-cv-11562-ACC-DAB | Bailey Perrin Bailey LLP | |

| Flores | Lonnie | 6:07-cv-11563-ACC-DAB | Bailey Perrin Bailey LLP | |
| Flower | Gregg | 6:07-cv-13432-ACC-DAB | Bailey Perrin Bailey LLP | |
| Floyd | Gentry | 6:07-cv-13433-ACC-DAB | Bailey Perrin Bailey LLP | |
| Floyd | Karen | 6:07-cv-14855-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Kevin | 6:07-cv-14857-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ford | Robert | 6:07-cv-11570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Forsyth | Linda | 6:07-cv-11571-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fortner | Belinda | 6:07-cv-10270-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fowler | Nancy | 6:07-cv-14866-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fox | Christopher | 6:07-cv-16109-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fox | Dennis | 6:07-cv-16110-ACC-DAB | Bailey Perrin Bailey LLP | |
| Franks | James | 6:07-cv-16114-ACC-DAB | Bailey Perrin Bailey LLP | |
| Franz | Daniel | 6:07-cv-16115-ACC-DAB | Bailey Perrin Bailey LLP | |
| Frazier | Betty | 6:07-cv-13444-ACC-DAB | Bailey Perrin Bailey LLP | |
| French | Damon | 6:07-cv-10632-ACC-DAB | Bailey Perrin Bailey LLP | |
| Fulmer | Jeremy | 6:07-cv-11582-ACC-DAB | Bailey Perrin Bailey LLP | |
| Furlough | Tammy | 6:07-cv-11584-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gabaldon | Tonya | 6:07-cv-13454-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gainey | Garry | 6:07-cv-13456-ACC-DAB | Bailey Perrin Bailey LLP | |
| Galloway | Leon | 6:07-cv-14883-ACC-DAB | Bailey Perrin Bailey LLP | Matthews & Associates |
| Garcia | Geneva | 6:07-cv-10518-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Luz | 6:07-cv-15725-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Richard R | 6:07-cv-15591-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garcia | Roberto | 6:07-cv-11586-ACC-DAB | Bailey Perrin Bailey LLP | |

23329405.1

| Garcia | Ronald | 6:07-cv-11585-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|--------|------------------------|--------------------------|---|
| Garland | Augustus | 6:07-cv-14887-ACC-DAB | Bailey Perrin Bailey LLP | |
| Garrett | Karen | 6:07-cv-14888-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gebhardt | Jeannie | 6:07-cv-12136-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibson | Lisa | 6:07-cv-16130-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gibson | Rene | 6:07-cv-14894-ACC-DAB | Bailey Perrin Bailey LLP | |
| Giles | Kirsten | 6:07-cv-14896-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gill | Tammy | 6:07-cv-13474-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gillis | Toni | 6:07-cv-14900-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gillum | Sarina | 6:07-cv-11593-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilman | Carol | 6:07-cv-11594-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilmore | Angela | 6:06-cv-01144-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilmore | Linda | 6:06-cv-01037-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gilmore | Rosa | 6:07-cv-11595-ACC-DAB | Bailey Perrin Bailey LLP | |
| Givens | Andrea | 6:07-cv-13478-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gladney | Dennis | 6:07-cv-11598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goff | Betty | 6:07-cv-13485-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goff | Dianna | 6:07-cv-12140-ACC-DAB | Bailey Perrin Bailey LLP | |
| Golomon | Margaret | 6:07-cv-14905-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gonzalez | Eloisa | 6:07-cv-13491-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gooden | Sandra | 6:07-cv-16138-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gordacan | Janice | 6:07-cv-12509-ACC-DAB | Bailey Perrin Bailey LLP | |
| Goutierez | Kristina | 6:07-cv-11603-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gowin | Marita | 6:07-cv-10521-ACC-DAB | Bailey Perrin Bailey LLP | |

| Grant | Billy | 6:07-cv-12144-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Green | Aljay | 6:07-cv-14914-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Michael | 6:07-cv-13511-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Shellyann | 6:07-cv-16143-ACC-DAB | Bailey Perrin Bailey LLP | |
| Green | Shirley | 6:07-cv-10649-ACC-DAB | Bailey Perrin Bailey LLP | |
| Greenwood | Timmothy | 6:07-cv-10288-ACC-DAB | Bailey Perrin Bailey LLP | |
| Griffin | Jacqueline | 6:07-cv-16146-ACC-DAB | Bailey Perrin Bailey LLP | |
| Groves | Cindy | 6:07-cv-14926-ACC-DAB | Bailey Perrin Bailey LLP | |
| Guerra | Annette | 6:07-cv-12523-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gugel | Kathy | 6:07-cv-13525-ACC-DAB | Bailey Perrin Bailey LLP | |
| Gurule | Valerie | 6:07-cv-13526-ACC-DAB | Bailey Perrin Bailey LLP | |
| Haaland | Marika | 6:07-cv-14931-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hackworth | Michael | 6:07-cv-13529-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hagen | Dan | 6:07-cv-14934-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Kimberly | 6:07-cv-13537-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hall | Kimberly | 6:07-cv-14937-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hambrick | Veronica | 6:07-cv-14940-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hamilton | Joseph | 6:07-cv-10651-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hamilton | Sybil | 6:07-cv-14941-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hancock | David | 6:07-cv-12532-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Hansen | Edward | 6:07-cv-14945-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hardman | Annie | 6:07-cv-12534-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harney | Aundrea | 6:07-cv-11625-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harper | Carolyn | 6:07-cv-16163-ACC-DAB | Bailey Perrin Bailey LLP | |

| Harr | Dorothy | 6:07-cv-12537-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harrah | Phyllis | 6:07-cv-10885-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Brunette | 6:07-cv-13563-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Gregory | 6:07-cv-11083-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Jackie | 6:07-cv-10658-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harris | Tara | 6:07-cv-10297-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harry | Dejarra | 6:07-cv-14964-ACC-DAB | Bailey Perrin Bailey LLP | |
| Harvey | Gene | 6:07-cv-16169-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hathaway | Gloria | 6:07-cv-11632-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hayes | Julia | 6:07-cv-13584-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hayes | Warreene | 6:07-cv-14967-ACC-DAB | Bailey Perrin Bailey LLP | Gallagher Law Firm |
| Haynes | Robert | 6:07-cv-12546-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hays | Steven | 6:07-cv-16174-ACC-DAB | Bailey Perrin Bailey LLP | Douglas & London, P.C |
| Helin | Judy | 6:07-cv-11207-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendricks | George | 6:07-cv-10888-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendricks | Leora G. | 6:07-cv-14974-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hendry | Patricia | 6:07-cv-12553-ACC-DAB | Bailey Perrin Bailey LLP | |
| Henley | Freddy | 6:07-cv-10300-ACC-DAB | Bailey Perrin Bailey LLP | |
| Herman | Thomas | 6:07-cv-16182-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hickey | Donna | 6:07-cv-16186-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hicks | Maria | 6:07-cv-13600-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinkle | Shannon | 6:07-cv-12561-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hinson | Kimberly | 6:07-cv-11210-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoag | Faith | 6:07-cv-11646-ACC-DAB | Bailey Perrin Bailey LLP | |

| Hobart | Terri | 6:07-cv-10305-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|-------|----------------------|--------------------------|--|
| Hoch | Isabel | 6:07-cv-11647-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holley | William | 6:07-cv-10527-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hollinger | Martha | 6:07-cv-12566-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holmes | Janet | 6:07-cv-13615-ACC-DAB | Bailey Perrin Bailey LLP | |
| Holt | Johnnie R | 6:07-cv-11653-ACC-DAB | Bailey Perrin Bailey LLP | Gallagher Law Firm |
| Holtun | James | 6:07-cv-16197-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hope | Don | 6:07-cv-13621-ACC-DAB | Bailey Perrin Bailey LLP | |
| Horne | Elouise | 6:07-cv-11658-ACC-DAB | Bailey Perrin Bailey LLP | |
| Horton | Marilyn | 6:07-cv-14999-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hoskinson | Norman | 6:07-cv-12572-ACC-DAB | Bailey Perrin Bailey LLP | |
| House | Hope | 6:07-cv-11659-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Calvin | 6:07-cv-11660-ACC-DAB | Bailey Perrin Bailey LLP | |
| Howard | Charles | 6:07-cv-10897-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hughes | Julia | 6:07-cv-16209-ACC-DAB | Bailey Perrin Bailey LLP | |
| Hunter | Alfred | 6:07-cv-13642-ACC-DAB | Bailey Perrin Bailey LLP | |
| Igo | Dina | 6:07-cv-13650-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ilegbodu | Kenneth | 6:07-cv-12582-ACC-DAB | Bailey Perrin Bailey LLP | |
| Irving | Barbara | 6:07-cv-13654-ACC-DAB | Bailey Perrin Bailey LLP | |
| Isaacs | Stephanie | 6:07-cv-12585-ACC-DAB | Bailey Perrin Bailey LLP | |
| Issac | Lillie | 6:07-cv-15015-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ivey | Sarah | 6:07-cv-15016-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jackson | Cathy | 6:07-cv-12588-ACC-DAB | Bailey Perrin Bailey LLP | |
| James | Pamela | 6:07-cv-13673-ACC-DAB | Bailey Perrin Bailey LLP | |

| Jamison | Jackie | 6:07-cv-16222-ACC-DAB | Bailey Perrin Bailey LLP | |
|---------|--------|------------------------|--------------------------|---|
| Jean-Baptiste | Jerry | 6:07-cv-11678-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jeffers | Delores | 6:07-cv-13678-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jefferson | Diana | 6:07-cv-13325-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jeffries | Michael | 6:07-cv-10317-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Jenkins | Delores | 6:07-cv-12592-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jernigan | Charles | 6:07-cv-16228-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Aaron | 6:07-cv-13687-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Amanda | 6:07-cv-13688-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Connie | 6:07-cv-15029-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Debbie | 6:07-cv-11684-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Donna | 6:07-cv-15033-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Faith | 6:07-cv-15034-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Harriet | 6:07-cv-13694-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | LaTonya | 6:07-cv-16238-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Michael | 6:07-cv-12598-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Nettie | 6:07-cv-16241-ACC-DAB | Bailey Perrin Bailey LLP | |
| Johnson | Sue | 6:07-cv-15039-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Danny | 6:07-cv-11698-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Harvey | 6:07-cv-10324-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Joe | 6:07-cv-15050-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Judith | 6:07-cv-11700-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Louis | 6:07-cv-13704-ACC-DAB | Bailey Perrin Bailey LLP | |
| Jones | Paul | 6:07-cv-16256-ACC-DAB | Bailey Perrin Bailey LLP | |

| Jordan | Danny | 6:07-cv-13710-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|-------|----------------------|--------------------------|---|
| Jordan | Lee | 6:07-cv-15054-ACC-DAB | Bailey Perrin Bailey LLP | |
| Joyner | Ruth | 6:07-cv-11704-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kabeller | Joseph | 6:07-cv-13717-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kakmis | Stanley | 6:07-cv-13721-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kanary | Judy | 6:07-cv-12608-ACC-DAB | Bailey Perrin Bailey LLP | |
| Karczmarek | Stephen | 6:07-cv-15746-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kartalas | Dean | 6:07-cv-13726-ACC-DAB | Bailey Perrin Bailey LLP | |
| Keller | Barbara | 6:07-cv-13735-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelley | Richard | 6:07-cv-15063-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelly | Cynthia | 6:07-cv-13739-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelly-Crouch | Cheryl | 6:07-cv-11709-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kelly-Zieska | Jamie | 6:07-cv-15747-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kepley | Aaron | 6:07-cv-15066-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kersey | Barbara | 6:07-cv-13748-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kesslick | Alisa | 6:07-cv-16266-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kesterson | Michael | 6:07-cv-16267-ACC-DAB | Bailey Perrin Bailey LLP | |
| Khautisen | Davanh | 6:07-cv-13749-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kilian | Margaret | 6:07-cv-11222-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kimble | Meta | 6:07-cv-13755-ACC-DAB | Bailey Perrin Bailey LLP | |
| Kimble-Hammond | Gwendolyn | 6:07-cv-12613-ACC-DAB | Bailey Perrin Bailey LLP | |
| King | Sharon | 6:07-cv-16269-ACC-DAB | Bailey Perrin Bailey LLP | |
| Klameth | Robert | 6:07-cv-11224-ACC-DAB | Bailey Perrin Bailey LLP | |
| Knight | Cindy | 6:07-cv-13771-ACC-DAB | Bailey Perrin Bailey LLP | |

| Lacey | Connie | 6:07-cv-16277-ACC-DAB | Bailey Perrin Bailey LLP | |
|-------|--------|------------------------|--------------------------|---|
| Laisure-Bates | Nanette | 6:07-cv-11723-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lambright | Larry | 6:06-cv-01386-ACC-DAB | Bailey Perrin Bailey LLP | |
| Landry | Julie | 6:07-cv-15086-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lane | Evelyn | 6:07-cv-11727-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lang-Butler | Teresa | 6:07-cv-11729-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lanham | Joan | 6:07-cv-12634-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lawhorn | Stevie | 6:07-cv-10682-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lawrence | David | 6:07-cv-11734-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ledford | Alvin | 6:07-cv-15091-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ledford | Gary | 6:07-cv-13800-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Jo-Ann | 6:07-cv-15093-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lee | Michele | 6:07-cv-11824-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leek | Ashley | 6:07-cv-15095-ACC-DAB | Bailey Perrin Bailey LLP | |
| Legg | Gloria | 6:07-cv-11740-ACC-DAB | Bailey Perrin Bailey LLP | |
| Leggett | Annie | 6:07-cv-16292-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lemon | Shawna | 6:07-cv-16293-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lenarz | Brenda | 6:07-cv-10341-ACC-DAB | Bailey Perrin Bailey LLP | |
| Levine | Kathleen | 6:07-cv-10534-ACC-DAB | Bailey Perrin Bailey LLP | |
| Levy | Steven | 6:07-cv-11742-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Christine | 6:07-cv-13810-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Greggory | 6:07-cv-15102-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lewis | Mary | 6:07-cv-13812-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lilly | Brenda | 6:07-cv-12095-ACC-DAB | Bailey Perrin Bailey LLP | |

| Lipscomb | Alethia | 6:07-cv-13817-ACC-DAB | Bailey Perrin Bailey LLP | |
| Little John | Eartha | 6:07-cv-13818-ACC-DAB | Bailey Perrin Bailey LLP | |
| Logan | Patricia | 6:07-cv-10927-ACC-DAB | Bailey Perrin Bailey LLP | |
| Longshore | Lucretia | 6:07-cv-13824-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lucas | Mary Anne | 6:07-cv-10346-ACC-DAB | Bailey Perrin Bailey LLP | |
| Lucchetti | Lu Ann | 6:07-cv-16307-ACC-DAB | Bailey Perrin Bailey LLP | |
| Luttrell | Kathryn | 6:07-cv-15118-ACC-DAB | Bailey Perrin Bailey LLP | |
| Maestas | Fred | 6:07-cv-16316-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mahoney | Frances | 6:07-cv-13842-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mansfield | Donna | 6:07-cv-13852-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mardis | Ann | 6:07-cv-16321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Brenda | 6:07-cv-15127-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Clarence | 6:07-cv-13861-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martin | Dennis | 6:07-cv-12672-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Jacob | 6:07-cv-13870-ACC-DAB | Bailey Perrin Bailey LLP | |
| Martinez | Margarita | 6:07-cv-12442-ACC-DAB | Bailey Perrin Bailey LLP | |
| Massengill | Donna | 6:07-cv-13877-ACC-DAB | Bailey Perrin Bailey LLP | |
| Matlock | Debra | 6:07-cv-11769-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mayer | Anita | 6:07-cv-10358-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mazzoni | Perry | 6:07-cv-12683-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCabe | Donna | 6:07-cv-10941-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCain | Pamela | 6:07-cv-11777-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mccall | Mary | 6:07-cv-11241-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCarthy | Rick | 6:07-cv-11778-ACC-DAB | Bailey Perrin Bailey LLP | |

| McCaslin | Cynthia | 6:07-cv-10696-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| McCrary | David | 6:07-cv-15604-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCrary | Tina | 6:07-cv-11242-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCready | Joanne | 6:07-cv-13899-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCullough | Becky | 6:07-cv-16346-ACC-DAB | Bailey Perrin Bailey LLP | |
| McCutchen | Cecil | 6:07-cv-13901-ACC-DAB | Bailey Perrin Bailey LLP | |
| McDermott | John | 6:07-cv-11785-ACC-DAB | Bailey Perrin Bailey LLP | |
| McGee | Betty | 6:07-cv-15149-ACC-DAB | Bailey Perrin Bailey LLP | |
| McKinney | Ronald | 6:07-cv-13914-ACC-DAB | Bailey Perrin Bailey LLP | |
| McLaughlin | Michael | 6:07-cv-11097-ACC-DAB | Bailey Perrin Bailey LLP | |
| McMunn | John | 6:07-cv-10947-ACC-DAB | Bailey Perrin Bailey LLP | |
| McNeil | Tammy | 6:07-cv-10364-ACC-DAB | Bailey Perrin Bailey LLP | Pearson, Randall & Schumacher, P.A. |
| McQueen | Donna | 6:07-cv-13921-ACC-DAB | Bailey Perrin Bailey LLP | |
| McSwain | Rueben | 6:07-cv-16358-ACC-DAB | Bailey Perrin Bailey LLP | |
| Melton | Priscilla | 6:07-cv-12698-ACC-DAB | Bailey Perrin Bailey LLP | |
| Melton | Vickie | 6:07-cv-13928-ACC-DAB | Bailey Perrin Bailey LLP | |
| Melvin | Cheryl | 6:07-cv-12699-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Mendez | Reuben | 6:07-cv-13929-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mendoza | Karolyn | 6:07-cv-13930-ACC-DAB | Bailey Perrin Bailey LLP | |
| Meyer | Tracie | 6:07-cv-15165-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miles | Michelle | 6:07-cv-13940-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Sarah | 6:07-cv-13945-ACC-DAB | Bailey Perrin Bailey LLP | |
| Miller | Yvonne | 6:07-cv-15168-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mills | Henry | 6:07-cv-13946-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |

| Minter | Sheari | 6:07-cv-11796-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|--------|----------------------|--------------------------|---|
| Mitchell | Raymond | 6:07-cv-15173-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mohler | Mary | 6:07-cv-13955-ACC-DAB | Bailey Perrin Bailey LLP | |
| Mohr | Carl | 6:07-cv-11251-ACC-DAB | Bailey Perrin Bailey LLP | |
| Monroe | Jody | 6:07-cv-11801-ACC-DAB | Bailey Perrin Bailey LLP | |
| Monroy | Margaret | 6:07-cv-16371-ACC-DAB | Bailey Perrin Bailey LLP | |
| Montgomery | Lawrence | 6:07-cv-15176-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | James | 6:07-cv-11804-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | John | 6:07-cv-12708-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Lashonne | 6:07-cv-16378-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moore | Martha | 6:07-cv-16380-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moorer | Ernest | 6:07-cv-13963-ACC-DAB | Bailey Perrin Bailey LLP | |
| Moritz | Roy | 6:07-cv-15769-ACC-DAB | Bailey Perrin Bailey LLP | |
| Morrow | Myrtice | 6:07-cv-13975-ACC-DAB | Bailey Perrin Bailey LLP | |
| Munoz | Angela | 6:07-cv-13985-ACC-DAB | Bailey Perrin Bailey LLP | |
| Munoz | Sylvia | 6:07-cv-16392-ACC-DAB | Bailey Perrin Bailey LLP | |
| Myles | Lawrence | 6:07-cv-15201-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nance | Margaret | 6:07-cv-11825-ACC-DAB | Bailey Perrin Bailey LLP | |
| Napier | Charlotte | 6:07-cv-16396-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neal | Alice | 6:07-cv-16399-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neal | Cheryl | 6:07-cv-16400-ACC-DAB | Bailey Perrin Bailey LLP | |
| Neal | Wylie | 6:07-cv-11827-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Aira | 6:07-cv-15774-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nelson | Cheryl | 6:07-cv-15775-ACC-DAB | Bailey Perrin Bailey LLP | |

| Nelson | Linda | 6:07-cv-12729-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|-------|------------------------|--------------------------|---|
| Nesbitt | Maurice | 6:07-cv-15209-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ness | Charmaine | 6:07-cv-12194-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newbill | Melissa | 6:07-cv-15210-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newhouse | Jessica | 6:07-cv-14002-ACC-DAB | Bailey Perrin Bailey LLP | |
| Newsome | Charlene | 6:07-cv-15212-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nichols | Rhonda | 6:07-cv-15678-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nisini | Sabrina | 6:07-cv-16719-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nivala | Judith | 6:07-cv-14006-ACC-DAB | Bailey Perrin Bailey LLP | |
| Nixon | Judith | 6:07-cv-14007-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Nolton | Gail | 6:07-cv-10958-ACC-DAB | Bailey Perrin Bailey LLP | |
| Norman | Lawrence | 6:07-cv-12197-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oaks | Adrienne | 6:07-cv-10381-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oberding | Brenda | 6:07-cv-11261-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oglesby | Karl | 6:07-cv-14021-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oliver | Amanda | 6:07-cv-14022-ACC-DAB | Bailey Perrin Bailey LLP | |
| Oliver | Ann | 6:07-cv-15230-ACC-DAB | Bailey Perrin Bailey LLP | |
| O'Quain | Les | 6:07-cv-14019-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ousley | Willie | 6:07-cv-14031-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owens | Walter | 6:07-cv-11844-ACC-DAB | Bailey Perrin Bailey LLP | |
| Owings | Gay | 6:07-cv-15236-ACC-DAB | Bailey Perrin Bailey LLP | |
| Page | Angela | 6:07-cv-15657-ACC-DAB | Bailey Perrin Bailey LLP | |
| Palmer | Paul | 6:07-cv-10547-ACC-DAB | Bailey Perrin Bailey LLP | |
| Panjwani | Murad | 6:07-cv-16427-ACC-DAB | Bailey Perrin Bailey LLP | |

| Pannebaker | Mary | 6:07-cv-10390-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Michelle | 6:07-cv-12202-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parker | Wendy | 6:07-cv-15244-ACC-DAB | Bailey Perrin Bailey LLP | |
| Parris | Robin | 6:07-cv-15245-ACC-DAB | Bailey Perrin Bailey LLP | |
| Patt | Michael | 6:07-cv-14043-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pauls | James | 6:07-cv-14047-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peacemaker | Sarah | 6:07-cv-15839-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pearce | Randy | 6:07-cv-14053-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pearce | Sandra | 6:07-cv-15248-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peavey | Theresa | 6:07-cv-16439-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peek | Michelle | 6:07-cv-10969-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peevy | Charmayne | 6:07-cv-14056-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pegram | Coral | 6:07-cv-10395-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peters | Betty | 6:07-cv-12758-ACC-DAB | Bailey Perrin Bailey LLP | |
| Petersen | Dane | 6:07-cv-15253-ACC-DAB | Bailey Perrin Bailey LLP | |
| Peterson | Kanawha | 6:07-cv-11860-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phelps | Mary | 6:07-cv-15256-ACC-DAB | Bailey Perrin Bailey LLP | |
| Philips | Henriella | 6:07-cv-12205-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phillips | Larry | 6:07-cv-12761-ACC-DAB | Bailey Perrin Bailey LLP | |
| Phillips | Lillie | 6:07-CV-16450-ACC-DAB | Bailey Perrin Bailey LLP | |
| Piagentini | Audrey | 6:07-cv-11271-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pickens | Helen | 6:07-cv-16453-ACC-DAB | Bailey Perrin Bailey LLP | The Miller Firm, LLC |
| Pickney | Mark | 6:07-cv-12762-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pierce | James | 6:07-cv-10720-ACC-DAB | Bailey Perrin Bailey LLP | |

| Pierce | Jennifer | 6:07-cv-12763-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|----------|------------------------|--------------------------|--|
| Pietrangelo | Andrea | 6:07-cv-16456-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pollock | Al | 6:07-cv-10973-ACC-DAB | Bailey Perrin Bailey LLP | |
| Polmanteer | Margaret | 6:07-cv-16463-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pompeii | Celecte | 6:07-cv-11876-ACC-DAB | Bailey Perrin Bailey LLP | |
| Poole | Janith | 6:07-cv-12770-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Poplar | Devone | 6:07-cv-12772-ACC-DAB | Bailey Perrin Bailey LLP | |
| Posey | Don | 6:07-cv-10974-ACC-DAB | Bailey Perrin Bailey LLP | |
| Potvin | Richard | 6:07-cv-10400-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powell | Nichelle | 6:07-cv-10723-ACC-DAB | Bailey Perrin Bailey LLP | |
| Powers | Larry | 6:07-cv-10976-ACC-DAB | Bailey Perrin Bailey LLP | |
| Prater | Clarence | 6:07-cv-12776-ACC-DAB | Bailey Perrin Bailey LLP | |
| Premo | John | 6:07-cv-10403-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pringle | Rodney | 6:07-cv-11884-ACC-DAB | Bailey Perrin Bailey LLP | |
| Provisor | Enedino | 6:07-cv-14103-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pruden | David | 6:07-cv-10405-ACC-DAB | Bailey Perrin Bailey LLP | |
| Pruitt | Kathy | 6:07-cv-11885-ACC-DAB | Bailey Perrin Bailey LLP | |
| Puckett | Rachel | 6:07-cv-12779-ACC-DAB | Bailey Perrin Bailey LLP | |
| Queen | Velva | 6:07-cv-15783-ACC-DAB | Bailey Perrin Bailey LLP | |
| Quesenberry | Diana | 6:07-cv-10727-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramirez | Josefa | 6:07-cv-11892-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramirez | Rigoberto | 6:07-cv-16478-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ramsey | Richard | 6:07-cv-11894-ACC-DAB | Bailey Perrin Bailey LLP | |
| Randolph | Diane | 6:07-cv-15283-ACC-DAB | Bailey Perrin Bailey LLP | |

| Rangel | Holly | 6:07-cv-14119-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ray | Shawn | 6:07-cv-16482-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reardon | Rhett | 6:07-cv-14128-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reese | Timothy | 6:07-cv-14135-ACC-DAB | Bailey Perrin Bailey LLP | Gallagher Law Firm |
| Reeves | Dawn | 6:07-cv-14137-ACC-DAB | Bailey Perrin Bailey LLP | |
| Reynolds | Paula | 6:07-cv-12793-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rhodes | Terri | 6:07-cv-14144-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rice | Erroll | 6:07-cv-11903-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rice | Zachary | 6:07-cv-14146-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richards | Patricia | 6:07-cv-11905-ACC-DAB | Bailey Perrin Bailey LLP | |
| Richardson | Clifford | 6:07-cv-15785-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ridings | Dianna | 6:07-cv-14154-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ring | Debra | 6:07-cv-10985-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rinkus | Merlon | 6:07-cv-14157-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robbins | Billy | 6:07-cv-15296-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberson | Terry | 6:07-cv-11912-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roberts | Henry | 6:07-cv-14164-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Calvin | 6:07-cv-15299-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Celia | 6:07-cv-11916-ACC-DAB | Bailey Perrin Bailey LLP | |
| Robinson | Cleatice | 6:07-cv-16497-ACC-DAB | Bailey Perrin Bailey LLP | Gallagher Law Firm |
| Robinson | Mamie | 6:07-cv-16499-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Rodriguez | Daniel | 6:07-cv-14179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rodriguez | Estella | 6:07-cv-14179-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rogers | Lilly | 6:07-cv-14184-ACC-DAB | Bailey Perrin Bailey LLP | |

| Roll | Kathy | 6:07-cv-10991-ACC-DAB | Bailey Perrin Bailey LLP | |
|------|-------|------------------------|--------------------------|--|
| Romans | James | 6:07-cv-15306-ACC-DAB | Bailey Perrin Bailey LLP | |
| Romero | Sara | 6:07-cv-10741-ACC-DAB | Bailey Perrin Bailey LLP | |
| Romine | Nancy | 6:07-cv-12811-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rosetta | Kayla | 6:07-cv-15308-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Gwendolyn | 6:07-cv-16513-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Lynda | 6:07-cv-15310-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ross | Velma | 6:07-cv-15312-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roten | Bonnie | 6:07-cv-15313-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rothering | Clarine | 6:07-cv-12215-ACC-DAB | Bailey Perrin Bailey LLP | |
| Royster | Edith | 6:07-cv-14196-ACC-DAB | Bailey Perrin Bailey LLP | |
| Royston | Cynthia | 6:07-cv-15314-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ruff | Walter | 6:07-cv-14204-ACC-DAB | Bailey Perrin Bailey LLP | |
| Russell | Horace | 6:07-cv-14207-ACC-DAB | Bailey Perrin Bailey LLP | |
| Rutledge-Smith | Alice | 6:07-cv-11293-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sadler | Nora | 6:07-cv-15321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salinas | Mary | 6:07-cv-10744-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salinas | Sandra | 6:07-cv-16519-ACC-DAB | Bailey Perrin Bailey LLP | |
| Salisbury | Roberta W. | 6:07-cv-11933-ACC-DAB | Bailey Perrin Bailey LLP | Howard L. Nations |
| Salmons | Scott | 6:07-cv-11934-ACC-DAB | Bailey Perrin Bailey LLP | |
| Samaniego | Steve | 6:07-cv-11935-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanchez | Bobbie | 6:07-cv-14212-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Rhonda | 6:07-cv-14218-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sanders | Tommy | 6:07-cv-11937-ACC-DAB | Bailey Perrin Bailey LLP | |

| Sanderson | Michelle | 6:07-cv-11106-ACC-DAB | Bailey Perrin Bailey LLP | |
|---|---|---|---|---|
| Sansbury | Patrice | 6:07-cv-16527-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sapp | Betty | 6:07-cv-14222-ACC-DAB | Bailey Perrin Bailey LLP | |
| Saunders | Charles | 6:07-cv-16720-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schramm | Donald | 6:07-cv-16533-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schramm | Richard | 6:07-cv-14234-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schwartz | Anthony | 6:07-cv-10435-ACC-DAB | Bailey Perrin Bailey LLP | |
| Schwenk | Shirley | 6:07-cv-12218-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Debra | 6:07-cv-14238-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Irene | 6:07-cv-14240-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scott | Virginia | 6:07-cv-15331-ACC-DAB | Bailey Perrin Bailey LLP | |
| Scull | Dora | 6:07-cv-16538-ACC-DAB | Bailey Perrin Bailey LLP | |
| Seamans | Carolyn | 6:07-cv-15333-ACC-DAB | Bailey Perrin Bailey LLP | |
| See | Patricia | 6:07-cv-11002-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sellers-Cox | Rhonda | 6:07-cv-16539-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shannon | Beverly | 6:07-cv-15340-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Denise | 6:07-cv-16546-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shaw | Janice | 6:07-cv-12220-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shealy | Albert | 6:07-cv-10755-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheehan | Timothy | 6:07-cv-14260-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sheldon | Lois | 6:07-cv-16550-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shelton | Pamela | 6:07-cv-14261-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shipman | Charles | 6:07-cv-11954-ACC-DAB | Bailey Perrin Bailey LLP | |
| Shuman | Cynthia | 6:07-cv-11956-ACC-DAB | Bailey Perrin Bailey LLP | |

| Sickler | Greg | 6:07-cv-11957-ACC-DAB | Bailey Perrin Bailey LLP | |
| Siko | Cecelia | 6:07-cv-15345-ACC-DAB | Bailey Perrin Bailey LLP | |
| Siler | Shaun | 6:07-cv-12222-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | James | 6:07-cv-11960-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Joe | 6:07-cv-16556-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simmons | Randolph | 6:07-cv-11961-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Barbara | 6:07-cv-16559-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Phillip | 6:07-cv-12848-ACC-DAB | Bailey Perrin Bailey LLP | |
| Simpson | Regina | 6:07-cv-15353-ACC-DAB | Bailey Perrin Bailey LLP | |
| Singleton | Chad | 6:07-cv-14272-ACC-DAB | Bailey Perrin Bailey LLP | |
| Singleton | Lula | 6:07-cv-14273-ACC-DAB | Bailey Perrin Bailey LLP | |
| Skidmore | Gary | 6:07-cv-10762-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Donna | 6:07-cv-14286-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Eric | 6:07-cv-15359-ACC-DAB | Bailey Perrin Bailey LLP | Howard L. Nations |
| Smith | Gary | 6:07-cv-16570-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | John | 6:07-cv-15361-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Kathryn | 6:07-cv-12860-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Marie | 6:07-cv-16572-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Naomi | 6:07-cv-14290-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Neitha | 6:07-cv-11969-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Phillip | 6:07-cv-11007-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Ronald | 6:07-cv-00517-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Smith | Samuel | 6:07-cv-12863-ACC-DAB | Bailey Perrin Bailey LLP | |
| Smith | Willie | 6:07-cv-14296-ACC-DAB | Bailey Perrin Bailey LLP | |

| Sommer | Tammy | 6:07-cv-14304-ACC-DAB | Bailey Perrin Bailey LLP | |
|--------|-------|----------------------|--------------------------|--|
| Sorbara | Anne | 6:07-cv-15371-ACC-DAB | Bailey Perrin Bailey LLP | |
| Southall | Curlean | 6:07-cv-14307-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spath | Maureen | 6:07-cv-14310-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spearman | Donald | 6:07-cv-11976-ACC-DAB | Bailey Perrin Bailey LLP | |
| Spiers | Greg | 6:07-cv-16582-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sprague | Roger | 6:07-cv-12875-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stacy | Jeffrey | 6:07-cv-15804-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stanford | Eugene | 6:07-cv-16587-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stapleton | Jennifer | 6:07-cv-14320-ACC-DAB | Bailey Perrin Bailey LLP | |
| Starks | Lorinda | 6:07-cv-12227-ACC-DAB | Bailey Perrin Bailey LLP | |
| Starr | Linda | 6:07-cv-12877-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stern | Michael | 6:07-cv-14326-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stevens | Rebecca | 6:07-cv-11986-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Andrew | 6:07-cv-15620-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Angela | 6:07-cv-01138-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Joan | 6:07-cv-14329-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stewart | Mark | 6:07-cv-12228-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stoddard | Jami | 6:07-cv-14333-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stone | Mark | 6:07-cv-12885-ACC-DAB | Bailey Perrin Bailey LLP | |
| Street | Nettie | 6:07-cv-11311-ACC-DAB | Bailey Perrin Bailey LLP | |
| Streeter | Sandra | 6:07-cv-11991-ACC-DAB | Bailey Perrin Bailey LLP | |
| Strozler | Nikky | 6:07-cv-14341-ACC-DAB | Bailey Perrin Bailey LLP | |
| Stutz | Kathleen | 6:07-cv-01337-ACC-DAB | Bailey Perrin Bailey LLP | |

| Sullivan | Mary | 6:07-cv-14343-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sullivan | Patrick | 6:07-cv-14344-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sullivan | Virginia | 6:07-cv-16600-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sullivan-Hoelke | Linda | 6:07-cv-14345-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swan | Monica | 6:07-cv-15402-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swann | Belinda | 6:07-cv-14349-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swick | Lauren | 6:07-cv-14351-ACC-DAB | Bailey Perrin Bailey LLP | |
| Swiger | Rose | 6:07-cv-14354-ACC-DAB | Bailey Perrin Bailey LLP | |
| Sykes | Joyce | 6:07-cv-15405-ACC-DAB | Bailey Perrin Bailey LLP | |
| Talley | Bobbie | 6:07-cv-15406-ACC-DAB | Bailey Perrin Bailey LLP | The Miller Firm, LLC |
| Tanner | Ray | 6:07-cv-10559-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Joyce | 6:07-cv-12002-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Joyce | 6:07-cv-14362-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Lester | 6:07-cv-16610-ACC-DAB | Bailey Perrin Bailey LLP | |
| Taylor | Lisa | 6:07-cv-15412-ACC-DAB | Bailey Perrin Bailey LLP | |
| Temple | Michael | 6:07-cv-11321-ACC-DAB | Bailey Perrin Bailey LLP | |
| Terrell | Cheryl | 6:07-cv-16612-ACC-DAB | Bailey Perrin Bailey LLP | |
| Terry | Jay | 6:07-cv-16613-ACC-DAB | Bailey Perrin Bailey LLP | |
| Terry | Makeia | 6:07-cv-16614-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thaxton | John | 6:07-cv-12006-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thaxton | Ruby | 6:07-cv-12899-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thomas | Joseph | 6:07-cv-12902-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Charlene | 6:07-cv-14376-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Lawanda | 6:07-cv-14381-ACC-DAB | Bailey Perrin Bailey LLP | |

| Thompson | Lisa | 6:07-cv-14382-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Mary | 6:07-cv-14383-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thompson | Mychele | 6:07-cv-11019-ACC-DAB | Bailey Perrin Bailey LLP | |
| Thornton | Richard | 6:07-cv-10458-ACC-DAB | Bailey Perrin Bailey LLP | |
| Timmons | Jeanette | 6:07-cv-16629-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tinker | Jean | 6:07-cv-11020-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tinsley | Theresa | 6:07-cv-14388-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tipton | Rennie | 6:07-cv-12012-ACC-DAB | Bailey Perrin Bailey LLP | |
| Torres | Everardo | 6:07-cv-14394-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tottenham | Stephen | 6:07-cv-12914-ACC-DAB | Bailey Perrin Bailey LLP | |
| Trudeau | Robert | 6:07-cv-14401-ACC-DAB | Bailey Perrin Bailey LLP | |
| Truscello | Josephine | 6:07-cv-14402-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tucker | Clifton | 6:07-cv-12015-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tucker | Vickie | 6:07-cv-14404-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turnage | Geraldine | 6:07-cv-16645-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Amanda | 6:07-cv-10563-ACC-DAB | Bailey Perrin Bailey LLP | |
| Turner | Milton | 6:07-cv-12017-ACC-DAB | Bailey Perrin Bailey LLP | |
| Tyson | Michael W | 6:07-cv-14412-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Updike | Teresa M | 6:07-cv-14413-ACC-DAB | Bailey Perrin Bailey LLP | Douglas & London, P.C |
| Utley | Linda | 6:07-cv-12020-ACC-DAB | Bailey Perrin Bailey LLP | |
| Van Cleave | Timothy | 6:07-cv-11328-ACC-DAB | Bailey Perrin Bailey LLP | |
| VanAuken | Wilma | 6:07-cv-12928-ACC-DAB | Bailey Perrin Bailey LLP | |
| Varner | Shirley Mae | 6:07-cv-16065-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vaughn | Betty | 6:07-cv-14420-ACC-DAB | Bailey Perrin Bailey LLP | |

| Vaughn | Kathie | 6:07-cv-14421-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
|---|---|---|---|---|
| Velez | Victor | 6:07-cv-14423-ACC-DAB | Bailey Perrin Bailey LLP | |
| Veltum | Virginia | 6:07-cv-15454-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ventolier | Mathew | 6:07-cv-15455-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vigil | Patricia | 6:07-cv-14429-ACC-DAB | Bailey Perrin Bailey LLP | |
| Villareal | Ana | 6:07-cv-12934-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vincent | James | 6:07-cv-12936-ACC-DAB | Bailey Perrin Bailey LLP | |
| Vogel | Theodore | 6:07-cv-16653-ACC-DAB | Bailey Perrin Bailey LLP | |
| Volk | Sheryl | 6:07-cv-15461-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wade | Allen | 6:07-cv-12940-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wahl | Norma | 6:07-cv-12942-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wall | Judy | 6:07-cv-12028-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallace | David | 6:07-cv-11029-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wallar | Amanda | 6:07-cv-14442-ACC-DAB | Bailey Perrin Bailey LLP | |
| Walters | Trina | 6:07-cv-11030-ACC-DAB | Bailey Perrin Bailey LLP | |
| Ward | Shirley | 6:07-cv-16665-ACC-DAB | Bailey Perrin Bailey LLP | Weitz & Luxenberg, P.C. |
| Warner | Quamekia | 6:07-cv-15814-ACC-DAB | Bailey Perrin Bailey LLP | |
| Warwick | Pamela | 6:07-cv-11032-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Carol | 6:07-cv-10468-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Gregory | 6:07-cv-15474-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Jeannette | 6:07-cv-14454-ACC-DAB | Bailey Perrin Bailey LLP | |
| Washington | Veronica | 6:07-cv-14455-ACC-DAB | Bailey Perrin Bailey LLP | |
| Watkins | Marcella | 6:07-cv-15479-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weaver | Tami | 6:07-cv-12963-ACC-DAB | Bailey Perrin Bailey LLP | |

23329405.1

| Webber | Sheila | 6:07-cv-11035-ACC-DAB | Bailey Perrin Bailey LLP | |
| Weber | Robin | 6:07-cv-12043-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wells | Robert | 6:07-cv-10792-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wesson | Jay | 6:07-cv-14463-ACC-DAB | Bailey Perrin Bailey LLP | |
| Westland | Susan | 6:07-cv-00504-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitaker | Gwen | 6:07-cv-15490-ACC-DAB | Bailey Perrin Bailey LLP | |
| Whitaker | Mark | 6:07-cv-11332-ACC-DAB | Bailey Perrin Bailey LLP | |
| White | Zackary | 6:07-cv-12977-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilkins | Paul | 6:07-cv-14475-ACC-DAB | Bailey Perrin Bailey LLP | |
| Willard | Mary | 6:07-cv-10797-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Ava | 6:07-cv-16687-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Beatrice | 6:07-cv-11338-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | June | 6:07-cv-11041-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Malcom | 6:07-cv-12988-ACC-DAB | Bailey Perrin Bailey LLP | |
| Williams | Ruth | 6:07-cv-14495-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilrich | Sonia | 6:07-cv-11045-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Kerry | 6:07-cv-10478-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Robin | 6:07-cv-15675-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wilson | Ruth | 6:07-cv-12071-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winn | Dave | 6:07-cv-12074-ACC-DAB | Bailey Perrin Bailey LLP | |
| Winters | Debra | 6:07-cv-12997-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Dannielle | 6:07-cv-11049-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woods | Wanda | 6:07-cv-15535-ACC-DAB | Bailey Perrin Bailey LLP | |
| Woolshleger | Kenneth | 6:07-cv-15537-ACC-DAB | Bailey Perrin Bailey LLP | |

| Word | Georgia | 6:07-cv-14532-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wright | Thomas D | 6:07-cv-14538-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wurster | Laura | 6:07-cv-14539-ACC-DAB | Bailey Perrin Bailey LLP | |
| Wyman | Doralee | 6:07-cv-10809-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zeftel | Mitchell | 6:07-cv-11052-ACC-DAB | Bailey Perrin Bailey LLP | |
| Zentner | Michael | 6:07-cv-16712-ACC-DAB | Bailey Perrin Bailey LLP | |
| Roy | Joseph L. | 6:09-cv-01814-ACC-DAB | Cossich, Sumich, Parsiola & Taylor | |
| Bisson | Molli | 6:09-cv-00527-ACC-DAB | Hissey Kientz, LLP | Weitz & Luxenberg, P.C. |
| Burrell | Sophia | 6:09-cv-00248-ACC-DAB | Hissey Kientz, LLP | |
| Nichols | Crystal | 6:10-cv-00027-ACC-DAB | Hissey Kientz, LLP | |
| Bacchus | Lawrence | 6:07-cv-00520-ACC-DAB | Howard L. Nations | |
| Cade | Bobbie | 6:07-cv-12097-ACC-DAB | Howard L. Nations | |
| Dyer | Shawnee | 6:07-cv-16764-ACC-DAB | Howard L. Nations | |
| Griffin | Donna D | 6:07-cv-00742-ACC-DAB | Howard L. Nations | |
| Lovlein | Amy L. | 6:07-cv-01032-ACC-DAB | Howard L. Nations | |
| Not Afraid | Paul | 6:07-cv-16732-ACC-DAB | Howard L. Nations | |
| Reyes | Eddie | 6:07-cv-16730-ACC-DAB | Howard L. Nations | |
| Robinson | Patricia A | 6:07-cv-16760-ACC-DAB | Howard L. Nations | |
| Rodriguez | Fior | 6:07-cv-16745-ACC-DAB | Howard L. Nations | |
| Russ | George | 6:07-cv-16776-ACC-DAB | Howard L. Nations | |
| Baytos | John F. | 6:06-cv-00964-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Boal | Jeffrey | 6:06-cv-01043-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Boatwright | Julia L | 6:06-cv-01012-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Bobal | Mark D | 6:06-cv-00969-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Bosaw | Jennifer L | 6:06-cv-01011-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Boyer | Debra | 6:06-cv-00970-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Buchanan | Anita L | 6:06-cv-01020-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Caldwell | Leona | 6:06-cv-00996-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Carroll | Lori A | 6:06-cv-00974-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |

| Chathams | Sandra J | 6:06-cv-00999-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Collier | Deborah K | 6:06-cv-01008-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Copeland | Nadine L. | 6:06-cv-01301-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Coppola | James | 6:06-cv-01299-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Derosky | Barry J | 6:06-cv-00992-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Evans | Betty I. | 6:06-cv-01041-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Flye | Tracy L | 6:06-cv-01222-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Frederick | James | 6:06-cv-01000-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Fromosky | Thomas | 6:06-cv-01302-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Gaiman | Jacqueline E | 6:06-cv-01297-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Gangidine | Samantha M.L. | 6:06-cv-01018-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Getchell | Beverly J. | 6:06-cv-01314-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Ginyard | Valarie | 6:06-cv-01223-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Glover | Eddie L | 6:06-cv-00977-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Godfrey | Ned R | 6:06-cv-00979-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Goldsmith | Shirley A | 6:06-cv-00986-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Gringel | Gail E | 6:06-cv-00994-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Hawkins | Michael W. | 6:06-cv-00984-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Heigl | John E. | 6:06-cv-00973-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Keith | Shirley | 6:06-cv-01305-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Ledbetter | Nichol | 6:06-cv-01046-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Levy | Cheryl K | 6:06-cv-01009-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Linderman | Donna R | 6:06-cv-01038-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Lockhart | Terri | 6:06-cv-01031-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |

23329405.1

| Massey | Michelle | 6:06-cv-00966-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
|---|---|---|---|---|
| McAllister | Kathleen | 6:06-cv-00980-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| McIntyre | Carole | 6:06-cv-00998-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Morris | Laurel | 6:06-cv-01005-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Mozingo | Leanne | 6:06-cv-01029-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Naramore | Jennifer J. | 6:06-cv-01292-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Orie | Joy Danielle | 6:06-cv-00962-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Patton | Joseph D | 6:06-cv-01726-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Polis | Scott | 6:06-cv-01286-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Popp | Mary | 6:06-cv-01023-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Porter | Dennis | 6:06-cv-01030-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Powell | Shelley | 6:06-cv-00967-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Reardon | James R. | 6:06-cv-01388-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Reynolds | Vicky | 6:06-cv-01298-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Roberts | Debra K | 6:06-cv-01332-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Robinson | Lori A | 6:06-cv-01028-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Shearman | Margaret A | 6:06-cv-01289-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Simmons | Gregory J | 6:06-cv-01017-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Sims | Denise | 6:06-cv-01306-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Spung | Clinton | 6:06-cv-01045-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Sulkowski | Edward | 6:06-cv-00991-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Tenney | Sharon | 6:06-cv-01032-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Thomas | Hellen J. | 6:06-cv-01295-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Weldon | Raymond | 6:06-cv-01040-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |

| Williams | Oggie Y | 6:06-cv-01303-ACC-DAB | Levin Simes Kaiser & Gornick LLP | |
| Ainley | Tony C. | 6:06-cv-01145-ACC-DAB | Matthews & Associates | |
| Bearden | Yaki Yamania | 6:07-cv-10118-ACC-DAB | Matthews & Associates | |
| Davis | Inez | 6:09-cv-01592-ACC-DAB | Matthews & Associates | |
| Hayes | Michele I. | 6:07-cv-10033-ACC-DAB | Matthews & Associates | |
| Holloway | Thomas D | 6:07-cv-10141-ACC-DAB | Matthews & Associates | |
| Hyde | Novella | 6:07-cv-10036-ACC-DAB | Matthews & Associates | |
| Rigsby | Marsha | 6:07-cv-10081-ACC-DAB | Matthews & Associates | |
| Roberts | Sherry A | 6:07-cv-10047-ACC-DAB | Matthews & Associates | |
| Saulter | Grady | 6:07-cv-10148-ACC-DAB | Matthews & Associates | |
| Bradley | JoAnn | 6:09-cv-17002-ACC-DAB | Mulligan Law Firm | |
| Claire | James | 6:09-cv-17118-ACC-DAB | Mulligan Law Firm | |
| DeBlasio | Amy | 6:09-cv-17033-ACC-DAB | Mulligan Law Firm | Howard L. Nations |
| Englehart | Brenda | 6:09-cv-16868-ACC-DAB | Mulligan Law Firm | |
| Floyd | Patrick | 6:09-cv-17125-ACC-DAB | Mulligan Law Firm | |
| Gray | Rosie | 6:09-cv-17060-ACC-DAB | Mulligan Law Firm | |
| Hughes | Nathaniel | 6:09-cv-16887-ACC-DAB | Mulligan Law Firm | |
| Johnson | Janet | 6:09-cv-16897-ACC-DAB | Mulligan Law Firm | |
| Kelley | Billy | 6:09-cv-17155-ACC-DAB | Mulligan Law Firm | |
| Kennebrew | Judy | 6:09-cv-17136-ACC-DAB | Mulligan Law Firm | The Miller Firm, LLC |
| Kessler | Ralph | 6:09-cv-16902-ACC-DAB | Mulligan Law Firm | |
| Nelson | Randy | 6:09-cv-16942-ACC-DAB | Mulligan Law Firm | Pearson, Randall & Schumacher, P.A. |
| Radcliff | Mary | 6:09-cv-16964-ACC-DAB | Mulligan Law Firm | |
| Sargent | Sarah | 6:09-cv-17111-ACC-DAB | Mulligan Law Firm | |
| Smith | Felicia | 6:09-cv-17117-ACC-DAB | Mulligan Law Firm | |
| Smith-Haynes | Felicia | 6:09-cv-16815-ACC-DAB | Mulligan Law Firm | |
| Tipton | Marvin | 6:09-cv-17134-ACC-DAB | Mulligan Law Firm | |
| Tuttle | Cynthia | 6:09-cv-16836-ACC-DAB | Mulligan Law Firm | |
| Wilder | Latosha | 6:09-cv-17113-ACC-DAB | Mulligan Law Firm | |
| Adams | Lefton | 6:09-cv-01856-ACC-DAB | The Miller Firm, LLC | |
| Agosto | Luis | 6:08-cv-01510-ACC-DAB | The Miller Firm, LLC | |
| Allen | Kimla | 6:09-cv-00522-ACC-DAB | The Miller Firm, LLC | |
| Anderson | Steven | 6:09-cv-01857-ACC-DAB | The Miller Firm, LLC | |
| Ashcraft | Diana | 6:08-cv-01507-ACC-DAB | The Miller Firm, LLC | |

| Babb | Trudi | 6:08-cv-01509-ACC-DAB | The Miller Firm, LLC | |
|---|---|---|---|---|
| Barnette | Kevin | 6:08-cv-01941-ACC-DAB | The Miller Firm, LLC | |
| Bellamy | Rebecca | 6:08-cv-00112-ACC-DAB | The Miller Firm, LLC | |
| Bennett | John | 6:08-cv-02015-ACC-DAB | The Miller Firm, LLC | |
| Berry | Harvey | 6:09-cv-00959-ACC-DAB | The Miller Firm, LLC | |
| Bleichner | Cindy | 6:08-cv-02101-ACC-DAB | The Miller Firm, LLC | |
| Bowen | Joanne | 6:09-cv-17190-ACC-DAB | The Miller Firm, LLC | |
| Bowles | Sharman | 6:09-cv-17191-ACC-DAB | The Miller Firm, LLC | |
| Boyce | Lynette | 6:08-cv-01312-ACC-DAB | The Miller Firm, LLC | |
| Boyce | Lynette | 6:08-cv-01508-ACC-DAB | The Miller Firm, LLC | |
| Bradshaw | Craig | 6:09-cv-01858-ACC-DAB | The Miller Firm, LLC | |
| Brass | Andre | 6:08-cv-02104-ACC-DAB | The Miller Firm, LLC | |
| Briglia | Christine | 6:08-cv-00646-ACC-DAB | The Miller Firm, LLC | |
| Burgett | Judy | 6:09-cv-17192-ACC-DAB | The Miller Firm, LLC | |
| Burke | Janay | 6:09-cv-17193-ACC-DAB | The Miller Firm, LLC | |
| Burnson | Norma | 6:09-cv-01859-ACC-DAB | The Miller Firm, LLC | |
| Bush | Lauran | 6:09-cv-17194-ACC-DAB | The Miller Firm, LLC | |
| Cabay | Valerie | 6:09-cv-17160-ACC-DAB | The Miller Firm, LLC | |
| Church | Cathy | 6:07-cv-01698-ACC-DAB | The Miller Firm, LLC | |
| Clay | Walter Sr. | 6:09-cv-01860-ACC-DAB | The Miller Firm, LLC | |
| Clemons | Patricia | 6:09-cv-00958-ACC-DAB | The Miller Firm, LLC | |
| Clodfelter | Sherry | 6:09-cv-17195-ACC-DAB | The Miller Firm, LLC | |
| Cochran | Violet | 6:08-cv-00643-ACC-DAB | The Miller Firm, LLC | |
| Collins | Dolores | 6:09-cv-01861-ACC-DAB | The Miller Firm, LLC | |
| Collins | Nannette | 6:09-cv-17197-ACC-DAB | The Miller Firm, LLC | |
| Colombus | Fran | 6:08-cv-00637-ACC-DAB | The Miller Firm, LLC | |
| Cornacchia | Vincent | 6:08-cv-00812-ACC-DAB | The Miller Firm, LLC | |
| Craig | Diane | 6:08-cv-01311-ACC-DAB | The Miller Firm, LLC | |
| Cwirko | Walter | 6:08-cv-00811-ACC-DAB | The Miller Firm, LLC | |
| Dangelo | Ronald | 6:09-cv-17208-ACC-DAB | The Miller Firm, LLC | |
| Dawdy | Carla | 6:09-cv-17189-ACC-DAB | The Miller Firm, LLC | |
| Dawson | Kenneth | 6:09-cv-17198-ACC-DAB | The Miller Firm, LLC | |
| De Loache | Wendy | 6:09-cv-17175-ACC-DAB | The Miller Firm, LLC | |
| DesJarlais | Gary | 6:08-cv-02102-ACC-DAB | The Miller Firm, LLC | |
| Dickens | Sharrel | 6:09-cv-17199-ACC-DAB | The Miller Firm, LLC | |
| Draggee | Tammy | 6:09-cv-17200-ACC-DAB | The Miller Firm, LLC | |
| Duncombe | Dawna | 6:10-cv-00154-ACC-DAB | The Miller Firm, LLC | |
| Edgar | Joseph | 6:07-cv-01392-ACC-DAB | The Miller Firm, LLC | |
| Fahrney | Marquita | 6:09-cv-17201-ACC-DAB | The Miller Firm, LLC | |
| Falcone | Mark | 6:09-cv-17173-ACC-DAB | The Miller Firm, LLC | |
| Feemster | Wangosha | 6:10-cv-00155-ACC-DAB | The Miller Firm, LLC | |
| Ford | Jay E. Jr. | 6:09-cv-17212-ACC-DAB | The Miller Firm, LLC | |
| Fore-Butler | Penny Ann | 6:09-cv-17202-ACC-DAB | The Miller Firm, LLC | |
| Fox | Paul | 6:08-cv-00491-ACC-DAB | The Miller Firm, LLC | |
| Freemyer | William | 6:08-cv-01146-ACC-DAB | The Miller Firm, LLC | |

| Fries | Angela | 6:06-cv-01842-ACC-DAB | The Miller Firm, LLC | |
|---|---|---|---|---|
| Fuller | Everleaner | 6:08-cv-01316-ACC-DAB | The Miller Firm, LLC | |
| Gibbs | Evon | 6:08-cv-00639-ACC-DAB | The Miller Firm, LLC | |
| Ginn | Holly | 6:09-cv-17164-ACC-DAB | The Miller Firm, LLC | |
| Gomoll | Dorothy | 6:09-cv-17213-ACC-DAB | The Miller Firm, LLC | |
| Gonzalez | Jena | 6:08-cv-00807-ACC-DAB | The Miller Firm, LLC | |
| Guzman | Amilcar | 6:09-cv-17215-ACC-DAB | The Miller Firm, LLC | |
| Hale | Donald | 6:08-cv-00633-ACC-DAB | The Miller Firm, LLC | |
| Hardee | Michael | 6:09-cv-17205-ACC-DAB | The Miller Firm, LLC | |
| Hatch | Amy | 6:10-cv-00156-ACC-DAB | The Miller Firm, LLC | |
| Hatch | Amy | 6:09-cv-17206-ACC-DAB | The Miller Firm, LLC | |
| Hendershot | Gerald | 6:08-cv-01713-ACC-DAB | The Miller Firm, LLC | |
| Hoffmeister | Lori | 6:08-cv-02014-ACC-DAB | The Miller Firm, LLC | |
| Holloway | Tony E. | 6:08-cv-01145-ACC-DAB | The Miller Firm, LLC | |
| Hom | Thomas | 6:08-cv-01712-ACC-DAB | The Miller Firm, LLC | |
| Huffman | Jerry | 6:09-cv-01866-ACC-DAB | The Miller Firm, LLC | |
| Ishee | Robert | 6:09-cv-17165-ACC-DAB | The Miller Firm, LLC | |
| Jackson | Linda | 6:07-cv-01699-ACC-DAB | The Miller Firm, LLC | |
| Johnson | Todd P. | 6:08-cv-00636-ACC-DAB | The Miller Firm, LLC | |
| Kruger | Flora | 6:08-cv-00640-ACC-DAB | The Miller Firm, LLC | |
| Lindner | Nick | 6:08-cv-02010-ACC-DAB | The Miller Firm, LLC | |
| Lovell | Christopher | 6:08-cv-01317-ACC-DAB | The Miller Firm, LLC | |
| Malmin | Forrest | 6:09-cv-17216-ACC-DAB | The Miller Firm, LLC | |
| Manasian | Richard | 6:09-cv-17166-ACC-DAB | The Miller Firm, LLC | |
| Mancini | Nancy | 6:10-cv-00165-ACC-DAB | The Miller Firm, LLC | |
| Martinez | Leroy A. | 6:08-cv-00641-ACC-DAB | The Miller Firm, LLC | |
| McCoy | Rachel | 6:08-cv-02013-ACC-DAB | The Miller Firm, LLC | |
| McInnis | Carl E. | 6:08-cv-01229-ACC-DAB | The Miller Firm, LLC | |
| Mizer | Brian | 6:09-cv-17187-ACC-DAB | The Miller Firm, LLC | |
| Moore | Crystal A. | 6:08-cv-01230-ACC-DAB | The Miller Firm, LLC | |
| Moore | Unda | 6:09-cv-17167-ACC-DAB | The Miller Firm, LLC | |
| Mora | Richard | 6:08-cv-01132-ACC-DAB | The Miller Firm, LLC | |
| Morehead | Robert | 6:09-cv-17168-ACC-DAB | The Miller Firm, LLC | |
| Muir | M. Joanne | 6:09-cv-17217-ACC-DAB | The Miller Firm, LLC | |
| Nennig | Jason | 6:10-cv-00157-ACC-DAB | The Miller Firm, LLC | |
| North | Richard | 6:09-cv-17181-ACC-DAB | The Miller Firm, LLC | |
| Olsen | Rick | 6:09-cv-01874-ACC-DAB | The Miller Firm, LLC | |
| Owens | Deborah | 6:08-cv-01133-ACC-DAB | The Miller Firm, LLC | |
| Parker | David Keith | 6:09-cv-01875-ACC-DAB | The Miller Firm, LLC | |
| Perry | David | 6:08-cv-01318-ACC-DAB | The Miller Firm, LLC | |
| Pickens | Helen | 6:08-cv-01147-ACC-DAB | The Miller Firm, LLC | |
| Pineo | Helen | 6:09-cv-17182-ACC-DAB | The Miller Firm, LLC | |
| Pittman | James | 6:10-cv-00158-ACC-DAB | The Miller Firm, LLC | |
| Poe | Jeffrey | 6:08-cv-02103-ACC-DAB | The Miller Firm, LLC | |
| Pope | Veda | 6:08-cv-01315-ACC-DAB | The Miller Firm, LLC | |

| Potter | Ken | 6:10-cv-00161-ACC-DAB | The Miller Firm, LLC | |
| Price | Edward | 6:10-cv-00162-ACC-DAB | The Miller Firm, LLC | |
| Reyes | Vincent | 6:08-cv-00113-ACC-DAB | The Miller Firm, LLC | |
| Richards | Frank | 6:09-cv-17186-ACC-DAB | The Miller Firm, LLC | |
| Richards | Frank | 6:08-cv-01313-ACC-DAB | The Miller Firm, LLC | |
| Ripley | Victoria | 6:10-cv-00166-ACC-DAB | The Miller Firm, LLC | |
| Rivera | Jorge | 6:08-cv-02009-ACC-DAB | The Miller Firm, LLC | |
| Sappal | Hardev | 6:09-cv-17218-ACC-DAB | The Miller Firm, LLC | |
| Shade | Gena | 6:08-cv-01514-ACC-DAB | The Miller Firm, LLC | |
| Sims | Kirby | 6:08-cv-01513-ACC-DAB | The Miller Firm, LLC | |
| Smith | Jimmy E. | 6:10-cv-00163-ACC-DAB | The Miller Firm, LLC | |
| Stennis | Daniel Lloyd | 6:08-cv-00638-ACC-DAB | The Miller Firm, LLC | |
| Swailes | Steven | 6:08-cv-00634-ACC-DAB | The Miller Firm, LLC | |
| Talley | Bobbie | 6:08-cv-02016-ACC-DAB | The Miller Firm, LLC | |
| Taylor | Allen | 6:09-cv-17183-ACC-DAB | The Miller Firm, LLC | |
| Temple-Thrash | Patricia Ann | 6:10-cv-00170-ACC-DAB | The Miller Firm, LLC | |
| Thomas | Jean | 6:08-cv-00164-ACC-DAB | The Miller Firm, LLC | |
| Thomas | Luther | 6:08-cv-00492-ACC-DAB | The Miller Firm, LLC | |
| Thornton | Joseph | 6:10-cv-00167-ACC-DAB | The Miller Firm, LLC | |
| Tindull | Deirdre | 6:08-cv-00165-ACC-DAB | The Miller Firm, LLC | |
| Troxtell | Danny L | 6:07-cv-01459-ACC-DAB | The Miller Firm, LLC | |
| Turner | Dennis | 6:09-cv-17184-ACC-DAB | The Miller Firm, LLC | |
| White | David | 6:07-cv-01611-ACC-DAB | The Miller Firm, LLC | |
| Wigen | Barbara | 6:09-cv-01873-ACC-DAB | The Miller Firm, LLC | |
| Wilson | Andreanna | 6:09-cv-17220-ACC-DAB | The Miller Firm, LLC | |
| Moore | Earnest | 6:07-cv-00367-ACC-DAB | Whatley Drake & Kallas, LLC | Matthews & Associates |